No. 24-6697

---

**IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT**

---

COURTHOUSE NEWS SERVICE,

*Plaintiff-Appellee*,

v.

SARA OMUNDSON,

*Defendant-Appellant*.

---

Appeal from the United States District Court for the District of Idaho,

Case No. 1:21-CV-00305-DCN, the Honorable David C. Nye, Presiding

---

**EXCERPTS OF RECORD, VOL. 3**

---

Keely E. Duke
Molly E. Mitchell
Duke Evett, PLLC
1087 West River Street, Suite 300,
Boise, ID 83702
Telephone (208) 342-3310
Email: ked@dukeevett.com; mem@dukeevett.com

*Attorneys for Appellant Sara Omundson*

# Produced in Native Format

# EXHIBIT C

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV01-21-18426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920976 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-18591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7933378 | Complaint |
| CV01-21-17636 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7848173 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-22-05797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8675351 | Complaint |
| CV01-21-17971 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7880332 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7848914 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-18706 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7944462 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7847830 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-14279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7539873 | Complaint |
| CV01-21-17644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7848486 | Complaint |
| CV01-21-16853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7767081 | Complaint |
| CV01-21-14395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7549964 | Complaint |
| CV01-22-00930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8174113 | Complaint |
| CV01-21-19163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996890 | Complaint |
| CV01-21-16037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7670931 | Complaint |
| CV01-21-18703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7943872 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7859098 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-14399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7550024 | Complaint |
| CV01-21-17972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7879941 | Complaint |
| CV01-21-15984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7680966 | Complaint |
| CV01-21-12876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7401070 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-14273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7539492 | Complaint |
| CV01-22-04106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8503110 | Complaint for Eviction (Forcible Detainer) |
| CV01-21-17974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7880673 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-16914 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7773012 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7860188 | Complaint |
| CV01-21-16903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7771437 | Petition |
| CV01-22-09294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9020580 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7802991 | Complaint |
| CV01-22-01700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8249947 | Complaint |
| CV01-21-17767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7858846 | Complaint |
| CV01-21-17561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7839409 | Complaint |
| CV01-22-02611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8348379 | Complaint |
| CV01-22-02157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8297267 | Complaint |
| CV01-22-05834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8676830 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-16788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7760276 | Complaint |
| CV01-21-15878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7671025 | Complaint |
| CV01-21-16790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7760321 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8110135 | Complaint |
| CV01-21-17969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7879125 | Complaint |
| CV01-21-17632 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7846819 | Complaint |
| CV01-21-18777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7949045 | Complaint |
| CV01-21-15799 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7665132 | Complaint |
| CV01-21-16972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7776363 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-19360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8022691 | Complaint |
| CV01-21-17573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7840115 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7826304 | Petition |
| CV01-21-16917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7764406 | Complaint |
| CV01-21-16848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7765701 | Complaint |
| CV01-21-16823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7764027 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7952712 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7952744 | Complaint |
| CV01-21-18796 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7951241 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7950130 | Complaint |
| CV01-21-18132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7897010 | Petition |
| CV01-21-15979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7679189 | Complaint |
| CV01-21-17563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7838291 | Complaint |
| CV01-21-14340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7543591 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7544467 | Complaint |
| CV01-21-16825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7764282 | Complaint |
| CV01-21-16822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7763432 | Complaint |
| CV01-21-04492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6560415 | Complaint |
| CV01-21-17560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7837926 | Complaint |
| CV01-21-17626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7845827 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-15899 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7671549 | Complaint |
| CV01-21-19339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8016069 | Petition |
| CV01-21-17757 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7855525 | Complaint |
| CV01-21-18735 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7946458 | Complaint |
| CV01-21-16085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7687030 | Complaint |
| CV01-21-18733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7945877 | Complaint |
| CV01-22-02800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368130 | Complaint |
| CV01-21-17625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7845589 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7840928 | Complaint |
| CV01-21-14318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7541878 | Petition |
| CV01-21-18728 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7945649 | Complaint |
| CV01-22-01685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8247116 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment |
|---|---|---|---|---|---|---|
| CV01-21-18426 | Complaint and Demand for Jury Trial | EFile | 31077126 | Accepted | | |
| CV01-21-18591 | Complaint | EFile | 31131345 | Accepted | | |
| CV01-21-17636 | Complaint and Demand for Jury Trial | EFile | 30840103 | Accepted | | |
| CV01-22-05797 | Complaint | EFile | 33463222 | Accepted | | |
| CV01-21-17971 | Complaint | EFile | 30941308 | Accepted | | |
| CV01-21-17647 | Complaint and Demand for Jury Trial | EFile | 30843739 | Accepted | | |
| CV01-21-18706 | Complaint and Demand for Jury Trial | EFile | 31151156 | Accepted | | |
| CV01-21-17633 | Complaint and Demand for Jury Trial | EFile | 30839513 | Accepted | | |
| CV01-21-14279 | Complaint | EFile | 29895730 | Accepted | | |
| CV01-21-17644 | Complaint | EFile | 30843190 | Accepted | | |
| CV01-21-16853 | Complaint | EFile | 30587296 | Accepted | | |
| CV01-21-14395 | Complaint to Foreclose Lien | EFile | 29926306 | Accepted | | |
| CV01-22-00930 | Complaint & Demand for Jury Trial | EFile | 31875732 | Accepted | | |
| CV01-21-19163 | Complaint | EFile | 31327559 | Accepted | | |
| CV01-21-16037 | | EFile | | Rejected | CORRECT | Please correct error in envelope and resubmit. |
| CV01-21-18703 | Complaint and Demand for Jury Trial | EFile | 31150811 | Accepted | | |
| CV01-21-17768 | Complaint and Demand for Jury Trial | EFile | 30874393 | Accepted | | |
| CV01-21-14399 | Complaint | EFile | 29927112 | Accepted | | |
| CV01-21-17972 | Complaint | EFile | 30941469 | Accepted | | |
| CV01-21-15984 | Complaint | EFile | 30326076 | Accepted | | |
| CV01-21-12876 | Complaint and Demand For Jury Trial | EFile | 29466293 | Accepted | | |
| CV01-21-14273 | Complaint | EFile | 29895532 | Accepted | | |
| CV01-22-04106 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. |
| CV01-21-17974 | Civil Complaint and Demand for Jury Trial | EFile | 30941679 | Accepted | | |
| CV01-21-16914 | Complaint and Demand for Jury Trial | EFile | 30605335 | Accepted | | |
| CV01-21-17788 | Complaint | EFile | 30879032 | Accepted | | |
| CV01-21-16903 | Verified Petition to Quiet Title to Real Property | EFile | 30604417 | Accepted | | |
| CV01-22-09294 | Complaint and Demand for Jury Trial | EFile | 34499514 | Accepted | | |
| CV01-21-17260 | Complaint for Possession of Personal Property | EFile | 30705345 | Accepted | | |
| CV01-22-01700 | Complaint and Demand for Jury Trial | EFile | 32130639 | Accepted | | |
| CV01-21-17767 | Verified Complaint | EFile | 30874017 | Accepted | | |
| CV01-21-17561 | Complaint and Demand for Jury Trial (2).pdf | EFile | 30823017 | Accepted | | |
| CV01-22-02611 | Complaint | EFile | 32458976 | Accepted | | |
| CV01-22-02157 | Verified Complaint | EFile | 32286848 | Accepted | | |
| CV01-22-05834 | Complaint for Damages | EFile | 33471447 | Accepted | | |
| CV01-21-16788 | Complaint | EFile | 30568530 | Accepted | | |
| CV01-21-15878 | Complaint | EFile | 30301493 | Accepted | | |
| CV01-21-16790 | Complaint | EFile | 30568675 | Accepted | | |
| | | EFile | | Rejected | CORRECT | You are missing a civil case information sheet. Please correct and resubmit. Thanks. EM |
| CV01-21-17969 | Complaint | EFile | 30941143 | Accepted | | |
| CV01-21-17632 | Verified Complaint | EFile | 30839312 | Accepted | | |
| CV01-21-18777 | Complaint and Demand for Jury Trial | EFile | 31168927 | Accepted | | |
| CV01-21-15799 | Complaint | EFile | 30282096 | Accepted | | |
| CV01-21-16972 | Complaint | EFile | 30620330 | Accepted | | |
| CV01-21-19360 | Complaint | EFile | 31398779 | Accepted | | |
| CV01-21-17573 | Complaint and Demand for Jury Trial | EFile | 30825102 | Accepted | | |
| CV01-21-17450 | Petition for Order Quashing Subpoena | EFile | 30782235 | Accepted | | |
| CV01-21-16917 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. |
| CV01-21-16848 | Complaint for Disbursement of Beneficiary's Funds; Breach of Fiduciary Duty | EFile | 30586499 | Accepted | | |
| CV01-21-16823 | Complaint | EFile | 30583339 | Accepted | | |
| | | EFile | | Rejected | CORRECT | Please correct error in envelope and resubmit. |
| | | EFile | | Rejected | CORRECT | I apologize to reject this; there appears to be two copies of the Complaint, and we are missing a Civil Case Information Sheet. Please correct and resubmit. L.K. |
| CV01-21-18796 | Complaint and Demand for Jury Trial | EFile | 31180841 | Accepted | | |
| CV01-21-18132 | Petition for Order Requiring Witness to Appear and Show Cause Why She Should Not Testify in Oregon | EFile | 30999365 | Accepted | MISSING | I apologize to reject this; all new complaints must be accompanied with a Civil Case Information Sheet. Please correct and resubmit. L.K. |
| CV01-21-15979 | Complaint | EFile | 30325623 | Accepted | | |
| CV01-21-17563 | Complaint | EFile | 30823314 | Accepted | | |
| CV01-21-14340 | Complaint for Product Liability | EFile | 29911221 | Accepted | | |
| | | EFile | | Rejected | CORRECT | Defendants name does not match on documents and envelope. Please fix and resubmit. BF |
| CV01-21-16825 | Complaint | EFile | 30583590 | Accepted | | |
| CV01-21-16822 | Complaint | EFile | 30582826 | Accepted | | |
| CV01-21-04492 | | EFile | | Rejected | FREQ | Please correct error in envelope and resubmit. |
| CV01-21-17560 | Complaint and Demand for Jury Trial | EFile | 30822996 | Accepted | | |
| CV01-21-17626 | Complaint and Demand for Jury Trial | EFile | 30838143 | Accepted | | |
| CV01-21-15899 | Complaint | EFile | 30304399 | Accepted | | |
| CV01-21-19339 | Petition for Order Requiring Witness to Appear and Show Cause Why He Should Not Testify in Oregon | EFile | 31388638 | Accepted | | |
| CV01-21-17757 | Complaint | EFile | 30870943 | Accepted | | |
| CV01-21-18735 | Complaint | EFile | 31161016 | Accepted | | |
| CV01-21-16085 | Complaint For Property Damage | EFile | 30350005 | Accepted | | |
| CV01-21-18733 | Complaint | EFile | 31160670 | Accepted | | |
| CV01-22-02800 | Complaint for Specific Performance and Damages | EFile | 32530269 | Accepted | | |
| CV01-21-17625 | Verified Complaint and Demand for Jury Trial | EFile | 30837629 | Accepted | | |
| CV01-21-17587 | Complaint | EFile | 30827544 | Accepted | | |
| CV01-14-14318 | Petition to Perpetuate Testimony by Deposition Pursuant to I.R.C.P 27(a)(1) | EFile | 29907446 | Accepted | | |
| CV01-21-18728 | Complaint and Demand for Jury Trial | EFile | 31158728 | Accepted | | |
| CV01-22-01685 | Complaint | EFile | 32126877 | Accepted | | |

| CaseNumber | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmitdtoPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-18426 | 11/29/2021 | Monday | 11/29/2021 | Monday | 16:15 | 16:15 | 12/1/2021 | Wednesday | 8:17 | 0 days 10 hours 1 minutes | 12/1/2021 | 8:18 | 11/29/2021 | 0 | 2 |
| CV01-21-18591 | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday | 11:32 | 11:32 | 12/2/2021 | Thursday | 12:46 | 0 days 10 hours 14 minutes | 12/2/2021 | 12:47 | 12/1/2021 | 0 | 1 |
| CV01-21-17636 | 11/12/2021 | Friday | 11/12/2021 | Friday | 15:30 | 15:30 | 11/15/2021 | Monday | 16:46 | 0 days 10 hours 15 minutes | 11/15/2021 | 16:47 | 11/12/2021 | 0 | 3 |
| CV01-12-05797 | 4/22/2022 | Friday | 4/22/2022 | Friday | 12:28 | 12:28 | 4/25/2022 | Monday | 13:47 | 0 days 10 hours 18 minutes | 4/25/2022 | 13:48 | 4/22/2022 | 0 | 3 |
| CV01-21-17971 | 11/18/2021 | Thursday | 11/18/2021 | Thursday | 16:00 | 16:00 | 11/22/2021 | Monday | 8:19 | 0 days 10 hours 19 minutes | 11/22/2021 | 8:20 | 11/18/2021 | 0 | 4 |
| CV01-21-17647 | 11/12/2021 | Friday | 11/12/2021 | Friday | 16:20 | 16:20 | 11/16/2021 | Tuesday | 8:39 | 0 days 10 hours 19 minutes | 11/16/2021 | 8:40 | 11/12/2021 | 0 | 4 |
| CV01-21-18706 | 12/2/2021 | Thursday | 12/2/2021 | Thursday | 16:01 | 16:01 | 12/6/2021 | Monday | 8:25 | 0 days 10 hours 24 minutes | 12/6/2021 | 8:26 | 12/2/2021 | 0 | 4 |
| CV01-21-17633 | 11/12/2021 | Friday | 11/12/2021 | Friday | 15:07 | 15:07 | 11/15/2021 | Monday | 16:31 | 0 days 10 hours 24 minutes | 11/15/2021 | 16:32 | 11/12/2021 | 0 | 3 |
| CV01-21-14279 | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday | 12:13 | 12:13 | 9/16/2021 | Thursday | 13:42 | 0 days 10 hours 29 minutes | 9/16/2021 | 14:43 | 9/15/2021 | 0 | 1 |
| CV01-21-17644 | 11/12/2021 | Friday | 11/12/2021 | Friday | 15:52 | 15:52 | 11/16/2021 | Tuesday | 8:24 | 0 days 10 hours 32 minutes | 11/16/2021 | 8:25 | 11/12/2021 | 0 | 4 |
| CV01-21-16853 | 10/28/2021 | Thursday | 10/28/2021 | Thursday | 10:03 | 10:03 | 10/29/2021 | Friday | 11:37 | 0 days 10 hours 34 minutes | 10/29/2021 | 12:38 | 10/28/2021 | 0 | 1 |
| CV01-21-14395 | 9/16/2021 | Thursday | 9/16/2021 | Thursday | 15:39 | 15:39 | 9/20/2021 | Monday | 8:14 | 0 days 10 hours 34 minutes | 9/20/2021 | 9:15 | 9/16/2021 | 0 | 4 |
| CV01-22-00930 | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday | 9:48 | 9:48 | 1/20/2022 | Thursday | 11:25 | 0 days 10 hours 36 minutes | 1/20/2022 | 11:26 | 1/19/2022 | 0 | 1 |
| CV01-21-19163 | 12/13/2021 | Monday | 12/13/2021 | Monday | 15:47 | 15:47 | 12/15/2021 | Wednesday | 8:25 | 0 days 10 hours 38 minutes | 12/15/2021 | 8:26 | 12/13/2021 | 0 | 2 |
| CV01-21-16037 | 10/11/2021 | Monday | 10/12/2021 | Tuesday | 14:45 | 8:00 | 10/13/2021 | Wednesday | 9:44 | 0 days 10 hours 44 minutes | | | | 0 | 2 |
| CV01-21-18703 | 12/2/2021 | Thursday | 12/2/2021 | Thursday | 15:29 | 15:29 | 12/6/2021 | Monday | 8:15 | 0 days 10 hours 46 minutes | 12/6/2021 | 8:16 | 12/2/2021 | 0 | 4 |
| CV01-21-17768 | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday | 8:50 | 8:50 | 11/17/2021 | Wednesday | 10:42 | 0 days 10 hours 51 minutes | 11/17/2021 | 10:43 | 11/16/2021 | 0 | 1 |
| CV01-21-14399 | 9/16/2021 | Thursday | 9/16/2021 | Thursday | 15:40 | 15:40 | 9/20/2021 | Monday | 8:31 | 0 days 10 hours 51 minutes | 9/20/2021 | 9:33 | 9/16/2021 | 0 | 4 |
| CV01-21-17972 | 11/18/2021 | Thursday | 11/18/2021 | Thursday | 15:32 | 15:32 | 11/22/2021 | Monday | 8:24 | 0 days 10 hours 52 minutes | 11/22/2021 | 8:25 | 11/18/2021 | 0 | 4 |
| CV01-21-15984 | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday | 8:36 | 8:36 | 10/14/2021 | Thursday | 10:28 | 0 days 10 hours 52 minutes | 10/14/2021 | 11:29 | 10/13/2021 | 0 | 1 |
| CV01-21-12876 | 8/19/2021 | Thursday | 8/19/2021 | Thursday | 10:02 | 10:02 | 8/20/2021 | Friday | 12:00 | 0 days 10 hours 58 minutes | 8/20/2021 | 13:02 | 8/19/2021 | 0 | 1 |
| CV01-21-14273 | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday | 11:39 | 11:39 | 9/16/2021 | Thursday | 13:38 | 0 days 10 hours 59 minutes | 9/16/2021 | 14:39 | 9/15/2021 | 0 | 1 |
| CV01-22-04106 | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday | 14:05 | 14:05 | 3/23/2022 | Wednesday | 15:12 | 0 days 10 hours 6 minutes | | | | 0 | 1 |
| CV01-21-17974 | 11/18/2021 | Thursday | 11/18/2021 | Thursday | 16:23 | 16:23 | 11/22/2021 | Monday | 8:30 | 0 days 10 hours 7 minutes | 11/22/2021 | 8:32 | 11/18/2021 | 0 | 4 |
| CV01-21-16914 | 10/29/2021 | Friday | 10/29/2021 | Friday | 8:04 | 8:04 | 11/1/2021 | Monday | 9:14 | 0 days 10 hours 9 minutes | 11/1/2021 | 10:15 | 10/29/2021 | 0 | 3 |
| CV01-21-17788 | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday | 10:23 | 10:23 | 11/17/2021 | Wednesday | 12:34 | 0 days 11 hours 11 minutes | 11/17/2021 | 12:35 | 11/16/2021 | 0 | 1 |
| CV01-21-16903 | 10/28/2021 | Thursday | 10/28/2021 | Thursday | 15:41 | 15:41 | 11/1/2021 | Monday | 8:52 | 0 days 11 hours 11 minutes | 11/1/2021 | 9:53 | 10/28/2021 | 0 | 4 |
| CV01-22-09294 | 6/27/2022 | Monday | 6/27/2022 | Monday | 15:59 | 15:59 | 6/29/2022 | Wednesday | 9:12 | 0 days 11 hours 13 minutes | 6/29/2022 | 9:14 | 6/27/2022 | 0 | 2 |
| CV01-21-17260 | 11/4/2021 | Thursday | 11/4/2021 | Thursday | 9:59 | 9:59 | 11/5/2021 | Friday | 12:13 | 0 days 11 hours 14 minutes | 11/5/2021 | 13:14 | 11/4/2021 | 0 | 1 |
| CV01-22-01700 | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday | 11:48 | 11:48 | 2/3/2022 | Thursday | 14:04 | 0 days 11 hours 15 minutes | 2/3/2022 | 14:05 | 2/2/2022 | 0 | 1 |
| CV01-21-17767 | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday | 8:16 | 8:16 | 11/17/2021 | Wednesday | 10:32 | 0 days 11 hours 15 minutes | 11/17/2021 | 10:33 | 11/16/2021 | 0 | 1 |
| CV01-21-17561 | 11/10/2021 | Wednesday | 11/12/2021 | Friday | 17:31 | 8:00 | 11/15/2021 | Monday | 10:16 | 0 days 11 hours 16 minutes | 11/15/2021 | 10:17 | 11/10/2021 | 0 | 5 |
| CV01-22-02611 | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday | 13:04 | 13:04 | 2/23/2022 | Wednesday | 15:21 | 0 days 11 hours 17 minutes | 2/23/2022 | 15:22 | 2/22/2022 | 0 | 1 |
| CV01-22-02157 | 2/10/2022 | Thursday | 2/10/2022 | Thursday | 15:24 | 15:24 | 2/14/2022 | Monday | 8:45 | 0 days 11 hours 20 minutes | 2/14/2022 | 8:46 | 2/10/2022 | 0 | 4 |
| CV01-22-05834 | 4/22/2022 | Friday | 4/22/2022 | Friday | 14:35 | 14:35 | 4/25/2022 | Monday | 16:57 | 0 days 11 hours 21 minutes | 4/25/2022 | 16:58 | 4/22/2022 | 0 | 3 |
| CV01-21-16788 | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday | 10:57 | 10:57 | 10/28/2021 | Thursday | 13:21 | 0 days 11 hours 23 minutes | 10/28/2021 | 14:22 | 10/27/2021 | 0 | 1 |
| CV01-21-15878 | 10/11/2021 | Monday | 10/12/2021 | Tuesday | 15:01 | 8:00 | 10/13/2021 | Wednesday | 10:24 | 0 days 11 hours 23 minutes | 10/13/2021 | 11:27 | 10/11/2021 | 0 | 2 |
| CV01-21-16790 | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday | 10:59 | 10:59 | 10/28/2021 | Thursday | 13:25 | 0 days 11 hours 26 minutes | 10/28/2021 | 14:26 | 10/27/2021 | 0 | 1 |
| | 1/6/2022 | Thursday | 1/6/2022 | Thursday | 10:14 | 10:14 | 1/7/2022 | Friday | 12:44 | 0 days 11 hours 30 minutes | | | | | |
| CV01-21-17969 | 11/18/2021 | Thursday | 11/18/2021 | Thursday | 14:41 | 14:41 | 11/22/2021 | Monday | 8:14 | 0 days 11 hours 32 minutes | 11/22/2021 | 8:16 | 11/18/2021 | 0 | 4 |
| CV01-21-17632 | 11/12/2021 | Friday | 11/12/2021 | Friday | 13:55 | 13:55 | 11/15/2021 | Monday | 16:27 | 0 days 11 hours 32 minutes | 11/15/2021 | 16:28 | 11/12/2021 | 0 | 3 |
| CV01-21-18777 | 12/3/2021 | Friday | 12/3/2021 | Friday | 12:16 | 12:16 | 12/6/2021 | Monday | 15:04 | 0 days 11 hours 47 minutes | 12/6/2021 | 15:06 | 12/3/2021 | 0 | 3 |
| CV01-21-15799 | 10/8/2021 | Friday | 10/8/2021 | Friday | 10:29 | 10:29 | 10/12/2021 | Tuesday | 13:20 | 0 days 11 hours 51 minutes | 10/12/2021 | 14:21 | 10/8/2021 | 0 | 4 |
| CV01-21-16972 | 10/29/2021 | Friday | 10/29/2021 | Friday | 13:10 | 13:10 | 11/1/2021 | Monday | 15:16 | 0 days 11 hours 6 minutes | 11/1/2021 | 16:17 | 10/29/2021 | 0 | 3 |
| CV01-21-19360 | 12/16/2021 | Thursday | 12/16/2021 | Thursday | 16:07 | 16:07 | 12/20/2021 | Monday | 9:16 | 0 days 11 hours 8 minutes | 12/20/2021 | 9:18 | 12/16/2021 | 0 | 4 |
| CV01-21-17573 | 11/11/2021 | Thursday | 11/12/2021 | Friday | 8:42 | 8:00 | 11/15/2021 | Monday | 11:02 | 0 days 12 hours 1 minutes | 11/15/2021 | 11:03 | 11/11/2021 | 0 | 4 |
| CV01-21-17450 | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday | 11:32 | 11:32 | 11/10/2021 | Wednesday | 14:34 | 0 days 12 hours 1 minutes | 11/10/2021 | 14:35 | 11/9/2021 | 0 | 1 |
| CV01-21-16917 | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday | 15:58 | 15:58 | 10/29/2021 | Friday | 10:11 | 0 days 12 hours 12 minutes | | | | | |
| CV01-21-16848 | 10/28/2021 | Thursday | 10/28/2021 | Thursday | 7:55 | 8:00 | 10/29/2021 | Friday | 11:13 | 0 days 12 hours 12 minutes | 10/29/2021 | 12:14 | 10/28/2021 | 0 | 1 |
| CV01-21-16823 | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday | 15:33 | 15:33 | 10/29/2021 | Friday | 9:46 | 0 days 12 hours 12 minutes | 10/29/2021 | 10:47 | 10/27/2021 | 0 | 2 |
| | 12/3/2021 | Friday | 12/3/2021 | Friday | 16:47 | 16:47 | 12/7/2021 | Tuesday | 11:01 | 0 days 12 hours 14 minutes | | | | | |
| | 12/3/2021 | Friday | 12/3/2021 | Friday | 16:47 | 16:47 | 12/7/2021 | Tuesday | 11:01 | 0 days 12 hours 14 minutes | | | | | |
| CV01-21-18796 | 12/3/2021 | Friday | 12/3/2021 | Friday | 15:12 | 15:12 | 12/7/2021 | Tuesday | 9:34 | 0 days 12 hours 21 minutes | 12/7/2021 | 9:35 | 12/3/2021 | 0 | 4 |
| | 12/3/2021 | Friday | 12/3/2021 | Friday | 13:59 | 13:59 | 12/7/2021 | Tuesday | 8:22 | 0 days 12 hours 23 minutes | | | | | |
| CV01-21-18132 | 11/22/2021 | Monday | 11/23/2021 | Tuesday | 18:35 | 8:00 | 11/24/2021 | Wednesday | 11:24 | 0 days 12 hours 24 minutes | 11/24/2021 | 11:25 | 11/22/2021 | 0 | 2 |
| CV01-21-15979 | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday | 15:53 | 15:53 | 10/14/2021 | Thursday | 10:18 | 0 days 12 hours 25 minutes | 10/14/2021 | 11:19 | 10/12/2021 | 0 | 2 |
| CV01-21-17563 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 15:57 | 15:57 | 11/15/2021 | Monday | 10:23 | 0 days 12 hours 26 minutes | 11/15/2021 | 10:24 | 11/10/2021 | 0 | 5 |
| CV01-21-14340 | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday | 16:23 | 16:23 | 9/17/2021 | Friday | 10:49 | 0 days 12 hours 26 minutes | 9/17/2021 | 11:50 | 9/15/2021 | 0 | 2 |
| | 9/16/2021 | Thursday | 9/16/2021 | Thursday | 8:03 | 8:03 | 9/17/2021 | Friday | 11:31 | 0 days 12 hours 28 minutes | | | | | |
| CV01-21-16825 | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday | 15:49 | 15:49 | 10/29/2021 | Friday | 9:53 | 0 days 12 hours 3 minutes | 10/29/2021 | 10:54 | 10/27/2021 | 0 | 2 |
| CV01-21-16822 | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday | 14:58 | 14:58 | 10/29/2021 | Friday | 9:34 | 0 days 12 hours 36 minutes | 10/29/2021 | 10:36 | 10/27/2021 | 0 | 2 |
| CV01-21-04492 | 3/18/2021 | Thursday | 3/18/2021 | Thursday | 15:28 | 15:28 | 3/22/2021 | Monday | 9:33 | 0 days 12 hours 4 minutes | | | | | |
| CV01-21-17560 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 15:36 | 15:36 | 11/15/2021 | Monday | 10:16 | 0 days 12 hours 40 minutes | 11/15/2021 | 10:17 | 11/10/2021 | 0 | 5 |
| CV01-21-17626 | 11/12/2021 | Friday | 11/12/2021 | Friday | 12:21 | 12:21 | 11/15/2021 | Monday | 16:02 | 0 days 12 hours 41 minutes | 11/15/2021 | 16:03 | 11/12/2021 | 0 | 3 |
| CV01-21-15899 | 10/11/2021 | Monday | 10/12/2021 | Tuesday | 16:16 | 8:00 | 10/13/2021 | Wednesday | 11:41 | 0 days 12 hours 41 minutes | 10/13/2021 | 12:42 | 10/11/2021 | 0 | 2 |
| CV01-21-19339 | 12/16/2021 | Thursday | 12/16/2021 | Thursday | 11:17 | 11:17 | 12/17/2021 | Friday | 14:59 | 0 days 12 hours 42 minutes | 12/17/2021 | 15:00 | 12/16/2021 | 0 | 1 |
| CV01-21-17757 | 11/15/2021 | Monday | 11/15/2021 | Monday | 14:44 | 14:44 | 11/17/2021 | Wednesday | 9:27 | 0 days 12 hours 43 minutes | 11/17/2021 | 9:28 | 11/15/2021 | 0 | 2 |
| CV01-21-18735 | 12/3/2021 | Friday | 12/3/2021 | Friday | 8:07 | 8:07 | 12/6/2021 | Monday | 11:53 | 0 days 12 hours 45 minutes | 12/6/2021 | 11:54 | 12/3/2021 | 0 | 3 |
| CV01-21-16085 | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday | 15:50 | 15:50 | 10/15/2021 | Friday | 10:36 | 0 days 12 hours 45 minutes | 10/15/2021 | 11:37 | 10/13/2021 | 0 | 2 |
| CV01-21-18733 | 12/2/2021 | Thursday | 12/3/2021 | Friday | 20:37 | 8:00 | 12/6/2021 | Monday | 11:47 | 0 days 12 hours 47 minutes | 12/6/2021 | 11:48 | 12/2/2021 | 0 | 4 |
| CV01-22-02800 | 2/24/2022 | Thursday | 2/25/2022 | Friday | 18:07 | 8:00 | 2/28/2022 | Monday | 11:52 | 0 days 12 hours 52 minutes | 2/28/2022 | 11:53 | 2/24/2022 | 0 | 4 |
| CV01-21-17625 | 11/12/2021 | Friday | 11/12/2021 | Friday | 11:59 | 11:59 | 11/15/2021 | Monday | 15:51 | 0 days 12 hours 52 minutes | 11/15/2021 | 15:53 | 11/12/2021 | 0 | 3 |
| CV01-21-17587 | 11/11/2021 | Thursday | 11/12/2021 | Friday | 12:24 | 8:00 | 11/15/2021 | Monday | 11:56 | 0 days 12 hours 56 minutes | 11/15/2021 | 11:57 | 11/11/2021 | 0 | 4 |
| CV01-21-14318 | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday | 14:14 | 14:14 | 9/17/2021 | Friday | 9:12 | 0 days 12 hours 57 minutes | 9/17/2021 | 10:13 | 9/15/2021 | 0 | 2 |
| CV01-21-18728 | 12/2/2021 | Thursday | 12/3/2021 | Friday | 17:48 | 8:00 | 12/6/2021 | Monday | 11:07 | 0 days 12 hours 7 minutes | 12/6/2021 | 11:08 | 12/2/2021 | 0 | 4 |
| CV01-22-01685 | 2/1/2022 | Tuesday | 2/2/2022 | Wednesday | 17:22 | 8:00 | 2/3/2022 | Thursday | 12:00 | 0 days 13 hours 0 minutes | 2/3/2022 | 12:01 | 2/1/2022 | 0 | 2 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV01-22-01726 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8244888 | Complaint |
| CV01-21-15883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7668075 | Application |
| CV01-21-19174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7998722 | Complaint |
| CV01-21-18087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7890170 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-15976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7677993 | Complaint |
| CV01-21-17559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7836965 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-22-01696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8247986 | Complaint |
| CV01-21-17545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7835987 | Complaint |
| CV01-21-17174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7792930 | Complaint |
| CV01-22-01663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8244441 | Complaint |
| CV01-21-17544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7835795 | Complaint |
| CV01-21-17543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7835745 | Complaint |
| CV01-21-14355 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7544591 | Complaint |
| CV01-21-18270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7910205 | Complaint |
| CV01-21-18267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7910077 | Complaint |
| CV01-21-18792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7949166 | Complaint |
| CV01-22-01614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8239461 | Complaint |
| CV01-21-18111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7892692 | Complaint |
| CV01-21-17373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7813748 | Complaint |
| CV01-21-17266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7791790 | Complaint |
| CV01-22-01684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8245342 | Complaint |
| CV01-21-17096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7786376 | Complaint |
| CV01-21-19203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7999430 | Complaint |
| CV01-21-19366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8020223 | Complaint |
| CV01-21-19269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8006918 | Petition |
| CV01-21-14354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7543798 | Complaint |
| CV01-21-14361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7544408 | Complaint |
| CV01-22-09158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9005656 | Complaint |
| CV01-21-19161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996223 | Complaint |
| CV01-21-17772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7854927 | Complaint |
| CV01-21-17538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7834633 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-18236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7886537 | Complaint |
| CV01-21-18012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7878625 | Complaint |
| CV01-22-01634 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8240091 | Complaint |
| CV01-22-01012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8172930 | Complaint |
| CV01-21-18126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7892090 | Complaint |
| CV01-21-17152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7787336 | Complaint |
| CV01-21-19410 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8022897 | Complaint |
| CV01-21-19349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8017700 | Complaint |
| CV01-21-18237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7904120 | Complaint |
| CV01-21-19389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8020450 | Complaint |
| CV01-21-18295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7908765 | Complaint |
| CV01-21-18557 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7907129 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-18926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7960680 | Complaint |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7542284 | Complaint |
| CV01-21-18236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7902828 | Complaint |
| CV01-21-17924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7867893 | Complaint |
| CV01-22-01725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8240472 | Complaint |
| CV01-21-17924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7847671 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7847671 | Complaint |
| CV01-21-17651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7841898 | Complaint |
| CV01-21-18179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7897908 | Complaint |
| CV01-21-18177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7897866 | Complaint |
| CV01-21-17653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7842063 | Complaint |
| CV01-21-17403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7814028 | Application |
| CV01-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8107155 | Complaint |
| CV01-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8107179 | Complaint |
| CV01-21-19232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996348 | Complaint |
| CV01-21-17450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7807230 | Petition |
| CV01-21-19249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996650 | Complaint |
| CV01-21-19892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8076605 | Complaint |
| CV01-21-19487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8039366 | Complaint |
| CV01-21-19248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8010279 | Complaint |
| CV01-22-04765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8574965 | Complaint |
| CV01-22-04665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8567023 | Complaint |
| CV01-21-19109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7993348 | Complaint |
| CV01-22-03690 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8460745 | Complaint |
| CV01-21-18403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920247 | Complaint |
| CV01-21-14146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526352 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8044288 | Petition |
| CV01-21-17002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7775012 | Complaint |
| CV01-22-02758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8369199 | Complaint |
| CV01-21-18675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7943646 | Complaint |
| CV01-21-16928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7775011 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-16925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7775068 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-18967 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7975464 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment |
|---|---|---|---|---|---|---|
| CV01-22-01726 | | EFile | | Rejected | CORRECT | I apologize to reject this; the Complaint is not signed. Please correct and resubmit. L.K. |
| CV01-21-15883 | Application to Confirm Arbitration Award | EFile | 30301852 | Accepted | | |
| CV01-21-19174 | Complaint | EFile | 31332308 | Accepted | | |
| CV01-21-18087 | Complaint | EFile | 30982522 | Accepted | | |
| CV01-21-15976 | Complaint | EFile | 30325387 | Accepted | | |
| CV01-21-17559 | Complaint | EFile | 30822888 | Accepted | | |
| CV01-22-01696 | Verified Complaint | EFile | 32129677 | Accepted | | |
| CV01-21-17545 | Complaint and Demand for Jury Trial | EFile | 30819714 | Accepted | | |
| CV01-21-17174 | Complaint and Demand for Jury Trial Crowley | EFile | 30683928 | Accepted | | |
| CV01-22-01663 | Complaint and Demand for Jury Trial | EFile | 32122007 | Accepted | | |
| CV01-21-17544 | Complaint | EFile | 30819287 | Accepted | | |
| CV01-21-17543 | Complaint | EFile | 30819131 | Accepted | | |
| CV01-21-14355 | Complaint | EFile | 29914911 | Accepted | | |
| CV01-21-18270 | Complaint | EFile | 31034185 | Accepted | | |
| CV01-21-18267 | Complaint | EFile | 31033934 | Accepted | | |
| CV01-21-18792 | Complaint for Monies Due | EFile | 31179285 | Accepted | | |
| CV01-22-01614 | Complaint | EFile | 32105210 | Accepted | | |
| CV01-21-18111 | Complaint | EFile | 30994114 | Accepted | | |
| CV01-21-17373 | Partition Complaint | EFile | 30749199 | Accepted | | |
| CV01-21-17266 | | EFile | | Rejected | CORRECT | I apologize to reject this; an exhibit is refenced in the Complaint however it is not attached. This wasn?t the reason for rejection, we generally see this case type filed in District Court, would you like |
| CV01-22-01684 | Complaint | EFile | 32126690 | Accepted | | |
| CV01-21-17096 | Complaint to Foreclose Lien | EFile | 30663559 | Accepted | | |
| CV01-21-19203 | Complaint | EFile | 31337932 | Accepted | | |
| CV01-21-19366 | Verified Complaint | EFile | 31400770 | Accepted | | |
| CV01-21-19269 | Petition for Out of State Witness | EFile | 31361177 | Accepted | | |
| CV01-21-14354 | Joe, Sarah, and Ryan Combined Employment Complaint | EFile | 29914561 | Accepted | | |
| CV01-21-14361 | Complaint and Demand for Jury Trial | EFile | 29916145 | Accepted | | |
| CV01-22-09158 | Complaint | EFile | 34459270 | Accepted | | |
| CV01-21-19161 | Complaint and Demand for Jury Trial | EFile | 31327249 | Accepted | | |
| CV01-21-17772 | Complaint and Demand for Jury Trial | EFile | 30875911 | Accepted | | |
| CV01-21-17538 | Verified Complaint and Demand for Jury Trial | EFile | 30818514 | Accepted | | |
| CV01-21-18236 | | EFile | | Rejected | CORRECT | All documents need to have attorney's email address in the top left heading. Please correct and resubmit. Thank you, JRM |
| CV01-21-18012 | ComplainT | EFile | 30949614 | Accepted | | |
| CV01-22-01634 | Complaint | EFile | 32109045 | Accepted | | |
| CV02-22-01012 | | EFile | | Rejected | CORRECT | The attorney # is for a Utah State Bar attorney, not Idaho.  Needs to be filed by an attorney licensed in Idaho. Thank you. CS |
| CV01-21-18126 | Complaint | EFile | 30997840 | Accepted | | |
| CV01-21-17152 | | EFile | | Rejected | CORRECT | Discovery does not get filed with the court. Please remove and re-file complaint. Thank you, JM |
| CV01-21-19410 | Complaint In REM for Forfeiture | EFile | 31413903 | Accepted | | |
| CV01-21-19349 | Complaint | EFile | 31396919 | Accepted | | |
| CV01-21-18237 | Complaint | EFile | 31022336 | Accepted | | |
| CV01-21-19389 | Complaint | EFile | 31407650 | Accepted | | |
| CV01-21-18295 | Complaint for Partition, Conversion & Claim and Delivery of Personal Property & Expedited Hearing | EFile | 31037990 | Accepted | | |
| CV01-21-18257 | Complaint and Demand for Jury Trial | EFile | 31031078 | Accepted | | |
| CV01-21-18926 | | EFile | | Rejected | FREQ | L.K. |
| CV01-21-14372 | Complaint. | EFile | 29919031 | Accepted | | |
| CV01-21-18236 | Verified Complaint | EFile | 31022190 | Accepted | | |
| CV01-21-17924 | Verified Complaint for Ejectment and Restitution of Property | EFile | 30925617 | Accepted | | |
| CV02-22-01725 | | EFile | | Rejected | CORRECT | I apologize to reject this; the Complaint is not signed. Please correct and resubmit. L.K. |
| CV01-21-17924 | | EFile | | Rejected | CORRECT | I apologize to reject this; the complaint has a death certificate attached listing a full date of birth and ssn. Typically, we see these redacted, would you like to submit it this way? L.K. |
| | | EFile | | Rejected | CORRECT | I apologize to reject this; the complaint has a death certificate attached listing a full date of birth and ssn. Typically, we see these redacted, would you like to submit it this way? L.K. |
| CV01-21-17651 | Complaint for Declaratory Judgment | EFile | 30846318 | Accepted | | |
| CV01-21-18179 | Complaint | EFile | 31016871 | Accepted | | |
| CV01-21-18177 | Complaint | EFile | 31016776 | Accepted | | |
| CV01-21-17653 | Complaint for Foreclosure | EFile | 30846591 | Accepted | | |
| CV01-21-17403 | Application for Entry of Stipulated Judgment | EFile | 30761335 | Accepted | | |
| CV01-22-00452 | | EFile | | Rejected | MISSING | Civil Case Information Sheet is required when filing a new case. EAR |
| CV01-22-00452 | | EFile | | Rejected | DUPLICATE | 2 copies of Complaint submitted. EAR |
| CV01-21-19232 | Verified Complaint for Quiet Title to Real Property | EFile | 31349231 | Accepted | | |
| CV01-21-17450 | | EFile | | Rejected | CORRECT | I apologize to reject this; this Petition is missing signatures and dates. Please correct and resubmit. L.K. |
| CV01-21-19249 | Complaint for Monies Due | EFile | 31353363 | Accepted | | |
| CV01-21-19892 | Complaint and Demand for Jury Trial | EFile | 31567521 | Accepted | | |
| CV01-21-19487 | Complaint | EFile | 31446718 | Accepted | | |
| CV01-21-19248 | Complaint and Demand for Jury Trial | EFile | 31353252 | Accepted | | |
| CV01-22-04765 | Complaint | EFile | 33158146 | Accepted | | |
| CV01-22-04665 | Complaint | EFile | 33136817 | Accepted | | |
| CV01-21-19109 | Complaint and Demand for Jury Trial | EFile | 31297472 | Accepted | | |
| CV01-22-03690 | Complaint | EFile | 32811021 | Accepted | | |
| CV01-21-18403 | Complaint | EFile | 31068561 | Accepted | | |
| CV01-21-14146 | Complaint and Demand for Jury Trial | EFile | 29853445 | Accepted | | |
| | | EFile | | Rejected | FREQ | L.K |
| CV01-21-17002 | | EFile | | Rejected | MISSING | Please correct error in envelope and resubmit. |
| CV01-22-02758 | Verified Complaint for Declaratory Judgment | EFile | 32520329 | Accepted | | |
| CV01-21-18675 | Verified Complaint for Foreclosure | EFile | 31140170 | Accepted | | |
| CV01-21-16928 | Complaint and Demand for Jury Trial | EFile | 30609185 | Accepted | | |
| CV01-21-16925 | Complaint | EFile | 30608841 | Accepted | | |
| CV01-21-18967 | Complaint | EFile | 31244777 | Accepted | | |

| CaseNumber | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-01726 | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday | 14:44 | 14:44 | 2/3/2022 | Thursday | 9:56 | 0 days 13 hours 12 minutes | | | | | |
| CV01-21-15883 | 10/8/2021 | Friday | 10/8/2021 | Friday | 15:15 | 15:15 | 10/13/2021 | Wednesday | 10:33 | 0 days 13 hours 18 minutes | 10/13/2021 | 11:34 | 10/8/2021 | 0 | 5 |
| CV01-21-19174 | 12/13/2021 | Monday | 12/13/2021 | Monday | 15:07 | 15:07 | 12/15/2021 | Wednesday | 10:26 | 0 days 13 hours 19 minutes | 12/15/2021 | 10:27 | 12/13/2021 | 0 | 2 |
| CV01-21-18087 | 11/22/2021 | Monday | 11/22/2021 | Monday | 9:48 | 9:48 | 11/23/2021 | Tuesday | 14:13 | 0 days 13 hours 25 minutes | 11/23/2021 | 14:14 | 11/22/2021 | 0 | 1 |
| CV01-21-15976 | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday | 14:41 | 14:41 | 10/14/2021 | Thursday | 10:11 | 0 days 13 hours 30 minutes | 10/14/2021 | 11:12 | 10/12/2021 | 0 | 2 |
| CV01-21-17559 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 14:40 | 14:40 | 11/15/2021 | Monday | 10:13 | 0 days 13 hours 33 minutes | 11/15/2021 | 10:14 | 11/10/2021 | 0 | 5 |
| CV01-22-01696 | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday | 8:50 | 8:50 | 2/3/2022 | Thursday | 13:33 | 0 days 13 hours 42 minutes | 2/3/2022 | 13:34 | 2/2/2022 | 0 | 1 |
| CV01-21-17545 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 13:24 | 13:24 | 11/15/2021 | Monday | 9:10 | 0 days 13 hours 45 minutes | 11/15/2021 | 9:11 | 11/10/2021 | 0 | 5 |
| CV01-21-17174 | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday | 16:24 | 16:24 | 11/4/2021 | Thursday | 12:16 | 0 days 13 hours 52 minutes | 11/4/2021 | 13:17 | 11/2/2021 | 0 | 2 |
| CV01-22-01663 | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday | 14:18 | 14:18 | 2/3/2022 | Thursday | 10:12 | 0 days 13 hours 54 minutes | 2/3/2022 | 10:13 | 2/1/2022 | 0 | 2 |
| CV01-21-17544 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 13:06 | 13:06 | 11/15/2021 | Monday | 9:01 | 0 days 13 hours 55 minutes | 11/15/2021 | 9:02 | 11/10/2021 | 0 | 5 |
| CV01-21-17543 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 13:02 | 13:02 | 11/15/2021 | Monday | 8:58 | 0 days 13 hours 56 minutes | 11/15/2021 | 8:59 | 11/10/2021 | 0 | 5 |
| CV01-21-14355 | 9/16/2021 | Thursday | 9/16/2021 | Thursday | 8:15 | 8:15 | 9/17/2021 | Friday | 13:14 | 0 days 13 hours 58 minutes | 9/17/2021 | 14:15 | 9/16/2021 | 0 | 1 |
| CV01-21-18270 | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday | 14:59 | 14:59 | 11/29/2021 | Monday | 11:12 | 0 days 14 hours 12 minutes | 11/29/2021 | 11:13 | 11/24/2021 | 0 | 5 |
| CV01-21-18267 | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday | 14:47 | 14:47 | 11/29/2021 | Monday | 11:06 | 0 days 14 hours 18 minutes | 11/29/2021 | 11:07 | 11/24/2021 | 0 | 5 |
| CV01-21-18792 | 12/3/2021 | Friday | 12/3/2021 | Friday | 12:31 | 12:31 | 12/7/2021 | Tuesday | 9:00 | 0 days 14 hours 29 minutes | 12/7/2021 | 9:01 | 12/3/2021 | 0 | 4 |
| CV01-22-01614 | 1/31/2022 | Monday | 2/1/2022 | Tuesday | 18:23 | 8:00 | 2/2/2022 | Wednesday | 13:30 | 0 days 14 hours 30 minutes | 2/2/2022 | 13:31 | 1/31/2022 | 0 | 2 |
| CV01-21-18111 | 11/22/2021 | Monday | 11/22/2021 | Monday | 12:40 | 12:40 | 11/24/2021 | Wednesday | 9:12 | 0 days 14 hours 31 minutes | 11/24/2021 | 9:13 | 11/22/2021 | 0 | 2 |
| CV01-21-17373 | 11/5/2021 | Friday | 11/5/2021 | Friday | 14:41 | 14:41 | 11/9/2021 | Tuesday | 11:18 | 0 days 14 hours 36 minutes | 11/9/2021 | 11:19 | 11/5/2021 | 0 | 4 |
| CV01-21-17266 | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday | 15:04 | 15:04 | 11/4/2021 | Thursday | 11:41 | 0 days 14 hours 36 minutes | | | | | |
| CV01-22-01684 | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday | 15:13 | 15:13 | 2/3/2022 | Thursday | 11:55 | 0 days 14 hours 42 minutes | 2/3/2022 | 11:57 | 2/1/2022 | 0 | 2 |
| CV01-21-17096 | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday | 7:20 | 8:00 | 11/3/2021 | Wednesday | 13:43 | 0 days 14 hours 43 minutes | 11/3/2021 | 14:44 | 11/2/2021 | 0 | 1 |
| CV01-21-19203 | 12/13/2021 | Monday | 12/13/2021 | Monday | 15:51 | 15:51 | 12/15/2021 | Wednesday | 12:37 | 0 days 14 hours 46 minutes | 12/15/2021 | 12:39 | 12/13/2021 | 0 | 2 |
| CV01-21-19366 | 12/16/2021 | Thursday | 12/16/2021 | Thursday | 13:09 | 13:09 | 12/20/2021 | Monday | 9:58 | 0 days 14 hours 49 minutes | 12/20/2021 | 9:59 | 12/16/2021 | 0 | 4 |
| CV01-21-19269 | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday | 14:54 | 14:54 | 12/16/2021 | Thursday | 11:43 | 0 days 14 hours 49 minutes | 12/16/2021 | 11:44 | 12/14/2021 | 0 | 2 |
| CV01-21-14354 | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday | 16:56 | 16:56 | 9/17/2021 | Friday | 13:01 | 0 days 14 hours 5 minutes | 9/17/2021 | 14:02 | 9/15/2021 | 0 | 2 |
| CV01-21-14361 | 9/16/2021 | Thursday | 9/16/2021 | Thursday | 7:48 | 8:00 | 9/17/2021 | Friday | 13:50 | 0 days 14 hours 50 minutes | 9/17/2021 | 14:52 | 9/16/2021 | 0 | 1 |
| CV01-22-09158 | 6/23/2022 | Thursday | 6/23/2022 | Thursday | 15:09 | 15:09 | 6/27/2022 | Monday | 12:00 | 0 days 14 hours 51 minutes | 6/27/2022 | 12:01 | 6/23/2022 | 0 | 4 |
| CV01-21-19161 | 12/13/2021 | Monday | 12/13/2021 | Monday | 12:07 | 12:07 | 12/15/2021 | Wednesday | 8:15 | 0 days 14 hours 7 minutes | 12/15/2021 | 8:16 | 12/13/2021 | 0 | 2 |
| CV01-21-17772 | 11/15/2021 | Monday | 11/15/2021 | Monday | 14:14 | 14:14 | 11/17/2021 | Wednesday | 11:15 | 0 days 15 hours 0 minutes | 11/17/2021 | 11:16 | 11/15/2021 | 0 | 2 |
| CV01-21-17538 | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday | 11:27 | 11:27 | 11/15/2021 | Monday | 8:45 | 0 days 15 hours 17 minutes | 11/15/2021 | 8:46 | 11/10/2021 | 0 | 5 |
| CV01-21-18236 | 11/19/2021 | Friday | 11/19/2021 | Friday | 14:59 | 14:59 | 11/23/2021 | Tuesday | 12:31 | 0 days 15 hours 32 minutes | | | | | |
| CV01-21-18012 | 11/18/2021 | Thursday | 11/18/2021 | Thursday | 14:06 | 14:06 | 11/22/2021 | Monday | 11:15 | 0 days 15 hours 8 minutes | 11/22/2021 | 11:16 | 11/18/2021 | 0 | 4 |
| CV01-22-01634 | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday | 6:03 | 8:00 | 2/2/2022 | Wednesday | 15:01 | 0 days 16 hours 0 minutes | 2/2/2022 | 15:02 | 2/1/2022 | 0 | 1 |
| CV01-22-01012 | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday | 19:00 | 8:00 | 1/20/2022 | Thursday | 15:37 | 0 days 16 hours 37 minutes | | | | | |
| CV01-21-18126 | 11/22/2021 | Monday | 11/22/2021 | Monday | 12:08 | 12:08 | 11/24/2021 | Wednesday | 10:48 | 0 days 16 hours 39 minutes | 11/24/2021 | 10:49 | 11/22/2021 | 0 | 2 |
| CV01-21-17152 | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday | 9:22 | 9:22 | 11/4/2021 | Thursday | 8:04 | 0 days 16 hours 42 minutes | | | | | |
| CV01-21-19410 | 12/16/2021 | Thursday | 12/16/2021 | Thursday | 16:23 | 16:23 | 12/20/2021 | Monday | 15:11 | 0 days 16 hours 47 minutes | 12/20/2021 | 15:12 | 12/16/2021 | 0 | 4 |
| CV01-21-19349 | 12/16/2021 | Thursday | 12/16/2021 | Thursday | 9:44 | 9:44 | 12/20/2021 | Monday | 8:32 | 0 days 16 hours 48 minutes | 12/20/2021 | 8:33 | 12/16/2021 | 0 | 4 |
| CV01-21-18237 | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday | 16:41 | 16:41 | 11/26/2021 | Friday | 15:34 | 0 days 16 hours 53 minutes | 11/26/2021 | 15:35 | 11/23/2021 | 0 | 3 |
| CV01-21-19389 | 12/16/2021 | Thursday | 12/16/2021 | Thursday | 13:26 | 13:26 | 12/20/2021 | Monday | 12:23 | 0 days 16 hours 57 minutes | 12/20/2021 | 12:24 | 12/16/2021 | 0 | 4 |
| CV01-21-18295 | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday | 12:57 | 12:57 | 11/29/2021 | Monday | 12:44 | 0 days 17 hours 47 minutes | 11/29/2021 | 12:45 | 11/24/2021 | 0 | 5 |
| CV01-21-18257 | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday | 10:49 | 10:49 | 11/29/2021 | Monday | 9:58 | 0 days 17 hours 8 minutes | 11/29/2021 | 10:00 | 11/24/2021 | 0 | 5 |
| CV01-21-18926 | 12/6/2021 | Monday | 12/6/2021 | Monday | 16:39 | 16:39 | 12/9/2021 | Thursday | 8:11 | 0 days 18 hours 32 minutes | | | | | |
| CV01-21-14372 | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday | 14:35 | 14:35 | 9/17/2021 | Friday | 15:13 | 0 days 18 hours 37 minutes | 9/17/2021 | 16:16 | 9/15/2021 | 0 | 2 |
| CV01-21-18236 | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday | 15:20 | 15:20 | 11/26/2021 | Friday | 15:28 | 0 days 18 hours 7 minutes | 11/26/2021 | 15:30 | 11/23/2021 | 0 | 3 |
| CV01-21-17924 | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday | 10:23 | 10:23 | 11/19/2021 | Friday | 11:34 | 0 days 19 hours 11 minutes | 11/19/2021 | 11:35 | 11/17/2021 | 0 | 2 |
| CV01-21-01725 | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday | 8:45 | 8:45 | 2/3/2022 | Thursday | 9:48 | 0 days 19 hours 2 minutes | | | | | |
| CV01-21-17924 | 11/12/2021 | Friday | 11/12/2021 | Friday | 14:56 | 14:56 | 11/16/2021 | Tuesday | 16:00 | 0 days 19 hours 3 minutes | | | | | |
| | 11/12/2021 | Friday | 11/12/2021 | Friday | 14:56 | 14:56 | 11/16/2021 | Tuesday | 16:00 | 0 days 19 hours 3 minutes | | | | | |
| CV01-21-17651 | 11/11/2021 | Thursday | 11/12/2021 | Friday | 16:03 | 8:00 | 11/16/2021 | Tuesday | 9:35 | 0 days 19 hours 34 minutes | 11/16/2021 | 9:36 | 11/11/2021 | 0 | 5 |
| CV01-21-18179 | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday | 9:09 | 9:09 | 11/26/2021 | Friday | 10:47 | 0 days 19 hours 38 minutes | 11/26/2021 | 10:48 | 11/23/2021 | 0 | 3 |
| CV01-21-18177 | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday | 9:06 | 9:06 | 11/26/2021 | Friday | 10:44 | 0 days 19 hours 38 minutes | 11/26/2021 | 10:45 | 11/23/2021 | 0 | 3 |
| CV01-21-17653 | 11/11/2021 | Thursday | 11/12/2021 | Friday | 15:57 | 8:00 | 11/16/2021 | Tuesday | 9:42 | 0 days 19 hours 42 minutes | 11/16/2021 | 9:43 | 11/11/2021 | 0 | 5 |
| CV01-21-17403 | 11/5/2021 | Friday | 11/5/2021 | Friday | 15:01 | 15:01 | 11/9/2021 | Tuesday | 16:07 | 0 days 19 hours 5 minutes | 11/9/2021 | 16:08 | 11/5/2021 | 0 | 4 |
| CV01-22-00452 | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday | 16:30 | 16:30 | 1/10/2022 | Monday | 9:24 | 0 days 19 hours 54 minutes | | | | | |
| CV01-22-00452 | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday | 16:30 | 16:30 | 1/10/2022 | Monday | 9:24 | 0 days 19 hours 54 minutes | | | | | |
| CV01-21-19232 | 12/13/2021 | Monday | 12/13/2021 | Monday | 12:11 | 12:11 | 12/15/2021 | Wednesday | 16:54 | 0 days 22 hours 42 minutes | 12/15/2021 | 16:56 | 12/13/2021 | 0 | 2 |
| CV01-21-17450 | 11/4/2021 | Thursday | 11/4/2021 | Thursday | 15:33 | 15:33 | 11/9/2021 | Tuesday | 11:20 | 0 days 22 hours 46 minutes | | | | | |
| CV01-21-19249 | 12/13/2021 | Monday | 12/13/2021 | Monday | 12:36 | 12:36 | 12/16/2021 | Thursday | 8:46 | 0 days 23 hours 10 minutes | 12/16/2021 | 8:47 | 12/13/2021 | 0 | 3 |
| CV01-21-19892 | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday | 15:50 | 15:50 | 12/30/2021 | Thursday | 14:50 | 0 days 8 hours 0 minutes | 12/30/2021 | 14:51 | 12/29/2021 | 0 | 1 |
| CV01-21-19487 | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday | 9:31 | 9:31 | 12/22/2021 | Wednesday | 8:31 | 0 days 8 hours 0 minutes | 12/22/2021 | 8:32 | 12/21/2021 | 0 | 1 |
| CV01-21-19248 | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday | 9:44 | 9:44 | 12/16/2021 | Thursday | 8:44 | 0 days 8 hours 0 minutes | 12/16/2021 | 8:45 | 12/15/2021 | 0 | 1 |
| CV01-22-04765 | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday | 11:03 | 11:03 | 4/6/2022 | Wednesday | 10:05 | 0 days 8 hours 1 minutes | 4/6/2022 | 10:06 | 4/5/2022 | 0 | 1 |
| CV01-22-04665 | 4/4/2022 | Monday | 4/4/2022 | Monday | 11:16 | 11:16 | 4/5/2022 | Tuesday | 10:18 | 0 days 8 hours 1 minutes | 4/5/2022 | 10:19 | 4/4/2022 | 0 | 1 |
| CV01-21-19109 | 12/13/2021 | Monday | 12/13/2021 | Monday | 7:17 | 8:00 | 12/13/2021 | Monday | 16:13 | 0 days 8 hours 12 minutes | 12/13/2021 | 16:14 | 12/13/2021 | 0 | 1 |
| CV01-22-03690 | 3/14/2022 | Monday | 3/15/2022 | Tuesday | 17:05 | 8:00 | 3/15/2022 | Tuesday | 16:15 | 0 days 8 hours 15 minutes | 3/15/2022 | 16:16 | 3/14/2022 | 0 | 1 |
| CV01-21-18403 | 11/29/2021 | Monday | 11/29/2021 | Monday | 15:37 | 15:37 | 11/30/2021 | Tuesday | 14:52 | 0 days 8 hours 15 minutes | 11/30/2021 | 14:53 | 11/29/2021 | 0 | 1 |
| CV01-21-14146 | 9/13/2021 | Monday | 9/13/2021 | Monday | 15:38 | 15:38 | 9/14/2021 | Tuesday | 14:54 | 0 days 8 hours 16 minutes | 9/14/2021 | 15:55 | 9/13/2021 | 0 | 1 |
| | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday | 15:42 | 15:42 | 12/22/2021 | Wednesday | 14:58 | 0 days 8 hours 16 minutes | | | | | |
| CV01-21-17002 | 10/29/2021 | Friday | 10/29/2021 | Friday | 11:02 | 11:02 | 11/1/2021 | Monday | 10:18 | 0 days 8 hours 16 minutes | | | | | |
| CV01-22-02758 | 2/25/2022 | Friday | 2/25/2022 | Friday | 9:20 | 9:20 | 2/28/2022 | Monday | 8:38 | 0 days 8 hours 18 minutes | 2/28/2022 | 8:39 | 2/25/2022 | 0 | 3 |
| CV01-21-18675 | 12/2/2021 | Thursday | 12/2/2021 | Thursday | 15:20 | 15:20 | 12/3/2021 | Friday | 14:23 | 0 days 8 hours 2 minutes | 12/3/2021 | 14:24 | 12/2/2021 | 0 | 1 |
| CV01-21-16928 | 10/29/2021 | Friday | 10/29/2021 | Friday | 11:15 | 11:15 | 11/1/2021 | Monday | 10:35 | 0 days 8 hours 20 minutes | 11/1/2021 | 11:37 | 10/29/2021 | 0 | 3 |
| CV01-21-16925 | 10/29/2021 | Friday | 10/29/2021 | Friday | 11:04 | 11:04 | 11/1/2021 | Monday | 10:29 | 0 days 8 hours 25 minutes | 11/1/2021 | 11:30 | 10/29/2021 | 0 | 3 |
| CV01-21-18907 | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday | 15:22 | 15:22 | 12/9/2021 | Thursday | 14:49 | 0 days 8 hours 27 minutes | 12/9/2021 | 14:50 | 12/8/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV01-22-00786 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8163501 | Complaint |
| CV01-21-18968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7975524 | Complaint |
| CV01-21-18405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920120 | Complaint |
| CV01-22-08882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8985813 | Complaint |
| CV01-22-01424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8223524 | Petition |
| CV01-22-04762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8574207 | Complaint |
| CV01-21-11962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7307104 | Complaint |
| CV01-21-14233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7537188 | Complaint |
| CV01-21-17454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7829460 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-22-05827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8679107 | Complaint |
| CV01-21-19129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7994700 | Complaint |
| CV01-22-08858 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8981910 | Complaint |
| CV01-21-19224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8008062 | Complaint |
| CV01-21-17495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7834743 | Complaint |
| CV01-21-18402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7919731 | Complaint |
| CV02-22-08877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8985407 | Complaint |
| CV01-22-02744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368029 | Complaint |
| CV01-22-02282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8312334 | Complaint |
| CV01-21-18439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7923585 | Complaint |
| CV01-22-00349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8116465 | Complaint |
| CV01-21-16917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7774644 | Complaint |
| CV01-22-02754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368872 | Complaint |
| CV01-22-02745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368091 | Complaint |
| CV01-21-16921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7774491 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-22-08862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8982414 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-22-08457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8947786 | Complaint |
| CV01-21-19763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8062107 | Complaint |
| CV01-21-15187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7607477 | Complaint |
| CV01-22-05152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8611784 | Complaint |
| CV01-22-05822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8677328 | Complaint |
| CV01-21-15991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7682643 | Complaint |
| CV01-21-14231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7536892 | Complaint |
| CV01-21-06587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6779983 | Complaint |
| CV01-21-14153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526515 | Complaint |
| CV01-21-18436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7923254 | Complaint |
| CV01-21-16628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7744511 | Complaint |
| CV01-22-08501 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8952786 | Complaint |
| CV01-21-16020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7685520 | Complaint |
| CV01-21-12155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7326248 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-17816 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7866656 | Complaint |
| CV01-21-17266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7805708 | Complaint |
| CV01-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8125933 | Complaint |
| CV01-22-02294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8314618 | Petition |
| CV01-21-18383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7916992 | Complaint |
| CV01-22-04106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8511196 | Complaint |
| CV01-21-19216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8006371 | Complaint |
| CV01-21-15860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669764 | Complaint |
| CV01-21-15862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669785 | Complaint |
| CV01-21-15990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7682246 | Complaint |
| CV01-21-15863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669857 | Complaint |
| CV01-21-14230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7536120 | Complaint |
| CV01-21-19549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8036632 | Complaint |
| CV01-21-15864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669895 | Complaint |
| CV01-22-00345 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8114903 | Complaint |
| CV01-21-18741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7948877 | Complaint |
| CV01-21-17975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7881823 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429040 | Complaint |
| CV01-21-18428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7921370 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-19245 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8008865 | Complaint |
| CV01-21-16770 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7759306 | Complaint |
| CV01-21-12011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7311261 | Complaint |
| CV01-21-11868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7297188 | Petition |
| CV01-22-02265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8310189 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-21-12887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7403140 | Complaint |
| CV01-22-02261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8309250 | Complaint |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7531376 | Complaint |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7531377 | Complaint |
| CV01-21-15859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669719 | Complaint |
| CV01-21-15056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7596199 | Complaint |
| CV01-21-14443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7548264 | Complaint |
| CV01-21-17980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7882281 | Complaint |
| CV01-21-17802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7863744 | Complaint For Personal Injury or Other Claims ($10,000 or Less) |
| CV01-21-16797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7762340 | Complaint |
| CV01-21-17239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | 1 | 7802606 | Complaint |
| CV01-21-18425 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7921205 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429739 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment |
|---|---|---|---|---|---|---|
| CV01-22-00786 | Complaint and Demand for Jury Trial | EFile | 31837567 | Accepted | | |
| CV01-21-18968 | Complaint | EFile | 31245076 | Accepted | | |
| CV01-21-18405 | Complaint | EFile | 31069022 | Accepted | | |
| CV01-22-08882 | Complaint | EFile | 34386522 | Accepted | | |
| CV01-21-01424 | Petition to Quash Subpoena Duces Tecum or in the Alternative for a Protective Order | EFile | 32032446 | Accepted | | |
| CV01-22-04762 | Complaint and Demand for Jury Trial | EFile | 33157161 | Accepted | | |
| CV01-21-11962 | Complaint | EFile | 29174048 | Accepted | | |
| CV01-21-14233 | Complaint | EFile | 29884964 | Accepted | | |
| CV01-21-17454 | Complaint and Demand for Jury Trial | EFile | 30784081 | Accepted | | |
| CV01-22-05827 | Complaint | EFile | 33470695 | Accepted | | |
| CV01-21-19129 | Complaint And Demand for Jury Trial | EFile | 31306864 | Accepted | | |
| CV01-22-08858 | Complaint | EFile | 34378640 | Accepted | | |
| CV01-21-19224 | Complaint | EFile | 31345520 | Accepted | | |
| CV01-21-17495 | Verified Complaint and Demand for Jury Trial | EFile | 30800071 | Accepted | | |
| CV01-21-18402 | Complaint | EFile | 31068405 | Accepted | | |
| CV01-22-08877 | Complaint | EFile | 34385631 | Accepted | | |
| CV01-22-02744 | Complaint and Demand for Jury Trial | EFile | 32514744 | Accepted | | |
| CV01-22-02282 | Complaint and Demand for Jury Trial | EFile | 32330847 | Accepted | | |
| CV01-21-18439 | Complaint | EFile | 31079899 | Accepted | | |
| CV01-22-00349 | Complaint and Demand for Jury Trial | EFile | 31693744 | Accepted | | |
| CV01-21-16917 | Complaint | EFile | 30606287 | Accepted | | |
| CV01-22-02754 | Complaint | EFile | 32519872 | Accepted | | |
| CV01-22-02745 | Verified Complaint | EFile | 32514935 | Accepted | | |
| CV01-21-16921 | Complaint and Demand for Jury Trial | EFile | 30608091 | Accepted | | |
| CV01-22-08862 | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 34379176 | Accepted | | |
| CV01-22-08457 | Complaint | EFile | 34282065 | Accepted | | |
| CV01-21-19763 | Complaint and Demand for Jury Trial | EFile | 31525530 | Accepted | | |
| CV01-21-15187 | Complaint | EFile | 30098449 | Accepted | | |
| CV01-22-05152 | Complaint and Demand for Jury Trial | EFile | 33267179 | Accepted | | |
| CV01-22-05822 | Complaint and Demand for Jury Trial | EFile | 33468707 | Accepted | | |
| CV01-21-15991 | Complaint | EFile | 30326697 | Accepted | | |
| CV01-21-14231 | Complaint | EFile | 29884708 | Accepted | | |
| CV01-21-06587 | Verified Complaint for Breach of Contract | EFile | 27526382 | Accepted | | |
| CV01-21-14153 | Complaint | EFile | 29855920 | Accepted | | |
| CV01-21-18436 | Complaint | EFile | 31079012 | Accepted | | |
| CV01-21-16628 | Complaint to Set Aside Transfer of Assets. | EFile | 30520076 | Accepted | | |
| CV01-22-08501 | Complaint | EFile | 34293516 | Accepted | | |
| CV01-21-16020 | Complaint and Demand for Jury Trial | EFile | 30331499 | Accepted | | |
| CV01-21-12155 | Verified Complaint and Demand for Jury Trial | EFile | 29229928 | Accepted | | |
| CV01-21-17816 | Complaint and Demand for Jury Trial | EFile | 30888910 | Accepted | | |
| CV01-21-17266 | Complaint for Lien Foreclosure | EFile | 30708410 | Accepted | | |
| CV01-22-00452 | Complaint for Interpleader and Declaratory Relief | EFile | 31730876 | Accepted | | |
| CV01-22-02294 | Petition to Secure Out of State Witness Under the Uniform Witness Act, Idaho Code 19-3005 | EFile | 32338182 | Accepted | | |
| CV01-21-18383 | Complaint | EFile | 31062545 | Accepted | | |
| CV01-22-04106 | Complaint | EFile | 32970539 | Accepted | | |
| CV01-21-19216 | Complaint | EFile | 31342438 | Accepted | | |
| CV01-21-15860 | Complaint | EFile | 30295981 | Accepted | | |
| CV01-21-15862 | Complaint and Demand for Jury Trial | EFile | 30296097 | Accepted | | |
| CV01-21-15990 | Complaint | EFile | 30326509 | Accepted | | |
| CV01-21-15863 | Complaint | EFile | 30296240 | Accepted | | |
| CV01-21-14230 | Complaint | EFile | 29884354 | Accepted | | |
| CV01-21-19549 | | EFile | | Rejected | FREQ | L.K. |
| CV01-21-15864 | Complaint | EFile | 30296356 | Accepted | | |
| CV01-22-00345 | Complaint and Demand for Jury Trial | EFile | 31691674 | Accepted | | |
| CV01-21-18741 | Complaint | EFile | 31162340 | Accepted | | |
| CV01-21-17975 | Complaint | EFile | 30941800 | Accepted | | |
| | | EFile | | Rejected | CORRECT | Please correct error in envelope and resubmit. |
| CV01-21-18428 | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 31077231 | Accepted | | |
| CV01-21-19245 | Complaint | EFile | 31352983 | Accepted | | |
| CV01-21-16770 | Complaint | EFile | 30562718 | Accepted | | |
| CV01-21-12011 | Verified Complaint | EFile | 29189754 | Accepted | | |
| CV01-21-11868 | Petition for Release from Sex Offender Registration Requirements and Expungement | EFile | 29147052 | Accepted | | |
| CV01-22-02265 | Complaint and Demand for Jury Trial | EFile | 32326234 | Accepted | | |
| CV01-21-12887 | Replevin Complaint | EFile | 29469453 | Accepted | | |
| CV01-22-02261 | Complaint | EFile | 32323357 | Accepted | | |
| CV01-21-14372 | | EFile | | Rejected | FREQ | Filers Requested To Hvae filed Under Seal. Thanks - N.S. |
| CV01-21-14372 | | EFile | | Rejected | FREQ | Filers Requested To Hvae filed Under Seal. Thanks - N.S. |
| CV01-21-15859 | Complaint | EFile | 30295368 | Accepted | | |
| CV01-21-15056 | Complaint | EFile | 30066209 | Accepted | | |
| CV01-21-14443 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. |
| CV01-21-17980 | Complaint | EFile | 30942506 | Accepted | | |
| CV01-21-17802 | Complaint and Demand for Jury Trial | EFile | 30886067 | Accepted | | |
| CV01-21-16797 | Complaint and Demand for Jury Trial | EFile | 30572406 | Accepted | | |
| CV01-21-17239 | Complaint | EFile | 30701921 | Accepted | | |
| CV01-21-18425 | Complaint & Demand for Jury Trial | EFile | 31076893 | Accepted | | |
| | | EFile | | Rejected | CORRECT | My apologies for rejecting. Attorney signature is not dated. Also, envelope is missing Civil Case Information Sheet. S.E. |

| CaseNumber | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-00786 | 1/17/2022 Monday | | 1/18/2022 Tuesday | | 10:45 | 8:00 | 1/18/2022 Tuesday | | 16:29 | 0 days 8 hours 29 minutes | 1/18/2022 | 16:31 | 1/17/2022 | 0 | 1 |
| CV01-21-18968 | 12/8/2021 Wednesday | | 12/8/2021 Wednesday | | 15:26 | 15:26 | 12/9/2021 Thursday | | 14:55 | 0 days 8 hours 29 minutes | 12/9/2021 | 14:56 | 12/8/2021 | 0 | 1 |
| CV01-21-18405 | 11/29/2021 Monday | | 11/29/2021 Monday | | 15:33 | 15:33 | 11/30/2021 Tuesday | | 15:02 | 0 days 8 hours 29 minutes | 11/30/2021 | 15:03 | 11/29/2021 | 0 | 1 |
| CV01-22-08882 | 6/21/2022 Tuesday | | 6/21/2022 Tuesday | | 10:20 | 10:20 | 6/22/2022 Wednesday | | 9:50 | 0 days 8 hours 30 minutes | 6/22/2022 | 9:51 | 6/21/2022 | 0 | 1 |
| CV01-21-01424 | 1/27/2022 Thursday | | 1/27/2022 Thursday | | 16:24 | 16:24 | 1/28/2022 Friday | | 15:54 | 0 days 8 hours 30 minutes | 1/28/2022 | 15:55 | 1/27/2022 | 0 | 1 |
| CV01-22-04762 | 4/5/2022 Tuesday | | 4/5/2022 Tuesday | | 10:10 | 10:10 | 4/6/2022 Wednesday | | 9:41 | 0 days 8 hours 31 minutes | 4/6/2022 | 9:42 | 4/5/2022 | 0 | 1 |
| CV01-21-11962 | 8/2/2021 Monday | | 8/2/2021 Monday | | 14:44 | 14:44 | 8/3/2021 Tuesday | | 14:15 | 0 days 8 hours 31 minutes | 8/3/2021 | 15:16 | 8/2/2021 | 0 | 1 |
| CV01-21-14233 | 9/15/2021 Wednesday | | 9/15/2021 Wednesday | | 9:11 | 9:11 | 9/16/2021 Thursday | | 8:44 | 0 days 8 hours 32 minutes | 9/16/2021 | 9:45 | 9/15/2021 | 0 | 1 |
| CV01-21-17454 | 11/9/2021 Tuesday | | 11/9/2021 Tuesday | | 15:32 | 15:32 | 11/10/2021 Wednesday | | 15:08 | 0 days 8 hours 33 minutes | 11/10/2021 | 15:09 | 11/9/2021 | 0 | 1 |
| CV01-22-05827 | 4/23/2022 Saturday | | 4/25/2022 Monday | | 13:44 | 8:00 | 4/25/2022 Monday | | 16:38 | 0 days 8 hours 38 minutes | 4/25/2022 | 16:39 | 4/23/2022 | 0 | 2 |
| CV01-21-19129 | 12/13/2021 Monday | | 12/13/2021 Monday | | 10:20 | 10:20 | 12/14/2021 Tuesday | | 9:58 | 0 days 8 hours 38 minutes | 12/14/2021 | 10:00 | 12/13/2021 | 0 | 1 |
| CV01-22-08858 | 6/20/2022 Monday | | 6/21/2022 Tuesday | | 16:25 | 8:00 | 6/21/2022 Tuesday | | 16:40 | 0 days 8 hours 40 minutes | 6/21/2022 | 16:41 | 6/20/2022 | 0 | 1 |
| CV01-21-19224 | 12/14/2021 Tuesday | | 12/14/2021 Tuesday | | 16:05 | 16:05 | 12/15/2021 Wednesday | | 15:45 | 0 days 8 hours 40 minutes | 12/15/2021 | 15:46 | 12/14/2021 | 0 | 1 |
| CV01-21-17495 | 11/10/2021 Wednesday | | 11/10/2021 Wednesday | | 11:36 | 11:36 | 11/12/2021 Friday | | 11:17 | 0 days 8 hours 41 minutes | 11/12/2021 | 11:18 | 11/10/2021 | 0 | 2 |
| CV01-21-18402 | 11/29/2021 Monday | | 11/29/2021 Monday | | 15:07 | 15:07 | 11/30/2021 Tuesday | | 14:49 | 0 days 8 hours 42 minutes | 11/30/2021 | 14:50 | 11/29/2021 | 0 | 1 |
| CV01-22-08877 | 6/21/2022 Tuesday | | 6/21/2022 Tuesday | | 9:45 | 9:45 | 6/22/2022 Wednesday | | 9:32 | 0 days 8 hours 47 minutes | 6/22/2022 | 9:34 | 6/21/2022 | 0 | 1 |
| CV01-22-02744 | 2/24/2022 Thursday | | 2/25/2022 Friday | | 17:50 | 8:00 | 2/25/2022 Friday | | 16:47 | 0 days 8 hours 47 minutes | 2/25/2022 | 16:48 | 2/24/2022 | 0 | 1 |
| CV01-22-02282 | 2/14/2022 Monday | | 2/14/2022 Monday | | 15:33 | 15:33 | 2/15/2022 Tuesday | | 15:20 | 0 days 8 hours 47 minutes | 2/15/2022 | 15:21 | 2/14/2022 | 0 | 1 |
| CV01-21-18439 | 11/30/2021 Tuesday | | 11/30/2021 Tuesday | | 9:37 | 9:37 | 12/1/2021 Wednesday | | 9:25 | 0 days 8 hours 47 minutes | 12/1/2021 | 9:27 | 11/30/2021 | 0 | 1 |
| CV01-22-00349 | 1/6/2022 Thursday | | 1/7/2022 Friday | | 21:23 | 8:00 | 1/7/2022 Friday | | 16:49 | 0 days 8 hours 49 minutes | 1/7/2022 | 16:50 | 1/6/2022 | 0 | 1 |
| CV01-21-16917 | 10/29/2021 Friday | | 10/29/2021 Friday | | 10:30 | 10:30 | 11/1/2021 Monday | | 9:35 | 0 days 8 hours 5 minutes | 11/1/2021 | 10:36 | 10/29/2021 | 0 | 3 |
| CV01-22-02754 | 2/25/2022 Friday | | 2/25/2022 Friday | | 8:35 | 8:35 | 2/28/2022 Monday | | 8:25 | 0 days 8 hours 50 minutes | 2/28/2022 | 8:26 | 2/25/2022 | 0 | 3 |
| CV01-22-02745 | 2/24/2022 Thursday | | 2/25/2022 Friday | | 17:54 | 8:00 | 2/25/2022 Friday | | 16:51 | 0 days 8 hours 51 minutes | 2/25/2022 | 16:52 | 2/24/2022 | 0 | 1 |
| CV01-21-16921 | 10/29/2021 Friday | | 10/29/2021 Friday | | 10:23 | 10:23 | 11/1/2021 Monday | | 10:14 | 0 days 8 hours 51 minutes | 11/1/2021 | 11:15 | 10/29/2021 | 0 | 3 |
| CV01-22-08862 | 6/20/2022 Monday | | 6/21/2022 Tuesday | | 14:13 | 8:00 | 6/21/2022 Tuesday | | 16:52 | 0 days 8 hours 52 minutes | 6/21/2022 | 16:53 | 6/20/2022 | 0 | 1 |
| CV01-22-08457 | 6/13/2022 Monday | | 6/13/2022 Monday | | 16:11 | 16:11 | 6/14/2022 Tuesday | | 16:03 | 0 days 8 hours 52 minutes | 6/14/2022 | 16:04 | 6/13/2022 | 0 | 1 |
| CV01-21-19763 | 12/27/2021 Monday | | 12/27/2021 Monday | | 14:26 | 14:26 | 12/28/2021 Tuesday | | 14:19 | 0 days 8 hours 53 minutes | 12/28/2021 | 14:20 | 12/27/2021 | 0 | 1 |
| CV01-21-15187 | 9/28/2021 Tuesday | | 9/28/2021 Tuesday | | 11:49 | 11:49 | 9/29/2021 Wednesday | | 11:42 | 0 days 8 hours 53 minutes | 9/29/2021 | 12:43 | 9/28/2021 | 0 | 1 |
| CV01-22-05152 | 4/12/2022 Tuesday | | 4/12/2022 Tuesday | | 8:53 | 8:53 | 4/13/2022 Wednesday | | 8:47 | 0 days 8 hours 54 minutes | 4/13/2022 | 8:49 | 4/12/2022 | 0 | 1 |
| CV01-22-05822 | 4/22/2022 Friday | | 4/22/2022 Friday | | 15:56 | 15:56 | 4/25/2022 Monday | | 15:53 | 0 days 8 hours 57 minutes | 4/25/2022 | 15:54 | 4/22/2022 | 0 | 3 |
| CV01-21-15991 | 10/13/2021 Wednesday | | 10/13/2021 Wednesday | | 10:46 | 10:46 | 10/14/2021 Thursday | | 10:44 | 0 days 8 hours 57 minutes | 10/14/2021 | 11:45 | 10/13/2021 | 0 | 1 |
| CV01-21-14231 | 9/15/2021 Wednesday | | 9/15/2021 Wednesday | | 8:40 | 8:40 | 9/16/2021 Thursday | | 8:37 | 0 days 8 hours 57 minutes | 9/16/2021 | 9:38 | 9/15/2021 | 0 | 1 |
| CV01-21-06587 | 4/27/2021 Tuesday | | 4/27/2021 Tuesday | | 16:06 | 16:06 | 4/28/2021 Wednesday | | 16:03 | 0 days 8 hours 57 minutes | 4/28/2021 | 17:04 | 4/27/2021 | 0 | 1 |
| CV01-21-14153 | 9/13/2021 Monday | | 9/13/2021 Monday | | 15:46 | 15:46 | 9/14/2021 Tuesday | | 15:44 | 0 days 8 hours 58 minutes | 9/14/2021 | 16:45 | 9/13/2021 | 0 | 1 |
| CV01-21-18436 | 11/30/2021 Tuesday | | 11/30/2021 Tuesday | | 9:08 | 9:08 | 12/1/2021 Wednesday | | 9:07 | 0 days 8 hours 59 minutes | 12/1/2021 | 9:08 | 11/30/2021 | 0 | 1 |
| CV01-21-16628 | 10/25/2021 Monday | | 10/25/2021 Monday | | 13:05 | 13:05 | 10/26/2021 Tuesday | | 12:05 | 0 days 8 hours 59 minutes | 10/26/2021 | 13:07 | 10/25/2021 | 0 | 1 |
| CV01-22-08501 | 6/14/2022 Tuesday | | 6/14/2022 Tuesday | | 11:48 | 11:48 | 6/15/2022 Wednesday | | 10:55 | 0 days 8 hours 6 minutes | 6/15/2022 | 10:56 | 6/14/2022 | 0 | 1 |
| CV01-21-16020 | 10/13/2021 Wednesday | | 10/13/2021 Wednesday | | 14:07 | 14:07 | 10/14/2021 Thursday | | 13:14 | 0 days 8 hours 6 minutes | 10/14/2021 | 14:15 | 10/13/2021 | 0 | 1 |
| CV01-21-12155 | 8/5/2021 Thursday | | 8/5/2021 Thursday | | 9:09 | 9:09 | 8/6/2021 Friday | | 8:16 | 0 days 8 hours 7 minutes | 8/6/2021 | 9:17 | 8/5/2021 | 0 | 1 |
| CV01-21-17816 | 11/17/2021 Wednesday | | 11/17/2021 Wednesday | | 8:27 | 8:27 | 11/17/2021 Wednesday | | 16:36 | 0 days 8 hours 9 minutes | 11/17/2021 | 16:37 | 11/17/2021 | 0 | 0 |
| CV01-21-17266 | 11/4/2021 Thursday | | 11/4/2021 Thursday | | 13:47 | 13:47 | 11/5/2021 Friday | | 13:47 | 0 days 9 hours 0 minutes | 11/5/2021 | 14:48 | 11/4/2021 | 0 | 1 |
| CV01-22-00452 | 1/10/2022 Monday | | 1/10/2022 Monday | | 11:13 | 11:13 | 1/11/2022 Tuesday | | 11:24 | 0 days 9 hours 11 minutes | 1/11/2022 | 11:26 | 1/10/2022 | 0 | 1 |
| CV01-22-02294 | 2/15/2022 Tuesday | | 2/15/2022 Tuesday | | 7:43 | 8:00 | 2/16/2022 Wednesday | | 8:13 | 0 days 9 hours 13 minutes | 2/16/2022 | 8:14 | 2/15/2022 | 0 | 1 |
| CV01-21-18383 | 11/29/2021 Monday | | 11/29/2021 Monday | | 11:58 | 11:58 | 11/30/2021 Tuesday | | 12:15 | 0 days 9 hours 16 minutes | 11/30/2021 | 12:16 | 11/29/2021 | 0 | 1 |
| CV01-22-04106 | 3/23/2022 Wednesday | | 3/23/2022 Wednesday | | 15:21 | 15:21 | 3/24/2022 Thursday | | 15:41 | 0 days 9 hours 20 minutes | 3/24/2022 | 15:42 | 3/23/2022 | 0 | 1 |
| CV01-21-19216 | 12/14/2021 Tuesday | | 12/14/2021 Tuesday | | 14:15 | 14:15 | 12/15/2021 Wednesday | | 14:36 | 0 days 9 hours 20 minutes | 12/15/2021 | 14:37 | 12/14/2021 | 0 | 1 |
| CV01-21-15860 | 10/11/2021 Monday | | 10/12/2021 Tuesday | | 10:11 | 8:00 | 10/13/2021 Wednesday | | 8:20 | 0 days 9 hours 20 minutes | 10/13/2021 | 9:21 | 10/11/2021 | 0 | 2 |
| CV01-21-15862 | 10/11/2021 Monday | | 10/12/2021 Tuesday | | 10:16 | 8:00 | 10/13/2021 Wednesday | | 8:22 | 0 days 9 hours 22 minutes | 10/13/2021 | 9:23 | 10/11/2021 | 0 | 2 |
| CV01-21-15990 | 10/13/2021 Wednesday | | 10/13/2021 Wednesday | | 10:13 | 10:13 | 10/14/2021 Thursday | | 10:39 | 0 days 9 hours 26 minutes | 10/14/2021 | 11:40 | 10/13/2021 | 0 | 1 |
| CV01-21-15863 | 10/11/2021 Monday | | 10/12/2021 Tuesday | | 10:25 | 8:00 | 10/13/2021 Wednesday | | 8:26 | 0 days 9 hours 26 minutes | 10/13/2021 | 9:27 | 10/11/2021 | 0 | 2 |
| CV01-21-14230 | 9/15/2021 Wednesday | | 9/15/2021 Wednesday | | 5:35 | 8:00 | 9/16/2021 Thursday | | 8:27 | 0 days 9 hours 27 minutes | 9/16/2021 | 9:29 | 9/15/2021 | 0 | 1 |
| CV01-21-19549 | 12/20/2021 Monday | | 12/20/2021 Monday | | 15:45 | 15:45 | 12/21/2021 Tuesday | | 16:14 | 0 days 9 hours 29 minutes | | | | | |
| CV01-21-15864 | 10/11/2021 Monday | | 10/12/2021 Tuesday | | 10:34 | 8:00 | 10/13/2021 Wednesday | | 8:29 | 0 days 9 hours 29 minutes | 10/13/2021 | 9:30 | 10/11/2021 | 0 | 2 |
| CV01-22-00345 | 1/6/2022 Thursday | | 1/6/2022 Thursday | | 15:55 | 15:55 | 1/7/2022 Friday | | 16:25 | 0 days 9 hours 30 minutes | 1/7/2022 | 15:52 | 1/6/2022 | 0 | 1 |
| CV01-21-18741 | 12/3/2021 Friday | | 12/3/2021 Friday | | 11:55 | 11:55 | 12/6/2021 Monday | | 12:27 | 0 days 9 hours 32 minutes | 12/6/2021 | 12:28 | 12/3/2021 | 0 | 3 |
| CV01-21-17975 | 11/18/2021 Thursday | | 11/19/2021 Friday | | 20:01 | 8:00 | 11/22/2021 Monday | | 8:33 | 0 days 9 hours 32 minutes | 11/22/2021 | 8:34 | 11/18/2021 | 0 | 1 |
| | 3/8/2022 Tuesday | | 3/8/2022 Tuesday | | 16:41 | 16:41 | 3/10/2022 Thursday | | 8:13 | 0 days 9 hours 32 minutes | | | | | |
| CV01-21-18428 | 11/29/2021 Monday | | 11/29/2021 Monday | | 16:45 | 16:45 | 12/1/2021 Wednesday | | 8:19 | 0 days 9 hours 34 minutes | 12/1/2021 | 8:20 | 11/29/2021 | 0 | 2 |
| CV01-21-19245 | 12/14/2021 Tuesday | | 12/15/2021 Wednesday | | 17:09 | 8:00 | 12/16/2021 Thursday | | 8:35 | 0 days 9 hours 35 minutes | 12/16/2021 | 8:36 | 12/14/2021 | 0 | 2 |
| CV01-21-16770 | 10/27/2021 Wednesday | | 10/27/2021 Wednesday | | 9:39 | 9:39 | 10/28/2021 Thursday | | 10:17 | 0 days 9 hours 38 minutes | 10/28/2021 | 11:18 | 10/27/2021 | 0 | 1 |
| CV01-21-12011 | 8/3/2021 Tuesday | | 8/3/2021 Tuesday | | 10:03 | 10:03 | 8/4/2021 Wednesday | | 10:42 | 0 days 9 hours 39 minutes | 8/4/2021 | 11:43 | 8/3/2021 | 0 | 1 |
| CV01-21-11868 | 7/30/2021 Friday | | 7/30/2021 Friday | | 13:25 | 13:25 | 8/2/2021 Monday | | 14:04 | 0 days 9 hours 39 minutes | 8/2/2021 | 15:05 | 7/30/2021 | 0 | 3 |
| CV01-22-02265 | 2/14/2022 Monday | | 2/14/2022 Monday | | 12:56 | 12:56 | 2/15/2022 Tuesday | | 13:36 | 0 days 9 hours 40 minutes | 2/15/2022 | 13:37 | 2/14/2022 | 0 | 1 |
| CV01-21-12887 | 8/19/2021 Thursday | | 8/19/2021 Thursday | | 13:06 | 13:06 | 8/20/2021 Friday | | 13:48 | 0 days 9 hours 42 minutes | 8/20/2021 | 14:49 | 8/19/2021 | 0 | 1 |
| CV01-22-02261 | 2/14/2022 Monday | | 2/14/2022 Monday | | 11:34 | 11:34 | 2/15/2022 Tuesday | | 12:19 | 0 days 9 hours 44 minutes | 2/15/2022 | 12:20 | 2/14/2022 | 0 | 1 |
| CV01-21-14372 | 9/14/2021 Tuesday | | 9/14/2021 Tuesday | | 11:48 | 11:48 | 9/15/2021 Wednesday | | 12:35 | 0 days 9 hours 47 minutes | | | | | |
| CV01-21-14372 | 9/14/2021 Tuesday | | 9/14/2021 Tuesday | | 11:48 | 11:48 | 9/15/2021 Wednesday | | 12:35 | 0 days 9 hours 47 minutes | | | | | |
| CV01-21-15859 | 10/11/2021 Monday | | 10/12/2021 Tuesday | | 10:01 | 8:00 | 10/13/2021 Wednesday | | 8:06 | 0 days 9 hours 5 minutes | 10/13/2021 | 9:07 | 10/11/2021 | 0 | 2 |
| CV01-21-15056 | 9/25/2021 Saturday | | 9/27/2021 Monday | | 19:10 | 8:00 | 9/28/2021 Tuesday | | 8:06 | 0 days 9 hours 5 minutes | 9/28/2021 | 9:07 | 9/25/2021 | 0 | 2 |
| CV01-21-14443 | 9/16/2021 Thursday | | 9/16/2021 Thursday | | 13:37 | 13:37 | 9/17/2021 Friday | | 14:28 | 0 days 9 hours 51 minutes | | | | | |
| CV01-21-17980 | 11/19/2021 Friday | | 11/19/2021 Friday | | 7:57 | 8:00 | 11/22/2021 Monday | | 8:52 | 0 days 9 hours 52 minutes | 11/22/2021 | 8:53 | 11/19/2021 | 0 | 3 |
| CV01-21-17802 | 11/16/2021 Tuesday | | 11/16/2021 Tuesday | | 14:38 | 14:38 | 11/17/2021 Wednesday | | 15:32 | 0 days 9 hours 54 minutes | 11/17/2021 | 15:33 | 11/16/2021 | 0 | 1 |
| CV01-21-16797 | 10/27/2021 Wednesday | | 10/27/2021 Wednesday | | 13:54 | 13:54 | 10/28/2021 Thursday | | 14:49 | 0 days 9 hours 55 minutes | 10/28/2021 | 15:51 | 10/27/2021 | 0 | 1 |
| CV01-21-17239 | 11/4/2021 Thursday | | 11/4/2021 Thursday | | 9:28 | 9:28 | 11/5/2021 Friday | | 10:26 | 0 days 9 hours 58 minutes | 11/5/2021 | 11:27 | 11/4/2021 | 0 | 1 |
| CV01-21-18425 | 11/29/2021 Monday | | 11/30/2021 Tuesday | | 17:12 | 8:00 | 12/1/2021 Wednesday | | 8:08 | 0 days 9 hours 8 minutes | 12/1/2021 | 8:10 | 11/29/2021 | 0 | 2 |
| | 3/8/2022 Tuesday | | 3/9/2022 Wednesday | | 17:42 | 8:00 | 3/10/2022 Thursday | | 8:09 | 0 days 9 hours 8 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV01-21-17997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7883239 | Complaint |
| CV01-21-16920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7774272 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV01-22-00359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8102664 | Complaint |
| CV01-21-15798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7645805 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment |
|---|---|---|---|---|---|---|
| CV01-21-17997 | Complaint | EFile | 30946586 | Accepted | | |
| CV01-21-16920 | Complaint and Demand for Jury Trial | EFile | 30607900 | Accepted | | |
| CV01-22-00359 | Verified Complaint to Quiet Title and for Declaratory Judgment | EFile | 31699703 | Accepted | | |
| CV01-21-15798 | Complaint | EFile | 30281958 | Accepted | | |

| CaseNumber | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublic View | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-17997 | 11/19/2021 | Friday | 11/19/2021 | Friday | 10:09 | 10:09 | 11/22/2021 | Monday | 10:19 | 0 days 9 hours 9 minutes | 11/22/2021 | 10:20 | 11/19/2021 | 0 | 3 |
| CV01-21-16920 | 10/29/2021 | Friday | 10/29/2021 | Friday | 10:00 | 10:00 | 11/1/2021 | Monday | 10:10 | 0 days 9 hours 9 minutes | 11/1/2021 | 11:11 | 10/29/2021 | 0 | 3 |
| CV01-22-00359 | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday | 11:00 | 11:00 | 1/10/2022 | Monday | 9:07 | 1 days 1 hours 6 minutes | 1/10/2022 | 9:08 | 1/5/2022 | 0 | 5 |
| CV01-21-15798 | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday | 14:28 | 14:28 | 10/12/2021 | Tuesday | 13:17 | 1 days 10 hours 49 minutes | 10/12/2021 | 14:18 | 10/5/2021 | 0 | 7 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV02-21-000003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6160248 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8025292 | Complaint |
| CV02-22-000023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8392566 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday |
|---|---|---|---|---|---|---|---|---|
| CV02-21-000003 | Verified Complaint for Damages and Declaratory Judgment | EFile | 25625097 | Accepted | | | 1/5/2021 | Tuesday |
| | | EFile | | Rejected | CORRECT | I apologize to reject this; it looks like you are seeking an exces | 12/17/2021 | Friday |
| CV02-22-000023 | Complaint | EFile | 32599996 | Accepted | | | 3/2/2022 | Wednesday |

| CaseNumber | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV02-21-000003 | 1/5/2021 | Tuesday | 15:24 | 15:24 | 1/7/2021 | Thursday | 8:46 | 0 days 11 hours 22 minutes | 1/7/2021 | 8:48 | 1/5/2021 | 0 | 2 |
|  | 12/17/2021 | Friday | 10:07 | 10:07 | 12/20/2021 | Monday | 16:13 | 0 days 15 hours 5 minutes |  |  |  |  |  |
| CV02-22-000023 | 3/2/2022 | Wednesday | 9:06 | 9:06 | 3/3/2022 | Thursday | 8:55 | 0 days 8 hours 49 minutes | 3/3/2022 | 8:56 | 3/2/2022 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV03-21-01523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6837486 | Complaint |
| CV03-21-01208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6688780 | Application |
| CV03-22-01152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8627254 | Complaint |
| CV03-22-01149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8626390 | Complaint |
| CV03-21-01472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6817368 | Complaint |
| CV03-21-01479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6819705 | Complaint |
| CV03-21-01440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6796751 | Complaint |
| CV03-21-01484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6818735 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV03-21-01467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6811600 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV03-22-01134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8606828 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV03-22-01814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8929391 | Petition |
| CV03-22-02213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9101788 | Application |
| CV03-21-00532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6384626 | Complaint |
| CV03-22-01187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8638827 | Complaint |
| CV03-22-01125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8604604 | Complaint |
| CV03-21-03007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7520505 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV03-21-00514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6383186 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV03-21-01432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6792248 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7692895 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday |
|---|---|---|---|---|---|---|---|---|
| CV03-21-01523 | Complaint | EFile | 27708283 | Accepted | | | 5/7/2021 | Friday |
| CV03-21-01208 | Application for Court Approval of A Transfer of Structured Settlement | EFile | 27251514 | Accepted | | | 4/12/2021 | Monday |
| CV03-22-01152 | Verified Complaint and Demand for Jury Trial | EFile | 33319924 | Accepted | | | 4/14/2022 | Thursday |
| CV03-22-01149 | Complaint | EFile | 33316350 | Accepted | | | 4/14/2022 | Thursday |
| CV03-21-01472 | Complaint | EFile | 27645470 | Accepted | | | 5/4/2021 | Tuesday |
| CV03-21-01479 | Complaint | EFile | 27656994 | Accepted | | | 5/4/2021 | Tuesday |
| CV03-21-01440 | Complaint | EFile | 27587761 | Accepted | | | 4/29/2021 | Thursday |
| CV03-21-01484 | Complaint and Deman for Jury Trial | EFile | 27660512 | Accepted | | | 5/4/2021 | Tuesday |
| CV03-21-01467 | Complaint | EFile | 27636733 | Accepted | | | 5/3/2021 | Monday |
| CV03-22-01134 | Complaint and Demand for Jury Trial | EFile | 33271380 | Accepted | | | 4/11/2022 | Monday |
| CV03-22-01814 | Petition to Release From Sexual  Registry | EFile | 34246978 | Accepted | | | 6/9/2022 | Thursday |
| CV03-22-02213 | wf Application for Court Approval of a Transfer of Structured Settlement Payment Righhts | EFile | 34725815 | Accepted | | | 7/13/2022 | Wednesday |
| CV03-21-00532 | | EFile | | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/16/2021 | Tuesday |
| CV03-22-01187 | | EFile | | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/15/2022 | Friday |
| CV03-22-01125 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/11/2022 | Monday |
| CV03-21-03007 | Complaint | EFile | 29836563 | Accepted | | | 9/13/2021 | Monday |
| CV03-21-00514 | Complaint | EFile | 26303430 | Accepted | | | 2/16/2021 | Tuesday |
| CV03-21-01432 | Complaint | EFile | 27565507 | Accepted | | | 4/29/2021 | Thursday |
| | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/14/2021 | Thursday |

| CaseNumber | Effective Submitted Date | Effective Submitted | Submitted Time | Effective Submitted Time | ReviewedDate | ReviewedWeekday | Reviewed Time | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV03-21-01523 | 5/7/2021 | Friday | 8:42 | 8:42 | 5/10/2021 | Monday | 9:59 | 0 days 10 hours 17 minutes | 5/10/2021 | 11:00 | 5/7/2021 | 0 | 3 |
| CV03-21-01208 | 4/12/2021 | Monday | 8:53 | 8:53 | 4/13/2021 | Tuesday | 10:47 | 0 days 10 hours 54 minutes | 4/13/2021 | 11:48 | 4/12/2021 | 0 | 1 |
| CV03-22-01152 | 4/14/2022 | Thursday | 10:05 | 10:05 | 4/15/2022 | Friday | 12:15 | 0 days 11 hours 10 minutes | 4/15/2022 | 12:16 | 4/14/2022 | 0 | 1 |
| CV03-22-01149 | 4/14/2022 | Thursday | 8:29 | 8:29 | 4/15/2022 | Friday | 10:43 | 0 days 11 hours 14 minutes | 4/15/2022 | 10:44 | 4/14/2022 | 0 | 1 |
| CV03-21-01472 | 5/4/2021 | Tuesday | 12:07 | 12:07 | 5/5/2021 | Wednesday | 14:27 | 0 days 11 hours 19 minutes | 5/5/2021 | 15:28 | 5/4/2021 | 0 | 1 |
| CV03-21-01479 | 5/4/2021 | Tuesday | 14:57 | 14:57 | 5/6/2021 | Thursday | 9:19 | 0 days 12 hours 21 minutes | 5/6/2021 | 10:20 | 5/4/2021 | 0 | 2 |
| CV03-21-01440 | 4/30/2021 | Friday | 19:59 | 8:00 | 5/3/2021 | Monday | 11:42 | 0 days 12 hours 42 minutes | 5/3/2021 | 12:43 | 4/29/2021 | 0 | 4 |
| CV03-21-01484 | 5/4/2021 | Tuesday | 13:44 | 13:44 | 5/6/2021 | Thursday | 10:33 | 0 days 14 hours 49 minutes | 5/6/2021 | 11:34 | 5/4/2021 | 0 | 2 |
| CV03-21-01467 | 5/3/2021 | Monday | 14:34 | 14:34 | 5/5/2021 | Wednesday | 10:43 | 0 days 14 hours 9 minutes | 5/5/2021 | 11:44 | 5/3/2021 | 0 | 2 |
| CV03-22-01134 | 4/11/2022 | Monday | 13:14 | 13:14 | 4/13/2022 | Wednesday | 10:18 | 0 days 15 hours 4 minutes | 4/13/2022 | 10:19 | 4/11/2022 | 0 | 2 |
| CV03-22-01814 | 6/9/2022 | Thursday | 13:19 | 13:19 | 6/13/2022 | Monday | 10:59 | 0 days 15 hours 40 minutes | 6/13/2022 | 11:01 | 6/9/2022 | 0 | 4 |
| CV03-22-02213 | 7/13/2022 | Wednesday | 10:37 | 10:37 | 7/14/2022 | Thursday | 9:51 | 0 days 8 hours 14 minutes | 7/14/2022 | 9:55 | 7/13/2022 | 0 | 1 |
| CV03-21-00532 | 2/16/2021 | Tuesday | 13:39 | 13:39 | 2/17/2021 | Wednesday | 13:14 | 0 days 8 hours 34 minutes | | | | | |
| CV03-22-01187 | 4/15/2022 | Friday | 14:58 | 14:58 | 4/18/2022 | Monday | 14:45 | 0 days 8 hours 47 minutes | | | | | |
| CV03-22-01125 | 4/11/2022 | Monday | 10:11 | 10:11 | 4/12/2022 | Tuesday | 10:08 | 0 days 8 hours 57 minutes | | | | | |
| CV03-21-03007 | 9/13/2021 | Monday | 9:10 | 9:10 | 9/14/2021 | Tuesday | 8:17 | 0 days 8 hours 7 minutes | 9/14/2021 | 9:18 | 9/13/2021 | 0 | 1 |
| CV03-21-00514 | 2/16/2021 | Tuesday | 11:39 | 11:39 | 2/17/2021 | Wednesday | 12:13 | 0 days 9 hours 34 minutes | 2/17/2021 | 12:14 | 2/16/2021 | 0 | 1 |
| CV03-21-01432 | 4/29/2021 | Thursday | 12:17 | 12:17 | 4/30/2021 | Friday | 12:24 | 0 days 9 hours 7 minutes | 4/30/2021 | 13:25 | 4/29/2021 | 0 | 1 |
| | 10/14/2021 | Thursday | 14:13 | 14:13 | 10/21/2021 | Thursday | 10:40 | 1 days 17 hours 27 minutes | | | | | |

**ER-382**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV04-22-0159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 9180291 | Complaint |
| CV04-22-0124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8890688 | Complaint |
| CV04-21-0195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7586075 | Complaint |
| CV04-21-0099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6968047 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6933078 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV04-22-0159 | Complaint | EFile | 34983404 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday | 11:57 |
| CV04-22-0124 | Complaint | EFile | 34106506 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday | 9:37 |
| CV04-21-0195 | Complaint for Quiet Title | EFile | 30042956 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday | 13:25 |
| CV04-21-0099 | Complaint for Quiet Title | EFile | 28110704 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday | 12:58 |
| | | EFile | | Rejected | MISSING | Ineed case information sheets | 5/27/2021 | Thursday | 5/27/2021 | Thursday | 12:11 |

| CaseNumber | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV04-22-0159 | 11:57 | 8/1/2022 | Monday | 9:51 | 1 days 0 hours 54 minutes | 8/1/2022 | 9:52 | 7/27/2022 | 0 | 5 |
| CV04-22-0124 | 9:37 | 6/3/2022 | Friday | 8:48 | 0 days 8 hours 11 minutes | 6/3/2022 | 8:56 | 6/2/2022 | 0 | 1 |
| CV04-21-0195 | 13:25 | 9/27/2021 | Monday | 8:14 | 0 days 12 hours 48 minutes | 9/27/2021 | 9:15 | 9/23/2021 | 0 | 4 |
| CV04-21-0099 | 12:58 | 6/2/2021 | Wednesday | 12:42 | 0 days 8 hours 44 minutes | 6/2/2021 | 13:43 | 6/1/2021 | 0 | 1 |
|  | 12:11 | 6/1/2021 | Tuesday | 8:35 | 0 days 14 hours 23 minutes |  |  |  |  |  |

**ER-385**

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CV06-22-1132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9108626 | Complaint | Complaint | EFile | 34743616 | Accepted |
| CV06-22-1062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9059341 | Complaint | Complaint in Rem for Forfeiture | EFile | 34603903 | Accepted |
| CV06-22-1002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9000676 | Complaint | Complaint | EFile | 34430987 | Accepted |
| CV06-22-0609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8658925 | Complaint | Complaint | EFile | 33409585 | Accepted |
| CV06-22-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8497455 | Complaint | Complaint | EFile | 32925283 | Accepted |
| CV06-22-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8332780 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | | Rejected |
| CV06-21-1218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7373989 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29380144 | Accepted |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9112602 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | | Rejected |

| RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate |
|---|---|---|---|---|---|---|---|---|
| | | 7/14/2022 | Thursday | 7/14/2022 | Thursday | 9:21 | 9:21 | 7/15/2022 |
| | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday | 16:42 | 16:42 | 7/6/2022 |
| | | 6/23/2022 | Thursday | 6/23/2022 | Thursday | 8:33 | 8:33 | 6/24/2022 |
| | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday | 10:51 | 10:51 | 4/21/2022 |
| | | 3/21/2022 | Monday | 3/21/2022 | Monday | 16:21 | 16:21 | 3/22/2022 |
| CORRECT | The Complaint is not filed. | 2/17/2022 | Thursday | 2/17/2022 | Thursday | 12:32 | 12:32 | 2/18/2022 |
| | | 8/13/2021 | Friday | 8/13/2021 | Friday | 14:41 | 14:41 | 8/16/2021 |
| CORRECT | The exhibits need to be attached to the complaint in the same PDF, not as separate files. Thank you. | 7/14/2022 | Thursday | 7/14/2022 | Thursday | 14:24 | 14:24 | 7/15/2022 |

| Effective Submitted Weekday | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|
| Thursday | Friday | 8:27 | 0 days 8 hours 5 minutes | 7/15/2022 | 8:29 | 7/14/2022 | 0 | 1 |
| Tuesday | Wednesday | 15:53 | 0 days 8 hours 11 minutes | 7/6/2022 | 15:54 | 7/5/2022 | 0 | 1 |
| Thursday | Friday | 9:32 | 0 days 9 hours 59 minutes | 6/24/2022 | 9:34 | 6/23/2022 | 0 | 1 |
| Wednesday | Thursday | 10:12 | 0 days 8 hours 21 minutes | 4/21/2022 | 10:14 | 4/20/2022 | 0 | 1 |
| Monday | Tuesday | 15:32 | 0 days 8 hours 11 minutes | 3/22/2022 | 15:33 | 3/21/2022 | 0 | 1 |
| Thursday | Friday | 11:56 | 0 days 8 hours 23 minutes | | | | | |
| Friday | Monday | 14:35 | 0 days 8 hours 54 minutes | 8/16/2021 | 15:36 | 8/13/2021 | 0 | 3 |
| Thursday | Friday | 13:31 | 0 days 8 hours 7 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV07-22-00091 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8333716 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV07-22-00090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8333263 | Complaint |
| CV07-21-00029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6234963 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode | RejectComment | Submitted Date | Submitted Weekday | Effective Submitted Date |
|---|---|---|---|---|---|---|---|---|---|
| CV07-22-00091 | Complaint and Request for Court Trial | EFile | 32399029 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 |
| CV07-22-00090 | Complaint Re. Monetary Damages, Equitable Relief, and in the Alternative Partition of Real Property | EFile | 32398805 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 |
| CV07-21-00029 | Complaint | EFile | 25831259 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 |

| CaseNumber | Effective Submitted Weekday | Submitte dTime | Effective Submitted Time | ReviewedD ate | ReviewedWe ekday | Reviewed Time | Business Time from Submission to Review | CreateDo cumentDa te | CreateDo cumentTi me | EffectiveD ate | NotForPub licView | DaysSumbite dToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV07-22-00091 | Thursday | 13:58 | 13:58 | 2/18/2022 | Friday | 12:59 | 0 days 8 hours 0 minutes | ######## | 13:00 | 2/17/2022 | 0 | 1 |
| CV07-22-00090 | Thursday | 13:19 | 13:19 | 2/18/2022 | Friday | 12:49 | 0 days 8 hours 30 minutes | ######## | 12:50 | 2/17/2022 | 0 | 1 |
| CV07-21-00029 | Tuesday | 14:08 | 14:08 | 1/20/2021 | Wednesday | 14:13 | 0 days 9 hours 4 minutes | ######## | 14:15 | 1/19/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV08-21-00190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7523179 | Application |
| CV08-21-00221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7690898 | Complaint |
| CV08-21-00055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6530834 | Complaint |
| CV08-21-00270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8011945 | Complaint |
| CV08-22-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8769451 | Complaint |
| CV08-21-00246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7849280 | Complaint |
| CV08-21-00218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7688180 | Complaint |
| CV08-21-00182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7448406 | Complaint |
| CV08-22-00057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8617520 | Complaint |
| CV08-21-00277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8049989 | Complaint |
| CV08-22-00006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8202167 | Complaint |
| CV08-22-00115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9004204 | Complaint |
| CV08-21-00182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7463686 | Complaint |
| CV08-21-00144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7154457 | Complaint |
| CV08-21-00084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6742870 | Complaint |
| CV08-21-00029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6358445 | Complaint |
| CV08-21-00253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7872127 | Complaint |
| CV08-21-00278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8056965 | Complaint |
| CV08-21-00234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7735592 | Complaint |
| CV08-22-00123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9071136 | Complaint |
| CV08-22-00124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9086074 | Appeal or Petition for Judicial Review |
| CV08-21-00154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7246480 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date |
|---|---|---|---|---|---|---|---|---|---|
| CV08-21-00190 | Application | EFile | 29851402 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 |
| CV08-21-00221 | Complaint | EFile | 30359601 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 |
| CV08-21-00055 | Verified Complaint | EFile | 26772472 | Accepted | | | 3/12/2021 | Friday | 3/15/2021 |
| CV08-21-00270 | Complaint | EFile | 31368574 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 |
| CV08-22-00079 | Verified Complaint | EFile | 33754077 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 |
| CV08-21-00246 | Complaint | EFile | 30855241 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 |
| CV08-21-00218 | Complaint | EFile | 30358994 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 |
| CV08-21-00182 | | EFile | | Rejected | MISSING | Please correct error in envelop | 8/27/2021 | Friday | 8/27/2021 |
| CV08-22-00057 | Complaint | EFile | 33306760 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 |
| CV08-21-00277 | Complaint | EFile | 31504715 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 |
| CV08-22-00006 | Complaint | EFile | 31995331 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 |
| CV08-22-00115 | Verified Complaint | EFile | 34475637 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 |
| CV08-21-00182 | Partition Complaint | EFile | 29657777 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 |
| CV08-21-00144 | Complaint | EFile | 28697619 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 |
| CV08-21-00084 | complaint | EFile | 27415452 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 |
| CV08-21-00029 | Complaint.pdf | EFile | 26225146 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 |
| CV08-21-00253 | Complaint | EFile | 30911759 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 |
| CV08-21-00278 | Complaint for Partition - 1014-1 - final.pdf | EFile | 31504916 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 |
| CV08-21-00234 | Complaint | EFile | 30493186 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 |
| CV08-22-00123 | Complaint | EFile | 34684415 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 |
| CV08-22-00124 | | EFile | | Rejected | CORRECT | Please correct Party's tab. | 7/11/2022 | Monday | 7/11/2022 |
| CV08-21-00154 | Complaint for Declaratory Relief | EFile | 29048421 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 |

**ER-394**

| CaseNumber | Effective Submitted Weekday | Submitted Time | Effective Submitted Time | Reviewed Date | Reviewed Weekday | Reviewed Time | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV08-21-00190 | Monday | 12:39 | 12:39 | 9/14/2021 | Tuesday | 14:18 | 0 days 10 hours 38 minutes | 9/14/2021 | 15:19 | 9/13/2021 | 0 | 1 |
| CV08-21-00221 | Thursday | 11:48 | 11:48 | 10/15/2021 | Friday | 15:08 | 0 days 12 hours 19 minutes | 10/15/2021 | 16:09 | 10/14/2021 | 0 | 1 |
| CV08-21-00055 | Monday | 17:55 | 8:00 | 3/16/2021 | Tuesday | 11:26 | 0 days 12 hours 26 minutes | 3/16/2021 | 12:28 | 3/12/2021 | 0 | 4 |
| CV08-21-00270 | Wednesday | 11:53 | 11:53 | 12/16/2021 | Thursday | 15:28 | 0 days 12 hours 35 minutes | 12/16/2021 | 15:29 | 12/15/2021 | 0 | 1 |
| CV08-22-00079 | Tuesday | 12:57 | 12:57 | 5/11/2022 | Wednesday | 16:51 | 0 days 12 hours 54 minutes | 5/11/2022 | 16:52 | 5/10/2022 | 0 | 1 |
| CV08-21-00246 | Friday | 16:54 | 16:54 | 11/16/2021 | Tuesday | 13:02 | 0 days 14 hours 7 minutes | 11/16/2021 | 13:04 | 11/12/2021 | 0 | 4 |
| CV08-21-00218 | Thursday | 8:01 | 8:01 | 10/15/2021 | Friday | 14:52 | 0 days 15 hours 51 minutes | 10/15/2021 | 15:53 | 10/14/2021 | 0 | 1 |
| CV08-21-00182 | Friday | 13:05 | 13:05 | 8/31/2021 | Tuesday | 11:37 | 0 days 16 hours 31 minutes | | | | | |
| CV08-22-00057 | Tuesday | 16:15 | 16:15 | 4/14/2022 | Thursday | 16:17 | 0 days 18 hours 1 minutes | 4/14/2022 | 16:18 | 4/12/2022 | 0 | 2 |
| CV08-21-00277 | Wednesday | 13:45 | 13:45 | 12/27/2021 | Monday | 14:57 | 0 days 19 hours 12 minutes | 12/27/2021 | 14:58 | 12/22/2021 | 0 | 5 |
| CV08-22-00006 | Tuesday | 17:48 | 8:00 | 1/27/2022 | Thursday | 9:17 | 0 days 19 hours 17 minutes | 1/27/2022 | 9:18 | 1/24/2022 | 0 | 3 |
| CV08-22-00115 | Thursday | 13:32 | 13:32 | 6/28/2022 | Tuesday | 8:55 | 0 days 22 hours 23 minutes | 6/28/2022 | 8:57 | 6/23/2022 | 0 | 5 |
| CV08-21-00182 | Tuesday | 13:15 | 13:15 | 9/1/2021 | Wednesday | 12:17 | 0 days 8 hours 1 minutes | 9/1/2021 | 13:18 | 8/31/2021 | 0 | 1 |
| CV08-21-00144 | Tuesday | 9:01 | 9:01 | 7/7/2021 | Wednesday | 8:26 | 0 days 8 hours 25 minutes | 7/7/2021 | 9:27 | 7/6/2021 | 0 | 1 |
| CV08-21-00084 | Wednesday | 10:00 | 10:00 | 4/22/2021 | Thursday | 9:49 | 0 days 8 hours 49 minutes | 4/22/2021 | 10:50 | 4/21/2021 | 0 | 1 |
| CV08-21-00029 | Wednesday | 11:06 | 11:06 | 2/11/2021 | Thursday | 10:56 | 0 days 8 hours 50 minutes | 2/11/2021 | 10:58 | 2/10/2021 | 0 | 1 |
| CV08-21-00253 | Wednesday | 15:49 | 15:49 | 11/18/2021 | Thursday | 15:41 | 0 days 8 hours 52 minutes | 11/18/2021 | 15:42 | 11/17/2021 | 0 | 1 |
| CV08-21-00278 | Thursday | 14:47 | 14:47 | 12/27/2021 | Monday | 15:03 | 0 days 9 hours 16 minutes | 12/27/2021 | 15:05 | 12/23/2021 | 0 | 4 |
| CV08-21-00234 | Friday | 10:16 | 10:16 | 10/25/2021 | Monday | 10:45 | 0 days 9 hours 29 minutes | 10/25/2021 | 11:46 | 10/22/2021 | 0 | 3 |
| CV08-22-00123 | Thursday | 13:05 | 13:05 | 7/12/2022 | Tuesday | 11:41 | 1 days 1 hours 36 minutes | 7/12/2022 | 11:45 | 7/7/2022 | 0 | 5 |
| CV08-22-00124 | Monday | 13:11 | 13:11 | 7/14/2022 | Thursday | 14:27 | 1 days 4 hours 16 minutes | | | | | |
| CV08-21-00154 | Wednesday | 15:47 | 15:47 | 7/27/2021 | Tuesday | 12:29 | 1 days 8 hours 42 minutes | 7/27/2021 | 13:30 | 7/21/2021 | 0 | 6 |

**ER-395**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV09-22-0257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8359450 | Complaint | Complaint | EFile | 32493239 |
| CV09-21-1583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7683183 | Complaint | Complaint for Monies Due & Owing | EFile | 30330732 |
| CV09-22-0158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8258219 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages- Demand for Jury | EFile | 32154005 |
| CV09-21-1553 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7653800 | Application | Application for Court Approval of a Trans | EFile | 30245951 |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6307579 | Application | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6307579 | Application | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6307602 | Application | | EFile | |
| CV09-21-0277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6421851 | Complaint | | EFile | |
| CV09-21-0262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6421664 | Complaint | Complaint | EFile | 26429811 |
| CV09-21-0650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6768784 | Complaint | Verified Complaint | EFile | 27501770 |
| CV09-21-1314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7412496 | Complaint | Complaint | EFile | 29511821 |
| CV09-21-1132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7213812 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8856218 | Application | | EFile | |
| CV09-22-0737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8931270 | Complaint | Complaint | EFile | 34245554 |
| CV09-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8256041 | Complaint | Complaint | EFile | 32152910 |
| CV09-22-0499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8635896 | Complaint | Complaint | EFile | 33352426 |
| CV09-21-1491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7584995 | Complaint | Complaint | EFile | 30037486 |
| CV09-21-1435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7547897 | Complaint | Complaint for Quiet Title and Declaratory | EFile | 29930643 |
| CV09-21-1317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7415993 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29524815 |
| CV09-21-0734 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6838912 | Complaint | Verified Complaint for Possession of Pers | EFile | 27724604 |
| CV09-22-0116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8204691 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31990236 |
| CV09-21-1146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7234260 | Complaint | Complaint for Quiet Title | EFile | 28971696 |
| CV09-22-0748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8931490 | Complaint | Complaint | EFile | 34255389 |
| CV09-22-0743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8929018 | Complaint | Complaint for Quiet Title and Declaratory | EFile | 34249985 |
| CV09-21-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6308887 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 26093584 |
| CV09-22-0733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8924750 | Complaint | Verified Complaint for Partition with Exhi | EFile | 34236990 |
| CV09-21-1088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7185086 | Petition | Petition for Alternative Writ of Mandate | EFile | 28826610 |
| CV09-21-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6418201 | Complaint | | EFile | |
| CV09-21-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6418281 | Complaint | | EFile | |
| CV09-21-0269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6419173 | Complaint | Complaint for Declaratory Judgment | EFile | 26449135 |
| CV09-21-1544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7635652 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30219737 |
| CV09-21-0620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6736619 | Complaint | Complaint | EFile | 27394391 |
| CV09-22-0764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8956944 | Complaint | Complaint | EFile | 34304819 |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7621944 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6318414 | Application | | EFile | |
| CV09-21-1008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7125770 | Complaint | Verified Complaint to Quiet Title | EFile | 28605604 |
| CV09-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8229779 | Complaint | Complaint | EFile | 32057318 |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7860043 | Complaint | | EFile | |
| CV09-21-0250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6411445 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26388482 |
| CV09-21-1592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7686209 | Complaint | Complaint and Demand for Jury Trial | EFile | 30336369 |
| CV09-21-1534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7631233 | Complaint | Complaint | EFile | 30170973 |
| CV09-21-1175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7270830 | Complaint | Verified Complaint | EFile | 29065170 |
| CV09-22-0131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8228347 | Complaint | Complaint for Damages | EFile | 32056021 |
| CV09-22-0933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9124245 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34792056 |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7867380 | Complaint | | EFile | |
| CV09-22-0995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9184149 | Complaint | Complaint for Damages | EFile | 34958486 |
| CV09-21-1619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7712615 | Complaint | Complaint | EFile | 30424355 |
| CV09-21-1620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7713305 | Complaint | Complaint | EFile | 30426652 |
| CV09-21-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7385451 | Complaint | Complaint | EFile | 29420837 |
| CV09-22-0133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8228399 | Complaint | Plaintiff's Complaint | EFile | 32058004 |
| CV09-21-1132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7225420 | Complaint | Story Homes, LLC'S Complaint | EFile | 28961953 |
| CV09-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8234620 | Complaint | | EFile | |
| CV09-22-0764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8924795 | Complaint | | EFile | |

| DocDesc | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday |
|---|---|---|---|---|---|
| Complaint | Accepted | | | 2/23/2022 | Wednesday |
| Complaint for Monies Due & Owing | Accepted | | | 10/13/2021 | Wednesday |
| Complaint for Damages- Demand for Jury | Accepted | | | 2/3/2022 | Thursday |
| Application for Court Approval of a Trans | Accepted | | | 10/6/2021 | Wednesday |
| | Rejected | DUPLICAT | BLS | 2/1/2021 | Monday |
| | Rejected | CORRECT | BLS | 2/1/2021 | Monday |
| | Rejected | CORRECT | You have filed two applications in the same envelope for the same case (BLS) | 2/1/2021 | Monday |
| | Rejected | CORRECT | Please file a Case Information Sheet (BLS | 2/23/2021 | Tuesday |
| Complaint | Accepted | | | 2/23/2021 | Tuesday |
| Verified Complaint | Accepted | | | 4/26/2021 | Monday |
| Complaint | Accepted | | | 8/20/2021 | Friday |
| | Rejected | FEE | you are paying new a District case fee and an appearance fee, please contact us if you have questions (BLS) | 7/15/2021 | Thursday |
| | Rejected | COURT | Please correct error in envelope and resubmit. | 5/25/2022 | Wednesday |
| Complaint | Accepted | | | 6/9/2022 | Thursday |
| Complaint | Accepted | | | 2/3/2022 | Thursday |
| Complaint | Accepted | | | 4/15/2022 | Friday |
| Complaint | Accepted | | | 9/23/2021 | Thursday |
| Complaint for Quiet Title and Declaratory | Accepted | | | 9/16/2021 | Thursday |
| Complaint | Accepted | | | 8/23/2021 | Monday |
| Verified Complaint for Possession of Pers | Accepted | | | 5/7/2021 | Friday |
| Complaint | Accepted | | | 1/25/2022 | Tuesday |
| Complaint for Quiet Title | Accepted | | | 7/20/2021 | Tuesday |
| Complaint | Accepted | | | 6/9/2022 | Thursday |
| Complaint for Quiet Title and Declaratory | Accepted | | | 6/9/2022 | Thursday |
| Complaint to Set Aside Transfer of Assets | Accepted | | | 2/2/2021 | Tuesday |
| Verified Complaint for Partition with Exhi | Accepted | | | 6/8/2022 | Wednesday |
| Petition for Alternative Writ of Mandate | Accepted | | | 7/12/2021 | Monday |
| | Rejected | CORRECT | Please file complaint as one document per Electonic Filing Rule 6(b) Supplemental Attachments (1) Subject to the exemptions in (2) below...   (BLS) | 2/22/2021 | Monday |
| | Rejected | CORRECT | Please file complaint as one document per Electonic Filing Rule 6(b) Supplemental Attachments (1) Subject to the exemptions in (2) below...   (BLS) | 2/22/2021 | Monday |
| Complaint for Declaratory Judgment | Accepted | | | 2/22/2021 | Monday |
| Complaint for Damages | Accepted | | | 10/4/2021 | Monday |
| Complaint | Accepted | | | 4/20/2021 | Tuesday |
| Complaint | Accepted | | | 6/14/2022 | Tuesday |
| | Rejected | CORRECT | Caroline Simpson is filed as a plaintiff but on the filing she is listed as a defendant. Also we need an IDAHO Caivil Case Information Sheet. Please go to Idaho court self help and find the document (BLS) | 9/30/2021 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/3/2021 | Wednesday |
| Verified Complaint to Quiet Title | Accepted | | | 6/29/2021 | Tuesday |
| Complaint | Accepted | | | 1/28/2022 | Friday |
| | Rejected | DOCS | Please add all parties listed as Plaintiff's and Defendants. If you have any questions please contact Michael Mehall. CH | 11/16/2021 | Tuesday |
| Complaint and Demand for Jury Trial | Accepted | | | 2/19/2021 | Friday |
| Complaint and Demand for Jury Trial | Accepted | | | 10/13/2021 | Wednesday |
| Complaint | Accepted | | | 10/1/2021 | Friday |
| Verified Complaint | Accepted | | | 7/27/2021 | Tuesday |
| Complaint for Damages | Accepted | | | 1/28/2022 | Friday |
| Complaint | Accepted | | | 7/18/2022 | Monday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 11/17/2021 | Wednesday |
| Complaint for Damages | Accepted | | | 7/27/2022 | Wednesday |
| Complaint | Accepted | | | 10/19/2021 | Tuesday |
| Complaint | Accepted | | | 10/19/2021 | Tuesday |
| Complaint | Accepted | | | 8/17/2021 | Tuesday |
| Plaintiff's Complaint | Accepted | | | 1/28/2022 | Friday |
| Story Homes, LLC'S Complaint | Accepted | | | 7/19/2021 | Monday |
| | Rejected | CORRECT | Please add Jane Doe Milbrath (all parties must be entered at filing ) Thank you (BLS) | 1/31/2022 | Monday |
| | Rejected | CORRECT | There is two summons filed (BLS) | 6/8/2022 | Wednesday |

| DocDesc | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Complaint | 15:37 | 15:37 | 2/24/2022 | Thursday | 16:51 | 0 days 10 hours 14 minutes | 2/24/2022 | 17:52 | 2/23/2022 | 0 | 1 |
| Complaint for Monies Due & Owing | 10:31 | 10:31 | 10/14/2021 | Thursday | 11:49 | 0 days 10 hours 17 minutes | 10/14/2021 | 13:51 | 10/13/2021 | 0 | 1 |
| Complaint for Damages- Demand for Jury | 12:06 | 12:06 | 2/4/2022 | Friday | 13:33 | 0 days 10 hours 27 minutes | 2/4/2022 | 14:34 | 2/3/2022 | 0 | 1 |
| Application for Court Approval of a Trans | 13:34 | 13:34 | 10/7/2021 | Thursday | 15:20 | 0 days 10 hours 46 minutes | 10/7/2021 | 17:21 | 10/6/2021 | 0 | 1 |
|  | 15:47 | 15:47 | 2/3/2021 | Wednesday | 8:51 | 0 days 11 hours 3 minutes |  |  |  |  |  |
|  | 15:47 | 15:47 | 2/3/2021 | Wednesday | 8:51 | 0 days 11 hours 3 minutes |  |  |  |  |  |
|  | 15:47 | 15:47 | 2/3/2021 | Wednesday | 8:51 | 0 days 11 hours 3 minutes |  |  |  |  |  |
|  | 9:25 | 9:25 | 2/24/2021 | Wednesday | 12:04 | 0 days 11 hours 39 minutes |  |  |  |  |  |
| Complaint | 9:11 | 9:11 | 2/24/2021 | Wednesday | 12:02 | 0 days 11 hours 51 minutes | 2/24/2021 | 13:03 | 2/23/2021 | 0 | 1 |
| Verified Complaint | 12:35 | 12:35 | 4/27/2021 | Tuesday | 15:31 | 0 days 11 hours 56 minutes | 4/27/2021 | 17:32 | 4/26/2021 | 0 | 1 |
| Complaint | 14:49 | 14:49 | 8/24/2021 | Tuesday | 9:28 | 0 days 12 hours 38 minutes | 8/24/2021 | 11:29 | 8/20/2021 | 0 | 4 |
|  | 12:03 | 12:03 | 7/16/2021 | Friday | 16:01 | 0 days 12 hours 57 minutes |  |  |  |  |  |
|  | 16:04 | 16:04 | 5/27/2022 | Friday | 11:05 | 0 days 13 hours 1 minutes |  |  |  |  |  |
| Complaint | 14:05 | 14:05 | 6/13/2022 | Monday | 9:28 | 0 days 13 hours 23 minutes | 6/13/2022 | 10:29 | 6/9/2022 | 0 | 4 |
| Complaint | 9:00 | 9:00 | 2/4/2022 | Friday | 13:06 | 0 days 13 hours 5 minutes | 2/4/2022 | 14:08 | 2/3/2022 | 0 | 1 |
| Complaint | 10:03 | 10:03 | 4/18/2022 | Monday | 14:54 | 0 days 13 hours 50 minutes | 4/18/2022 | 15:55 | 4/15/2022 | 0 | 3 |
| Complaint | 10:57 | 10:57 | 9/24/2021 | Friday | 16:00 | 0 days 14 hours 3 minutes | 9/24/2021 | 18:01 | 9/23/2021 | 0 | 1 |
| Complaint for Quiet Title and Declaratory | 12:19 | 12:19 | 9/20/2021 | Monday | 8:49 | 0 days 14 hours 30 minutes | 9/20/2021 | 10:50 | 9/16/2021 | 0 | 4 |
| Complaint | 9:50 | 9:50 | 8/24/2021 | Tuesday | 15:21 | 0 days 14 hours 30 minutes | 8/24/2021 | 17:22 | 8/23/2021 | 0 | 1 |
| Verified Complaint for Possession of Pers | 9:28 | 9:28 | 5/10/2021 | Monday | 15:02 | 0 days 14 hours 34 minutes | 5/10/2021 | 17:03 | 5/7/2021 | 0 | 3 |
| Complaint | 10:15 | 10:15 | 1/26/2022 | Wednesday | 16:24 | 0 days 15 hours 8 minutes | 1/26/2022 | 17:26 | 1/25/2022 | 0 | 1 |
| Complaint for Quiet Title | 10:07 | 10:07 | 7/22/2021 | Thursday | 8:39 | 0 days 16 hours 31 minutes | 7/22/2021 | 10:40 | 7/20/2021 | 0 | 2 |
| Complaint | 14:15 | 14:15 | 6/13/2022 | Monday | 13:44 | 0 days 17 hours 29 minutes | 6/13/2022 | 14:46 | 6/9/2022 | 0 | 4 |
| Complaint for Quiet Title and Declaratory | 11:10 | 11:10 | 6/13/2022 | Monday | 11:10 | 0 days 18 hours 0 minutes | 6/13/2022 | 12:12 | 6/9/2022 | 0 | 4 |
| Complaint to Set Aside Transfer of Assets | 7:09 | 8:00 | 2/4/2021 | Thursday | 8:25 | 0 days 18 hours 25 minutes | 2/4/2021 | 9:26 | 2/2/2021 | 0 | 2 |
| Verified Complaint for Partition with Exhi | 16:10 | 16:10 | 6/10/2022 | Friday | 16:53 | 0 days 18 hours 42 minutes | 6/10/2022 | 17:54 | 6/8/2022 | 0 | 2 |
| Petition for Alternative Writ of Mandate | 7:30 | 8:00 | 7/14/2021 | Wednesday | 8:48 | 0 days 18 hours 48 minutes | 7/14/2021 | 10:50 | 7/12/2021 | 0 | 2 |
|  | 14:45 | 14:45 | 2/25/2021 | Thursday | 9:00 | 0 days 21 hours 15 minutes |  |  |  |  |  |
|  | 14:45 | 14:45 | 2/25/2021 | Thursday | 9:00 | 0 days 21 hours 15 minutes |  |  |  |  |  |
| Complaint for Declaratory Judgment | 15:30 | 15:30 | 2/25/2021 | Thursday | 9:55 | 0 days 21 hours 25 minutes | 2/25/2021 | 10:56 | 2/22/2021 | 0 | 3 |
| Complaint for Damages | 9:44 | 9:44 | 10/6/2021 | Wednesday | 13:20 | 0 days 21 hours 36 minutes | 10/6/2021 | 15:21 | 10/4/2021 | 0 | 2 |
| Complaint | 10:22 | 10:22 | 4/21/2021 | Wednesday | 9:23 | 0 days 8 hours 0 minutes | 4/21/2021 | 11:24 | 4/20/2021 | 0 | 1 |
| Complaint | 15:42 | 15:42 | 6/15/2022 | Wednesday | 14:52 | 0 days 8 hours 10 minutes | 6/15/2022 | 15:53 | 6/14/2022 | 0 | 1 |
|  | 9:50 | 9:50 | 10/1/2021 | Friday | 9:04 | 0 days 8 hours 14 minutes |  |  |  |  |  |
|  | 9:15 | 9:15 | 2/4/2021 | Thursday | 8:34 | 0 days 8 hours 19 minutes |  |  |  |  |  |
| Verified Complaint to Quiet Title | 10:23 | 10:23 | 6/30/2021 | Wednesday | 9:45 | 0 days 8 hours 22 minutes | 6/30/2021 | 11:47 | 6/29/2021 | 0 | 1 |
| Complaint | 14:49 | 14:49 | 1/31/2022 | Monday | 14:13 | 0 days 8 hours 23 minutes | 1/31/2022 | 15:14 | 1/28/2022 | 0 | 3 |
|  | 9:11 | 9:11 | 11/17/2021 | Wednesday | 8:38 | 0 days 8 hours 27 minutes |  |  |  |  |  |
| Complaint and Demand for Jury Trial | 15:47 | 15:47 | 2/22/2021 | Monday | 15:16 | 0 days 8 hours 29 minutes | 2/22/2021 | 16:26 | 2/19/2021 | 0 | 3 |
| Complaint and Demand for Jury Trial | 13:52 | 13:52 | 10/14/2021 | Thursday | 13:54 | 0 days 9 hours 3 minutes | 10/14/2021 | 15:55 | 10/13/2021 | 0 | 1 |
| Complaint | 13:11 | 13:11 | 10/4/2021 | Monday | 13:22 | 0 days 9 hours 11 minutes | 10/4/2021 | 15:23 | 10/1/2021 | 0 | 3 |
| Verified Complaint | 7:22 | 8:00 | 7/28/2021 | Wednesday | 8:24 | 0 days 9 hours 24 minutes | 7/28/2021 | 10:26 | 7/27/2021 | 0 | 1 |
| Complaint for Damages | 13:14 | 13:14 | 1/31/2022 | Monday | 13:47 | 0 days 9 hours 32 minutes | 1/31/2022 | 14:48 | 1/28/2022 | 0 | 3 |
| Complaint | 9:10 | 9:10 | 7/19/2022 | Tuesday | 9:46 | 0 days 9 hours 36 minutes | 7/19/2022 | 10:48 | 7/18/2022 | 0 | 1 |
|  | 8:54 | 8:54 | 11/18/2021 | Thursday | 9:34 | 0 days 9 hours 39 minutes |  |  |  |  |  |
| Complaint for Damages | 15:34 | 15:34 | 7/28/2022 | Thursday | 16:19 | 0 days 9 hours 45 minutes | 7/28/2022 | 17:21 | 7/27/2022 | 0 | 1 |
| Complaint | 8:35 | 8:35 | 10/20/2021 | Wednesday | 9:22 | 0 days 9 hours 47 minutes | 10/20/2021 | 11:24 | 10/19/2021 | 0 | 1 |
| Complaint | 9:28 | 9:28 | 10/20/2021 | Wednesday | 10:18 | 0 days 9 hours 50 minutes | 10/20/2021 | 12:19 | 10/19/2021 | 0 | 1 |
| Complaint | 9:05 | 9:05 | 8/18/2021 | Wednesday | 9:59 | 0 days 9 hours 53 minutes | 8/18/2021 | 12:01 | 8/17/2021 | 0 | 1 |
| Plaintiff's Complaint | 13:29 | 13:29 | 1/31/2022 | Monday | 14:27 | 0 days 9 hours 58 minutes | 1/31/2022 | 15:28 | 1/28/2022 | 0 | 3 |
| Story Homes, LLC'S Complaint | 8:26 | 8:26 | 7/21/2021 | Wednesday | 14:51 | 1 days 0 hours 25 minutes | 7/21/2021 | 16:52 | 7/19/2021 | 0 | 2 |
|  | 11:10 | 11:10 | 2/3/2022 | Thursday | 8:51 | 1 days 0 hours 41 minutes |  |  |  |  |  |
|  | 15:47 | 15:47 | 6/14/2022 | Tuesday | 14:46 | 1 days 10 hours 59 minutes |  |  |  |  |  |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CV10-22-3149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8909168 | Complaint Fo | Complaint | EFile | 34181589 | Accepted |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8890298 | Complaint | | EFile | | Rejected |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8851177 | Complaint | | EFile | | Rejected |

| CaseNumber | RejectCode | RejectComment | Submitted Date | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|
| CV10-22-3149 | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| | OTHDOC | Please correct error in envelope and resubmit. | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| | OTHDOC | the filing could not be processed into the case management system due to an error finding a matching attorney 25041 | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |

**ER-400**

| CaseNumber | Submitte dTime | Effective Submitted Time | Reviewed Date | ReviewedWe ekday | Reviewed Time | Business Time from Submission to Review | CreateDocu mentDate | CreateDocu mentTime | EffectiveD ate | NotForPu blicView | DaysSumbite dToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-22-3149 | 15:25 | 15:25 | 6/8/2022 | Wednesday | 10:37 | 0 days 13 hours 12 minutes | 6/8/2022 | 10:38 | 6/6/2022 | 0 | 2 |
| | 9:20 | 9:20 | 6/3/2022 | Friday | 9:57 | 0 days 9 hours 37 minutes | | | | | |
| | 10:29 | 10:29 | 6/1/2022 | Wednesday | 16:43 | 1 days 18 hours 14 minutes | | | | | |

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV12-22-0080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 8975622 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | Submitted Weekday | Effective Submitted Date |
|---|---|---|---|---|---|---|---|---|---|
| CV12-22-0080 | Complaint for Declaratory Relief and To Quiet Title | EFile | 34371336 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 |

| CaseNumber | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | Reviewed Weekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV12-22-0080 | Friday | 11:15 | 11:15 | 6/21/2022 | Tuesday | 14:11 | 0 days 11 hours 56 minutes | 6/21/2022 | 14:13 | 6/17/2022 | 0 | 4 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc |
|---|---|---|---|---|---|---|---|
| CV13-22-00027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 9129320 | Complaint | Quiet Title |
| CV13-21-00039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 7994318 | Complaint | Verified Co |

| CaseNumber | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|---|
| CV13-22-00027 | EFile | 34809443 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday | 16:18 |
| CV13-21-00039 | EFile | 31304031 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday | 9:54 |

| CaseNumber | Effective Submitted Time | ReviewedDate | ReviewedWeekday | Reviewed Time | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV13-22-00027 | 16:18 | 7/20/2022 | Wednesday | 8:53 | 0 days 10 hours 34 minutes | 7/20/2022 | 8:55 | 7/18/2022 | 0 | 2 |
| CV13-21-00039 | 9:54 | 12/14/2021 | Tuesday | 8:59 | 0 days 8 hours 4 minutes | 12/14/2021 | 9:00 | 12/13/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV14-21-02916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6640127 | Complaint |
| CV14-22-03630 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8731891 | Complaint |
| CV14-22-03602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8728651 | Application |
| CV14-22-01247 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8299484 | Complaint for Eviction (Forcible Detainer) |
| CV14-21-03185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6680146 | Complaint |
| CV14-21-02854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6628194 | Complaint |
| CV14-21-03009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6651587 | Complaint |
| CV14-21-03186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6680742 | Complaint |
| CV14-22-00050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8084902 | Complaint |
| CV14-21-09048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7668535 | Complaint |
| CV14-22-03615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8730488 | Complaint |
| CV14-22-01802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8412972 | Complaint |
| CV14-21-11126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8034209 | Complaint |
| CV14-21-03007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6651550 | Complaint |
| CV14-21-00899 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6308044 | Complaint |
| CV14-21-10394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7905426 | Complaint |
| CV14-21-11154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8046083 | Complaint |
| CV14-21-09232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7706600 | Complaint |
| CV14-22-00502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8173934 | Petition |
| CV14-21-10360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7897861 | Complaint |
| CV14-21-09809 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7789413 | Complaint |
| CV14-21-09953 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7811909 | Complaint |
| CV14-21-09047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7668282 | Complaint |
| CV14-22-03168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8649823 | Complaint |
| CV14-21-01466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6389058 | Complaint |
| CV14-21-01878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458453 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-09227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7706271 | Complaint |
| CV14-21-02018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6472522 | Complaint |
| CV14-21-01881 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458519 | Complaint |
| CV14-22-01834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8413098 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-11106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8026388 | Complaint |
| CV14-21-01889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458798 | Complaint |
| CV14-21-11309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8058719 | Complaint |
| CV14-21-02825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6617631 | Complaint |
| CV14-21-01892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458963 | Complaint |
| CV14-21-00879 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6305949 | Complaint |
| CV14-21-01887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458781 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7896242 | Complaint |
| CV14-22-02528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8537768 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-22-03166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8647493 | Complaint |
| CV14-21-01898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6459139 | Complaint |
| CV14-21-10348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7892314 | Complaint |
| CV14-21-10567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7925313 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-09109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7678444 | Complaint |
| CV14-21-11123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8023501 | Complaint |
| CV14-21-02824 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6617243 | Complaint |
| CV14-21-11305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8058614 | Complaint |
| CV14-22-02546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8533642 | Complaint |
| CV14-22-01616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8374690 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-02826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6617772 | Complaint |
| CV14-22-02532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8538576 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-22-01820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8405350 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8016254 | Complaint |
| CV14-22-01243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8296725 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8405676 | Complaint for Eviction (Forcible Detainer) |
| CV14-21-01900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6459445 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8404377 | Complaint |
| CV14-22-01558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8360288 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-02018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6460129 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-08082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7489498 | Complaint |
| CV14-21-01944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6463185 | Complaint |
| CV14-21-11018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006123 | Complaint |
| CV14-22-01759 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8405974 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-22-03175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8642824 | Complaint |
| CV14-22-03171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8647875 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-10384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7899636 | Complaint |
| CV14-21-11081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8020327 | Complaint |
| CV14-21-00843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6299963 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV14-21-02916 | WF Complaint | EFile | 27094357 | Accepted | |
| CV14-22-03630 | WF SEC Complaint and Demand for Jury Trial | EFile | 33634847 | Accepted | |
| CV14-22-03602 | WF SEC Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 33625632 | Accepted | |
| CV14-22-01247 | WF Complaint for Eviction | EFile | 32288322 | Accepted | |
| CV14-21-03185 | wf complaint | EFile | 27220471 | Accepted | |
| CV14-21-02854 | WF Complaint and Demand for Jury Trial | EFile | 27061948 | Accepted | |
| CV14-21-03009 | WF Complaint | EFile | 27132026 | Accepted | |
| CV14-21-03186 | wf Complaint | EFile | 27220606 | Accepted | |
| CV14-22-00050 | WF Complaint | EFile | 31602625 | Accepted | |
| CV14-21-09048 | WF Complaint | EFile | 30296182 | Accepted | |
| CV14-22-03615 | WF Complaint for Possession of Personal Property | EFile | 33630693 | Accepted | |
| CV14-22-01802 | WF Complaint and Demand for Jury Trial | EFile | 32670587 | Accepted | |
| CV14-21-11126 | WF Complaint | EFile | 31435635 | Accepted | |
| CV14-23-03007 | Complaint Filed | EFile | 28715685 | Accepted | |
| CV14-21-00899 | WF Complaint | EFile | 26067541 | Accepted | |
| CV14-21-10394 | WF Complaint | EFile | 31015031 | Accepted | |
| CV14-21-11154 | WF Complaint and Demand for Jury Trial | EFile | 31471545 | Accepted | |
| CV14-21-09232 | WF Complaint | EFile | 30406870 | Accepted | |
| CV14-22-00502 | WF Petition RE Transfer of Structured Settlement Payment Rights | EFile | 31875236 | Accepted | |
| CV14-21-10360 | wf Complaint | EFile | 30997665 | Accepted | |
| CV14-21-09809 | wf Complaint | EFile | 30664352 | Accepted | |
| CV14-21-09953 | WF Complaint | EFile | 30731970 | Accepted | |
| CV14-21-09047 | WF Complaint | EFile | 30295673 | Accepted | |
| CV14-22-03168 | Complaint to Set Aside Transfer of Assets | EFile | 33387170 | Accepted | |
| CV14-21-01466 | WF Complaint | EFile | 26320293 | Accepted | |
| CV14-21-01878 | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 26544220 | Accepted | |
| CV14-21-09227 | WF Complaint | EFile | 30406212 | Accepted | |
| CV14-21-02018 | WF Complaint and Demand for Jury Trial | EFile | 26581156 | Accepted | |
| CV14-21-01881 | WF Complaint | EFile | 26544635 | Accepted | |
| CV14-22-01834 | | EFile | | Rejected | DOCS |
| CV14-21-11106 | WF Complaint | EFile | 31410514 | Accepted | |
| CV14-21-01889 | WF Complaint | EFile | 26546174 | Accepted | |
| CV14-21-11309 | | EFile | | Rejected | OTHDOC |
| CV14-21-02825 | WF Complaint | EFile | 27032266 | Accepted | |
| CV14-21-01892 | WF Complaint and Demand for Jury Trial | EFile | 26546945 | Accepted | |
| CV14-21-00879 | WF Sec Complaint | EFile | 26065406 | Accepted | |
| CV14-21-01887 | WF Complaint and Demand for Jury Trial | EFile | 26545647 | Accepted | |
| | | EFile | | Rejected | JURISD |
| CV14-22-02528 | WF SEC Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33056391 | Accepted | |
| CV14-22-03166 | WF Verified Complaint | EFile | 33384858 | Accepted | |
| CV14-21-01898 | WF Complaint | EFile | 26548333 | Accepted | |
| CV14-21-10348 | WF Complaint | EFile | 30989522 | Accepted | |
| CV14-21-10567 | WF Complaint and Demand for Jury Trial | EFile | 31092104 | Accepted | |
| CV14-21-09109 | WF Complaint | EFile | 30321818 | Accepted | |
| CV14-21-11123 | | EFile | | Rejected | OTHDOC |
| CV14-21-02824 | WF Complaint | EFile | 27031913 | Accepted | |
| CV14-21-11305 | | EFile | | Rejected | CORRECT |
| CV14-22-02546 | | EFile | | Rejected | OTHDOC |
| CV14-22-01616 | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 32553386 | Accepted | |
| CV14-21-02826 | WF Complaint | EFile | 27032321 | Accepted | |
| CV14-22-02532 | WF SEC Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33057677 | Accepted | |
| CV14-22-01820 | | EFile | | Rejected | DOCS |
| | | EFile | | Rejected | OTHDOC |
| CV14-22-01243 | WF Complaint | EFile | 32286729 | Accepted | |
| | | EFile | | Rejected | MISSING |
| CV14-21-01900 | WF Complaint and Demand for Jury Trial | EFile | 26550427 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV14-22-01558 | | EFile | | Rejected | CORRECT |
| CV14-21-02018 | | EFile | | Rejected | OTHDOC |
| CV14-21-08082 | | EFile | | Rejected | OTHDOC |
| CV14-21-01944 | WF Complaint | EFile | 26556581 | Accepted | |
| CV14-21-11018 | wf Verified Complaint | EFile | 31354235 | Accepted | |
| CV14-22-01759 | WF Complaint and Demand for Jury Trial | EFile | 32654525 | Accepted | |
| CV14-22-03175 | | EFile | | Rejected | OTHDOC |
| CV14-22-03171 | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33390336 | Accepted | |
| CV14-21-10384 | WF Complaint | EFile | 31007804 | Accepted | |
| CV14-21-11081 | WF Complaint | EFile | 31397361 | Accepted | |
| CV14-21-00843 | WF Complaint | EFile | 26050717 | Accepted | |

| CaseNumber | RejectComment | Submitted Date | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|
| CV14-21-02916 | | 4/1/2021 | Thursday | 4/2/2021 | Friday |
| CV14-22-03630 | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-03602 | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-01247 | | 2/10/2022 | Thursday | 2/11/2022 | Friday |
| CV14-21-03185 | | 4/8/2021 | Thursday | 4/9/2021 | Friday |
| CV14-21-02854 | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV14-21-03009 | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-03186 | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV14-22-00050 | | 1/1/2022 | Saturday | 1/3/2022 | Monday |
| CV14-21-09048 | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV14-22-03615 | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-21-01802 | | 3/4/2022 | Friday | 3/7/2022 | Monday |
| CV14-21-11126 | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-21-03007 | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-00899 | | 2/1/2021 | Monday | 2/2/2021 | Tuesday |
| CV14-21-10394 | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV14-21-11154 | | 12/21/2021 | Tuesday | 12/22/2021 | Wednesday |
| CV14-21-09232 | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-22-00502 | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV14-21-10360 | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV14-21-09809 | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV14-21-09953 | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV14-21-09047 | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV14-22-03168 | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-21-01466 | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV14-21-01878 | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-09227 | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-02018 | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV14-21-01881 | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-22-01834 | Please include all parties on the envelope. SF | 3/4/2022 | Friday | 3/7/2022 | Monday |
| CV14-21-11106 | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV14-21-01889 | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-11309 | NB | 12/26/2021 | Sunday | 12/27/2021 | Monday |
| CV14-21-02825 | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-21-01892 | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-00879 | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV14-21-01887 | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| | Summons lists Seventh Judicial District in County of Bonneville. We are the Third Judicial District in Canyon County. NB | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV14-22-02528 | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV14-22-03166 | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV14-21-01898 | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-10348 | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV14-21-10567 | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-09109 | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV14-21-11123 | Please correct error in envelope and resubmit. | 12/16/2021 | Thursday | 12/17/2021 | Friday |
| CV14-21-02824 | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-21-11305 | Please include Courthouse's address and phone number on Summons. 1115 Albany St Caldwell ID 83605. 208-454-7572. NB | 12/24/2021 | Friday | 12/27/2021 | Monday |
| CV14-22-02546 | #NAME? | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV14-22-01616 | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV14-21-02826 | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-22-02532 | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV14-22-01820 | Please include all parties on the envelope. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV14-22-01243 | NB | 12/15/2021 | Wednesday | 12/16/2021 | Thursday |
| | | 2/10/2022 | Thursday | 2/10/2022 | Thursday |
| CV14-21-01900 | Please correct Judicial Header to read Third District of Canyon County. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| | | 3/1/2021 | Monday | 3/2/2021 | Tuesday |
| CV14-22-01558 | Please include attorney header and judicial header to read Third District of Canyon County. Also please include Civil Case information Sheet. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV14-21-02018 | Please correct error in envelope and resubmit. | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV14-21-08082 | HH | 3/1/2021 | Monday | 3/2/2021 | Tuesday |
| CV14-21-01944 | NB | 9/6/2021 | Monday | 9/7/2021 | Tuesday |
| CV14-21-11018 | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV14-22-01759 | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-22-03175 | Please correct error in envelope and resubmit. | 3/3/2022 | Thursday | 3/4/2022 | Friday |
| CV14-22-03171 | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV14-21-10384 | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV14-21-11081 | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV14-21-00843 | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| | | 1/29/2021 | Friday | 1/29/2021 | Friday |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV14-21-02916 | 0 days 10 hours 0 minutes | 4/5/2021 | 10:01 | 4/1/2021 | 0 | 4 |
| CV14-22-03630 | 0 days 10 hours 15 minutes | 5/4/2022 | 15:44 | 5/3/2022 | 0 | 1 |
| CV14-22-03602 | 0 days 10 hours 15 minutes | 5/4/2022 | 11:24 | 5/3/2022 | 0 | 1 |
| CV14-22-01247 | 0 days 10 hours 17 minutes | 2/14/2022 | 9:18 | 2/10/2022 | 0 | 4 |
| CV14-21-03185 | 0 days 10 hours 17 minutes | 4/12/2021 | 10:18 | 4/8/2021 | 0 | 4 |
| CV14-21-02854 | 0 days 10 hours 17 minutes | 4/1/2021 | 15:18 | 3/31/2021 | 0 | 1 |
| CV14-21-03009 | 0 days 10 hours 2 minutes | 4/6/2021 | 14:24 | 4/5/2021 | 0 | 1 |
| CV14-21-03186 | 0 days 10 hours 20 minutes | 4/12/2021 | 10:22 | 4/9/2021 | 0 | 3 |
| CV14-22-00050 | 0 days 10 hours 24 minutes | 1/4/2022 | 9:25 | 1/1/2022 | 0 | 3 |
| CV14-21-09048 | 0 days 10 hours 26 minutes | 10/13/2021 | 9:26 | 10/8/2021 | 0 | 5 |
| CV14-22-03615 | 0 days 10 hours 29 minutes | 5/4/2022 | 14:02 | 5/3/2022 | 0 | 1 |
| CV14-22-01802 | 0 days 10 hours 3 minutes | 3/8/2022 | 9:04 | 3/4/2022 | 0 | 4 |
| CV14-21-11126 | 0 days 10 hours 3 minutes | 12/21/2021 | 13:57 | 12/20/2021 | 0 | 1 |
| CV14-21-03007 | 0 days 10 hours 3 minutes | 7/7/2021 | 16:15 | 4/5/2021 | 0 | 93 |
| CV14-21-00899 | 0 days 10 hours 3 minutes | 2/3/2021 | 9:05 | 2/1/2021 | 0 | 2 |
| CV14-21-10394 | 0 days 10 hours 30 minutes | 11/26/2021 | 9:35 | 11/24/2021 | 0 | 2 |
| CV14-21-11154 | 0 days 10 hours 31 minutes | 12/23/2021 | 9:32 | 12/21/2021 | 0 | 2 |
| CV14-21-09232 | 0 days 10 hours 37 minutes | 10/19/2021 | 14:25 | 10/18/2021 | 0 | 1 |
| CV14-22-00502 | 0 days 10 hours 38 minutes | 1/20/2022 | 11:14 | 1/19/2022 | 0 | 1 |
| CV14-21-10360 | 0 days 10 hours 38 minutes | 11/24/2021 | 10:44 | 11/23/2021 | 0 | 1 |
| CV14-21-09809 | 0 days 10 hours 43 minutes | 11/3/2021 | 15:02 | 11/2/2021 | 0 | 1 |
| CV14-21-09953 | 0 days 10 hours 45 minutes | 11/8/2021 | 14:24 | 11/5/2021 | 0 | 3 |
| CV14-21-09047 | 0 days 10 hours 45 minutes | 10/13/2021 | 9:15 | 10/8/2021 | 0 | 5 |
| CV14-22-03168 | 0 days 10 hours 47 minutes | 4/20/2022 | 10:23 | 4/19/2022 | 0 | 1 |
| CV14-21-01466 | 0 days 10 hours 5 minutes | 2/18/2021 | 9:07 | 2/17/2021 | 0 | 1 |
| CV14-21-01878 | 0 days 10 hours 50 minutes | 3/3/2021 | 8:57 | 3/1/2021 | 0 | 2 |
| CV14-21-09227 | 0 days 10 hours 53 minutes | 10/19/2021 | 14:11 | 10/18/2021 | 0 | 1 |
| CV14-21-02018 | 0 days 10 hours 55 minutes | 3/4/2021 | 14:16 | 3/3/2021 | 0 | 1 |
| CV14-21-01881 | 0 days 10 hours 58 minutes | 3/3/2021 | 9:07 | 3/1/2021 | 0 | 2 |
| CV14-22-01834 | 0 days 10 hours 9 minutes | | | | | |
| CV14-21-11106 | 0 days 11 hours 10 minutes | 12/20/2021 | 13:55 | 12/17/2021 | 0 | 3 |
| CV14-21-01889 | 0 days 11 hours 11 minutes | 3/3/2021 | 9:37 | 3/1/2021 | 0 | 2 |
| CV14-21-11309 | 0 days 11 hours 15 minutes | | | | | |
| CV14-21-02825 | 0 days 11 hours 17 minutes | 3/31/2021 | 12:16 | 3/30/2021 | 0 | 1 |
| CV14-21-01892 | 0 days 11 hours 17 minutes | 3/3/2021 | 9:51 | 3/1/2021 | 0 | 2 |
| CV14-21-00879 | 0 days 11 hours 19 minutes | 2/3/2021 | 8:16 | 2/1/2021 | 0 | 2 |
| CV14-21-01887 | 0 days 11 hours 2 minutes | 3/3/2021 | 9:27 | 3/1/2021 | 0 | 2 |
| | 0 days 11 hours 28 minutes | | | | | |
| CV14-22-02528 | 0 days 11 hours 29 minutes | 3/30/2022 | 13:04 | 3/29/2022 | 0 | 1 |
| CV14-22-03166 | 0 days 11 hours 30 minutes | 4/20/2022 | 9:26 | 4/18/2022 | 0 | 2 |
| CV14-21-01898 | 0 days 11 hours 31 minutes | 3/3/2021 | 10:19 | 3/1/2021 | 0 | 2 |
| CV14-21-10348 | 0 days 11 hours 34 minutes | 11/23/2021 | 16:53 | 11/22/2021 | 0 | 1 |
| CV14-21-10567 | 0 days 11 hours 35 minutes | 12/1/2021 | 14:19 | 11/30/2021 | 0 | 1 |
| CV14-21-09109 | 0 days 11 hours 37 minutes | 10/14/2021 | 9:52 | 10/12/2021 | 0 | 2 |
| CV14-21-11123 | 0 days 11 hours 40 minutes | | | | | |
| CV14-21-02824 | 0 days 11 hours 43 minutes | 3/31/2021 | 12:07 | 3/30/2021 | 0 | 1 |
| CV14-21-11305 | 0 days 11 hours 5 minutes | | | | | |
| CV14-22-02546 | 0 days 11 hours 55 minutes | | | | | |
| CV14-22-01616 | 0 days 11 hours 57 minutes | 3/1/2022 | 10:35 | 2/25/2022 | 0 | 4 |
| CV14-21-02826 | 0 days 11 hours 6 minutes | 3/31/2021 | 12:18 | 3/30/2021 | 0 | 1 |
| CV14-22-02532 | 0 days 11 hours 8 minutes | 3/30/2022 | 13:47 | 3/29/2022 | 0 | 1 |
| CV14-22-01820 | 0 days 12 hours 12 minutes | | | | | |
| | 0 days 12 hours 15 minutes | | | | | |
| CV14-22-01243 | 0 days 12 hours 2 minutes | 2/14/2022 | 8:43 | 2/10/2022 | 0 | 4 |
| | 0 days 12 hours 24 minutes | | | | | |
| CV14-21-01900 | 0 days 12 hours 3 minutes | 3/3/2021 | 11:05 | 3/1/2021 | 0 | 2 |
| | 0 days 12 hours 31 minutes | | | | | |
| CV14-22-01558 | 0 days 12 hours 42 minutes | | | | | |
| CV14-21-02018 | 0 days 12 hours 53 minutes | | | | | |
| CV14-21-08082 | 0 days 12 hours 9 minutes | | | | | |
| CV14-21-01944 | 0 days 12 hours 9 minutes | 3/3/2021 | 13:59 | 3/2/2021 | 0 | 1 |
| CV14-21-11018 | 0 days 13 hours 0 minutes | 12/16/2021 | 9:12 | 12/14/2021 | 0 | 2 |
| CV14-21-01759 | 0 days 13 hours 17 minutes | 3/7/2022 | 12:20 | 3/3/2022 | 0 | 4 |
| CV14-22-03175 | 0 days 13 hours 25 minutes | | | | | |
| CV14-22-03171 | 0 days 13 hours 25 minutes | 4/20/2022 | 11:42 | 4/18/2022 | 0 | 2 |
| CV14-21-10384 | 0 days 13 hours 27 minutes | 11/24/2021 | 15:40 | 11/23/2021 | 0 | 1 |
| CV14-21-11081 | 0 days 13 hours 29 minutes | 12/20/2021 | 8:44 | 12/16/2021 | 0 | 4 |
| CV14-21-00843 | 0 days 13 hours 30 minutes | 2/2/2021 | 12:23 | 1/29/2021 | 0 | 4 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV14-21-10562 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7923181 | Complaint |
| CV14-21-09806 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7786790 | Complaint |
| CV14-22-03146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8640375 | Complaint |
| CV14-21-11025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006358 | Complaint |
| CV14-21-11026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006402 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-11019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006180 | Complaint |
| CV14-21-10351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7892720 | Complaint |
| CV14-21-10560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7921056 | Complaint |
| CV14-22-00361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8135592 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| | | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6635296 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-01975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6463369 | Complaint |
| CV14-21-11079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8018646 | Complaint |
| CV14-21-02753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6598744 | Complaint |
| CV14-21-10654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7937015 | Complaint |
| CV14-21-11064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8013090 | Complaint |
| CV14-21-11309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8067450 | Complaint |
| CV14-21-11309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8067704 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8067301 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-22-03179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8640937 | Complaint |
| CV14-21-09279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7707944 | Complaint |
| CV14-21-10609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7926978 | Complaint |
| CV14-21-11305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8066581 | Complaint |
| CV14-21-11303 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8066096 | Complaint |
| CV14-21-10937 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7988163 | Petition |
| CV14-22-01682 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8385555 | Complaint |
| CV14-21-02494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6552340 | Complaint |
| CV14-21-00860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6300755 | Complaint |
| CV14-21-11007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7999586 | Complaint |
| CV14-22-01643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8375351 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-22-01814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8399727 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-11008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7998817 | Complaint |
| CV14-21-09356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7715180 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7714253 | Complaint or Claim - Small Claims |
| CV14-22-01732 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8394118 | Complaint |
| CV14-21-10651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7931154 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-11302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8062125 | Complaint |
| CV14-21-10980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7991474 | Complaint |
| CV14-21-08082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7451222 | Complaint |
| CV14-21-10892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7973252 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-09068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7675196 | Complaint |
| CV14-21-00459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6229427 | Complaint |
| CV14-21-04563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6889359 | Complaint |
| CV14-22-01322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8310059 | Complaint |
| CV14-22-03822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8774977 | Complaint |
| CV14-22-03468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8714232 | Complaint |
| CV14-21-01416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6381807 | Complaint |
| CV14-22-03651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8737283 | Complaint |
| CV14-21-11319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8075453 | Complaint |
| CV14-22-03175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8654364 | Complaint |
| CV14-22-00905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8235736 | Complaint |
| CV14-21-09207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7704293 | Application |
| CV14-21-11140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8036695 | Complaint |
| CV14-22-03746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8759894 | Complaint |
| CV14-22-01820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8415652 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-11161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8047900 | Petition |
| CV14-21-11132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8036680 | Complaint |
| CV14-21-11112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8029063 | Complaint |
| CV14-22-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8117238 | Complaint |
| CV14-21-02026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6475527 | Complaint |
| CV14-22-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8131863 | Complaint |
| CV14-22-00048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8085928 | Complaint |
| CV14-21-10578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7928730 | Complaint |
| CV14-22-02918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6642099 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7857257 | Petition for Post Conviction Relief |
| CV14-21-10419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7904083 | Complaint |
| CV14-22-03179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8654153 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6626711 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-22-03554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8719940 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV14-21-10562 | WF Complaint | EFile | 31090409 | Accepted | |
| CV14-21-09806 | wf Complaint | EFile | 30661725 | Accepted | |
| CV14-22-03146 | Complaint | EFile | 33369178 | Accepted | |
| CV14-21-11025 | wf Verified Complaint | EFile | 31356722 | Accepted | |
| CV14-21-11026 | wf Complaint and Demand for Jury Trial | EFile | 31357150 | Accepted | |
| CV14-21-11019 | wf Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31354883 | Accepted | |
| CV14-10351 | WF Complaint | EFile | 30993489 | Accepted | |
| CV14-21-10560 | WF Complaint for Declaratory and Injunctive Relief | EFile | 31088733 | Accepted | |
| CV14-22-00361 | | EFile | | Rejected | COURT |
| | | EFile | | Rejected | DOCS |
| CV14-21-01975 | WF Complaint and Demand for Jury Trial | EFile | 26563335 | Accepted | |
| CV14-21-11079 | WF Complaint | EFile | 31392242 | Accepted | |
| CV14-21-02753 | | EFile | | Rejected | COURT |
| CV14-21-10654 | WF Complaint | EFile | 31136013 | Accepted | |
| CV14-21-11064 | wf Complaint for Lien Forclosure | EFile | 31380215 | Accepted | |
| CV14-21-11309 | WF Complaint | EFile | 31560045 | Accepted | |
| CV14-21-11309 | WF Complaint | EFile | 31560045 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV14-22-03179 | | EFile | | Rejected | MISSING |
| CV14-21-09279 | WF Complaint | EFile | 30426973 | Accepted | |
| CV14-21-10609 | Complaint to Quiet Title and Nuisance | EFile | 31110304 | Accepted | |
| CV14-21-11305 | WF Complaint | EFile | 31557207 | Accepted | |
| CV14-21-11303 | WF Complaint | EFile | 31557010 | Accepted | |
| CV14-21-10937 | wf Petition for Release from Registration and Request for Hearing | EFile | 31309559 | Accepted | |
| CV14-22-01682 | WF complaint for Judicial Foreclosure and Declaratory Relief | EFile | 32601555 | Accepted | |
| CV14-21-02494 | Complaint | EFile | 26848185 | Accepted | |
| CV14-21-00860 | WF Complaint | EFile | 26060345 | Accepted | |
| CV14-21-11007 | WF Complaint for Partition of Real Property | EFile | 31347616 | Accepted | |
| CV14-22-01643 | WF Complaint for Personal injury and demand for Jury Trial | EFile | 32573961 | Accepted | |
| CV14-22-01814 | | EFile | | Rejected | FILING |
| CV14-21-11008 | WF Complaint | EFile | 31347764 | Accepted | |
| CV14-21-09356 | WF Complaint | EFile | 30455256 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV14-22-01732 | Complaint | EFile | 32632367 | Accepted | |
| CV14-21-10651 | WF Civil Complaint and Demand for Jury Trial | EFile | 31132837 | Accepted | |
| CV14-21-11302 | WF Complaint for Obtaining Possession of Personal Property | EFile | 31556268 | Accepted | |
| CV14-21-10980 | WF Complaint and Demand for Jury Trial | EFile | 31332935 | Accepted | |
| CV14-21-08082 | | EFile | | Rejected | CORRECT |
| CV14-21-10892 | WF Complaint and Demand for Jury Trial | EFile | 31277449 | Accepted | |
| CV14-21-09068 | WF Complaint | EFile | 30301623 | Accepted | |
| CV14-21-00459 | WF Complaint | EFile | 25810400 | Accepted | |
| CV14-21-04563 | WF Complaint | EFile | 27862605 | Accepted | |
| CV14-21-01322 | | EFile | | Rejected | COURT |
| CV14-22-03822 | WF Complaint and Demand for Jury Trial | EFile | 33758604 | Accepted | |
| CV14-22-03468 | WF SEC Complaint | EFile | 33573820 | Accepted | |
| CV14-21-01416 | WF Complaint | EFile | 26295573 | Accepted | |
| CV14-22-03651 | WF Complaint | EFile | 33645130 | Accepted | |
| CV14-21-11319 | WF Complaint | EFile | 31565172 | Accepted | |
| CV14-22-03175 | WF Complaint For Partition And Sale | EFile | 33394550 | Accepted | |
| CV14-22-00905 | WF Complaint for Declaration Judgment and Injunctive Relief | EFile | 32079500 | Accepted | |
| CV14-21-09207 | WF Application to Confirm Arbitration Award | EFile | 30395001 | Accepted | |
| CV14-21-11140 | | EFile | | Rejected | MISSING |
| CV14-22-03746 | WF SEC Complaint | EFile | 33715185 | Accepted | |
| CV14-22-01820 | WF Complaint and Demand for Jury Trial | EFile | 32674937 | Accepted | |
| CV14-21-11161 | WF Petition for Judicial Confirmation | EFile | 31473425 | Accepted | |
| CV14-21-11132 | WF Complaint and Demand for Jury Trial | EFile | 31439451 | Accepted | |
| CV14-21-11112 | WF Complaint | EFile | 31414785 | Accepted | |
| CV14-22-00281 | | EFile | | Rejected | OTHDOC |
| CV14-21-02026 | WF Complaint and Demand for Jury Trial | EFile | 26585480 | Accepted | |
| CV14-22-00281 | WF SEC -Complaint | EFile | 31742719 | Accepted | |
| CV14-22-00048 | WF Complaint | EFile | 31602598 | Accepted | |
| CV14-21-10578 | WF Verified Complaint | EFile | 31096045 | Accepted | |
| CV14-21-02918 | WF Complaint | EFile | 27096650 | Accepted | |
| | | EFile | | Rejected | CASETYPE |
| CV14-21-10419 | | EFile | | Rejected | CORRECT |
| CV14-22-03179 | Complaint | EFile | 33395520 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV14-22-03554 | WF SEC Complaint and Demand for Jury Trial | EFile | 33596692 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|
| CV14-21-10562 | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-09806 | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV14-22-03146 | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV14-21-11025 | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-11026 | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-11019 | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-10351 | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV14-21-10560 | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV14-22-00361 | this should be filed into district: AA for the Case Type je | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| | Nampa School District #131, Nampa School District #131 Board of Trustees and Paul Finnell are all listed as defendants on your document. Please include them on your envelope - DH | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV14-21-01975 | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV14-21-11079 | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV14-21-02753 | Also, the filing fee in District Court will be $221.00.  SC | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV14-21-10654 | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV14-21-11064 | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV14-21-11309 | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-21-11309 | Please correct error in envelope and resubmit. | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-22-03179 | MNM | 4/15/2022 | Friday | 4/18/2022 | Monday |
| CV14-21-09279 | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-10609 | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-11305 | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-21-11303 | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-21-10937 | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV14-22-01682 | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV14-21-02494 | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV14-21-00860 | | 1/30/2021 | Saturday | 2/1/2021 | Monday |
| CV14-21-11007 | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV14-22-01643 | | 2/25/2022 | Friday | 2/28/2022 | Monday |
| CV14-22-01814 | Please include all party names on the envelope. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV14-21-11008 | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV14-21-09356 | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| | Please include a complaint or claim and a civil information sheet and resubmit. SF | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV14-22-01732 | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV14-21-10651 | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV14-21-11302 | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV14-21-10980 | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV14-21-08082 | Please correct header to Third Judicial District and resubmit. MNM | 8/28/2021 | Saturday | 8/30/2021 | Monday |
| CV14-21-10892 | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV14-21-09068 | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV14-21-00459 | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV14-21-04563 | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV14-22-01322 | filed as a A type magistrate case but complaint has a request in excess of $10,000.00 USD this falls under a district case - JH | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV14-22-03822 | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV14-22-03468 | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV14-21-01416 | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV14-22-03651 | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV14-21-11319 | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV14-22-03175 | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-00905 | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV14-21-09207 | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-11140 | NB | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-22-03746 | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV14-22-01820 | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV14-21-11161 | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV14-21-11132 | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-21-11112 | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV14-22-00281 | Please correct error in envelope and resubmit. | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV14-21-02026 | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV14-22-00281 | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV14-22-00048 | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV14-21-10578 | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-02918 | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| | please file under case type AA and pay  $221.00 filing fee-bh | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV14-21-10419 | Courthouse address and phone number on Summons is incorrect. Correct address and phone number is 1115 Albany Street, Caldwell ID, 83605. 208-454-7572. Please correct and resubmit. NB | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV14-22-03179 | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| | Please make sure all parties listed on the document are also listed on the envelope. -MB | 3/31/2022 | Wednesday | 3/31/2022 | Wednesday |
| CV14-22-03554 | | 5/2/2022 | Monday | 5/2/2022 | Monday |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV14-21-10562 | 0 days 13 hours 38 minutes | 12/1/2021 | 13:38 | 11/30/2021 | 0 | 1 |
| CV14-21-09806 | 0 days 13 hours 49 minutes | 11/3/2021 | 14:05 | 11/2/2021 | 0 | 1 |
| CV14-22-03146 | 0 days 13 hours 51 minutes | 4/19/2022 | 12:42 | 4/15/2022 | 0 | 4 |
| CV14-21-11025 | 0 days 13 hours 53 minutes | 12/16/2021 | 10:08 | 12/14/2021 | 0 | 2 |
| CV14-21-11026 | 0 days 13 hours 59 minutes | 12/16/2021 | 10:19 | 12/14/2021 | 0 | 2 |
| CV14-21-11019 | 0 days 13 hours 8 minutes | 12/16/2021 | 9:26 | 12/14/2021 | 0 | 2 |
| CV14-21-10351 | 0 days 14 hours 14 minutes | 11/24/2021 | 8:57 | 11/22/2021 | 0 | 2 |
| CV14-21-10560 | 0 days 14 hours 23 minutes | 12/1/2021 | 12:49 | 11/29/2021 | 0 | 2 |
| CV14-22-00361 | 0 days 14 hours 27 minutes | | | | | |
| | 0 days 14 hours 35 minutes | | | | | |
| CV14-21-01975 | 0 days 14 hours 39 minutes | 3/3/2021 | 16:39 | 3/2/2021 | 0 | 1 |
| CV14-21-11079 | 0 days 14 hours 48 minutes | 12/17/2021 | 16:46 | 12/16/2021 | 0 | 1 |
| CV14-21-02753 | 0 days 14 hours 7 minutes | | | | | |
| CV14-21-10654 | 0 days 14 hours 9 minutes | 12/3/2021 | 12:22 | 12/1/2021 | 0 | 2 |
| CV14-21-11064 | 0 days 15 hours 3 minutes | 12/17/2021 | 10:43 | 12/15/2021 | 0 | 2 |
| CV14-21-11309 | 0 days 15 hours 32 minutes | 12/30/2021 | 10:52 | 12/28/2021 | 0 | 2 |
| CV14-21-11309 | 0 days 15 hours 32 minutes | 12/30/2021 | 10:52 | 12/28/2021 | 0 | 2 |
| | 0 days 15 hours 32 minutes | | | | | |
| CV14-22-03179 | 0 days 15 hours 4 minutes | | | | | |
| CV14-21-09279 | 0 days 15 hours 43 minutes | 10/20/2021 | 12:31 | 10/18/2021 | 0 | 2 |
| CV14-21-10609 | 0 days 15 hours 5 minutes | 12/2/2021 | 11:25 | 11/30/2021 | 0 | 2 |
| CV14-21-11305 | 0 days 15 hours 52 minutes | 12/30/2021 | 9:28 | 12/28/2021 | 0 | 2 |
| CV14-21-11303 | 0 days 16 hours 29 minutes | 12/30/2021 | 9:22 | 12/28/2021 | 0 | 2 |
| CV14-21-10937 | 0 days 16 hours 50 minutes | 12/14/2021 | 10:59 | 12/10/2021 | 0 | 4 |
| CV14-22-01682 | 0 days 16 hours 53 minutes | 3/3/2022 | 9:38 | 3/1/2022 | 0 | 2 |
| CV14-21-02494 | 0 days 17 hours 0 minutes | 3/19/2021 | 14:37 | 3/17/2021 | 0 | 2 |
| CV14-21-00860 | 0 days 17 hours 15 minutes | 2/2/2021 | 16:16 | 1/30/2021 | 0 | 3 |
| CV14-21-11007 | 0 days 18 hours 25 minutes | 12/15/2021 | 16:23 | 12/13/2021 | 0 | 2 |
| CV14-22-01643 | 0 days 18 hours 3 minutes | 3/2/2022 | 8:06 | 2/25/2022 | 0 | 5 |
| CV14-22-01814 | 0 days 18 hours 7 minutes | | | | | |
| CV14-21-11008 | 0 days 19 hours 13 minutes | 12/15/2021 | 16:26 | 12/13/2021 | 0 | 2 |
| CV14-21-09356 | 0 days 19 hours 4 minutes | 10/21/2021 | 15:03 | 10/19/2021 | 0 | 2 |
| | 0 days 20 hours 0 minutes | | | | | |
| CV14-22-01732 | 0 days 20 hours 2 minutes | 3/4/2022 | 13:04 | 3/2/2022 | 0 | 2 |
| CV14-21-10651 | 0 days 20 hours 45 minutes | 12/3/2021 | 11:04 | 12/1/2021 | 0 | 2 |
| CV14-21-11302 | 0 days 21 hours 33 minutes | 12/30/2021 | 9:00 | 12/27/2021 | 0 | 3 |
| CV14-21-10980 | 0 days 21 hours 40 minutes | 12/15/2021 | 10:41 | 12/10/2021 | 0 | 5 |
| CV14-21-08082 | 0 days 22 hours 28 minutes | | | | | |
| CV14-21-10892 | 0 days 22 hours 42 minutes | 12/13/2021 | 8:32 | 12/8/2021 | 0 | 5 |
| CV14-21-09068 | 0 days 8 hours 0 minutes | 10/13/2021 | 11:30 | 10/12/2021 | 0 | 1 |
| CV14-21-00459 | 0 days 8 hours 0 minutes | 1/19/2021 | 16:02 | 1/18/2021 | 0 | 1 |
| CV14-21-04563 | 0 days 8 hours 1 minutes | 5/18/2021 | 14:15 | 5/17/2021 | 0 | 1 |
| CV14-22-01322 | 0 days 8 hours 14 minutes | | | | | |
| CV14-22-03822 | 0 days 8 hours 15 minutes | 5/12/2022 | 9:01 | 5/11/2022 | 0 | 1 |
| CV14-22-03468 | 0 days 8 hours 15 minutes | 5/2/2022 | 10:04 | 4/29/2022 | 0 | 3 |
| CV14-21-01416 | 0 days 8 hours 16 minutes | 2/17/2021 | 9:17 | 2/16/2021 | 0 | 1 |
| CV14-22-03651 | 0 days 8 hours 19 minutes | 5/5/2022 | 10:22 | 5/4/2022 | 0 | 1 |
| CV14-21-11319 | 0 days 8 hours 22 minutes | 12/30/2021 | 13:42 | 12/29/2021 | 0 | 1 |
| CV14-22-03175 | 0 days 8 hours 23 minutes | 4/20/2022 | 13:59 | 4/19/2022 | 0 | 1 |
| CV14-22-00905 | 0 days 8 hours 27 minutes | 2/1/2022 | 13:12 | 1/31/2022 | 0 | 1 |
| CV14-21-09207 | 0 days 8 hours 27 minutes | 10/19/2021 | 9:37 | 10/18/2021 | 0 | 1 |
| CV14-21-11140 | 0 days 8 hours 29 minutes | | | | | |
| CV14-22-03746 | 0 days 8 hours 30 minutes | 5/10/2022 | 10:56 | 5/9/2022 | 0 | 1 |
| CV14-22-01820 | 0 days 8 hours 32 minutes | 3/8/2022 | 10:41 | 3/7/2022 | 0 | 1 |
| CV14-21-11161 | 0 days 8 hours 35 minutes | 12/23/2021 | 10:18 | 12/22/2021 | 0 | 1 |
| CV14-21-11132 | 0 days 8 hours 36 minutes | 12/21/2021 | 15:19 | 12/20/2021 | 0 | 1 |
| CV14-21-11112 | 0 days 8 hours 36 minutes | 12/20/2021 | 15:30 | 12/17/2021 | 0 | 3 |
| CV14-22-00281 | 0 days 8 hours 45 minutes | | | | | |
| CV14-21-02026 | 0 days 8 hours 47 minutes | 3/4/2021 | 15:56 | 3/3/2021 | 0 | 1 |
| CV14-22-00281 | 0 days 8 hours 5 minutes | 1/11/2022 | 16:23 | 1/11/2022 | 0 | 0 |
| CV14-22-00048 | 0 days 8 hours 50 minutes | 1/4/2022 | 9:25 | 1/3/2022 | 0 | 1 |
| CV14-21-10578 | 0 days 8 hours 50 minutes | 12/1/2021 | 15:46 | 11/30/2021 | 0 | 1 |
| CV14-21-02918 | 0 days 8 hours 50 minutes | 4/5/2022 | 10:51 | 4/2/2021 | 0 | 3 |
| | 0 days 8 hours 52 minutes | | | | | |
| CV14-21-10419 | 0 days 8 hours 54 minutes | | | | | |
| CV14-22-03179 | 0 days 8 hours 56 minutes | 4/20/2022 | 14:25 | 4/19/2022 | 0 | 1 |
| | 0 days 8 hours 58 minutes | | | | | |
| CV14-22-03554 | 0 days 8 hours 7 minutes | 5/3/2022 | 9:22 | 5/2/2022 | 0 | 1 |

**ER-416**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6782741 | Complaint |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7907078 | Complaint |
| CV14-21-03042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6657758 | Complaint |
| CV14-22-03607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8730372 | Complaint |
| CV14-22-00054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8086337 | Complaint |
| CV14-21-03011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6652271 | Complaint |
| CV14-21-01460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6388413 | Complaint |
| CV14-21-01997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6470661 | Complaint |
| CV14-21-09049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7669018 | Complaint |
| CV14-21-09851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7790654 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-04592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6890233 | Complaint |
| CV14-21-09120 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7686434 | Complaint |
| CV14-22-00919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8239765 | Complaint |
| CV14-21-09050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7669514 | Complaint |
| CV14-21-02864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6632347 | Application |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8512850 | Complaint for Eviction (Forcible Detainer) |
| CV14-21-03003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6651467 | Complaint |
| CV14-21-02865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6632365 | Application |
| CV14-21-09119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7686166 | Complaint |
| CV14-21-10419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7911505 | Complaint |
| CV14-22-01814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8414117 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV14-21-02915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6640014 | Complaint |
| CV14-21-01464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6388683 | Complaint |
| CV14-21-11130 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8034329 | Complaint |
| CV14-21-03181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6680043 | Complaint |
| CV14-22-03187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8655693 | Complaint |
| CV14-21-01246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8300493 | Complaint For Personal Injury or Other Claims (Over $10,000) |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8042197 | Complaint For Personal Injury or Other Claims (Over $10,000) |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8127749 | Complaint |
| CV14-21-09611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7718659 | Complaint |
| CV14-21-10351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7860114 | Complaint |
| CV14-22-04183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8812907 | Complaint |
| CV14-21-10968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7986477 | Complaint |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7959251 | Complaint |
| CV14-21-10214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7822480 | Petition |
| CV14-21-10772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7950201 | Complaint |
| CV14-21-00995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6293708 | Complaint |
| CV14-22-01825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8395954 | Petition |
| CV14-21-10964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7981988 | Complaint |
| CV14-21-01785 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8395579 | Complaint |
| CV14-21-10764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7945677 | Complaint |
| CV14-22-00323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 8114735 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| | | EFile | | Rejected | DOCS |
| | | EFile | | Rejected | JURISD |
| CV14-21-03042 | WF Complaint | EFile | 27150111 | Accepted | |
| CV14-22-03607 | WF Complaint and Demand for Jury Trial pursuant to I.R.C.P 38(b) | EFile | 33628176 | Accepted | |
| CV14-22-00054 | WF Complaint | EFile | 31605758 | Accepted | |
| CV14-21-03011 | WF Complaint | EFile | 27132144 | Accepted | |
| CV14-21-01460 | WF Complaint | EFile | 26318732 | Accepted | |
| CV14-21-01997 | WF Complaint | EFile | 26571997 | Accepted | |
| CV14-21-09049 | WF Complaint | EFile | 30296459 | Accepted | |
| CV14-21-09851 | | EFile | | Rejected | INC |
| CV14-21-04592 | | EFile | | Rejected | OTHDOC |
| CV14-21-09120 | WF Complaint | EFile | 30338325 | Accepted | |
| CV14-22-00919 | WF Complaint to Quiet Title | EFile | 32093610 | Accepted | |
| CV14-21-09050 | WF Complaint | EFile | 30296976 | Accepted | |
| CV14-21-02864 | WF Application for Court Approval of Transfer of Structured Settlement Payment Rights | EFile | 27071717 | Accepted | |
| | | EFile | | Rejected | COURT |
| CV14-21-03003 | WF Complaint | EFile | 27131052 | Accepted | |
| CV14-21-02865 | WF Application for Court Approval of Transfer of Structured Settlement Payment Rights | EFile | 27071790 | Accepted | |
| CV14-21-09119 | WF Complaint | EFile | 30338185 | Accepted | |
| CV14-21-10419 | WF Complaint | EFile | 31023372 | Accepted | |
| CV14-22-01814 | Complaint and Demand for Jury Trial | EFile | 32673319 | Accepted | |
| CV14-21-02915 | WF Complaint | EFile | 27093831 | Accepted | |
| CV14-21-01464 | WF Complaint | EFile | 26319784 | Accepted | |
| CV14-21-11130 | WF Complaint | EFile | 31436117 | Accepted | |
| CV14-21-03181 | wf Complaint | EFile | 27219506 | Accepted | |
| CV14-22-03187 | WF Complaint | EFile | 33399641 | Accepted | |
| CV14-22-01246 | WF SEC - Complaint | EFile | 32288068 | Accepted | |
| | | EFile | | Rejected | JURISD |
| | | EFile | | Rejected | COURT |
| CV14-21-09611 | | EFile | | Rejected | COURT |
| CV14-21-10351 | | EFile | | Rejected | COURT |
| CV14-22-04183 | | EFile | | Rejected | CORRECT |
| CV14-21-10968 | wf Complaint | EFile | 31327042 | Accepted | |
| | | EFile | | Rejected | FREQ |
| CV14-21-10214 | | EFile | | Rejected | CASETYPE |
| CV14-21-10772 | Complaint | EFile | 31220064 | Accepted | |
| CV14-21-00995 | | EFile | | Rejected | COURT |
| CV14-22-01825 | | EFile | | Rejected | COURT |
| CV14-21-10964 | wf Verified Complaint and Demand for Jury Trial | EFile | 31324032 | Accepted | |
| CV14-22-01785 | WF Complaint | EFile | 32665882 | Accepted | |
| CV14-21-10764 | WF Verified Complaint | EFile | 31217855 | Accepted | |
| CV14-22-00323 | Complaint and Demand for Jury Trial | EFile | 31759099 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|
| | Please add the Plaintiff to the Envelope. Please also be sure all of the Defendant's listed on the documents match what is on the Envvelope. BW | 4/28/2021 Wednesday | | 4/28/2021 Wednesday | |
| | Summons Judicial Header lists Bonneville County. This is the 3rd Judicial District in Canyon County. If filing in Canyon County please use canyon county Courthouse's address on Summons. 1115 Albany St. Caldwell ID 83605. NB | 11/24/2021 Wednesday | | 11/24/2021 Wednesday | |
| CV14-21-03042 | | 4/6/2021 Tuesday | | 4/6/2021 Tuesday | |
| CV14-22-03607 | | 5/3/2022 Tuesday | | 5/3/2022 Tuesday | |
| CV14-22-00054 | | 1/3/2022 Monday | | 1/3/2022 Monday | |
| CV14-21-03011 | | 4/5/2021 Monday | | 4/5/2021 Monday | |
| CV14-21-01460 | | 2/16/2021 Tuesday | | 2/17/2021 Wednesday | |
| CV14-21-01997 | | 3/3/2021 Wednesday | | 3/3/2021 Wednesday | |
| CV14-21-09049 | | 10/9/2021 Saturday | | 10/12/2021 Tuesday | |
| CV14-21-09851 | Complaint is missing signature. Please correct and resubmit. MNM | 11/2/2021 Tuesday | | 11/2/2021 Tuesday | |
| CV14-21-04592 | KE | 5/17/2021 Monday | | 5/17/2021 Monday | |
| CV14-21-09120 | | 10/13/2021 Wednesday | | 10/13/2021 Wednesday | |
| CV14-22-00919 | | 1/31/2022 Monday | | 2/1/2022 Tuesday | |
| CV14-21-09050 | | 10/11/2021 Monday | | 10/12/2021 Tuesday | |
| CV14-21-02864 | | 4/1/2021 Thursday | | 4/1/2021 Thursday | |
| | If this is a normal eviction, please file it as an A12 magistrate case. Thank you! DV | 3/23/2022 Wednesday | | 3/24/2022 Thursday | |
| CV14-21-03003 | | 4/5/2021 Monday | | 4/5/2021 Monday | |
| CV14-21-02865 | | 4/1/2021 Thursday | | 4/1/2021 Thursday | |
| CV14-21-09119 | | 10/13/2021 Wednesday | | 10/13/2021 Wednesday | |
| CV14-21-10419 | | 11/24/2021 Wednesday | | 11/24/2021 Wednesday | |
| CV14-22-01814 | | 3/7/2022 Monday | | 3/7/2022 Monday | |
| CV14-21-02915 | | 4/1/2021 Thursday | | 4/1/2021 Thursday | |
| CV14-21-01464 | | 2/16/2021 Tuesday | | 2/17/2021 Wednesday | |
| CV14-21-11130 | | 12/20/2021 Monday | | 12/20/2021 Monday | |
| CV14-21-03181 | | 4/8/2021 Thursday | | 4/9/2021 Friday | |
| CV14-22-03187 | | 4/19/2022 Tuesday | | 4/19/2022 Tuesday | |
| CV14-22-01246 | | 2/11/2022 Friday | | 2/11/2022 Friday | |
| | When the amount is over 10,000 this should be filed in district court. -je | 12/21/2021 Tuesday | | 12/21/2021 Tuesday | |
| | Filed under Magistrate, Please Correct the filing and Resubmit. - JH | 1/10/2022 Monday | | 1/10/2022 Monday | |
| CV14-21-09611 | Please file in District Court as prinicipal amount due is over $10,000. SF | 10/19/2021 Tuesday | | 10/20/2021 Wednesday | |
| CV14-21-10351 | Please file in District Court as the claim is over $10,000. SF | 11/16/2021 Tuesday | | 11/16/2021 Tuesday | |
| CV14-22-04183 | Must be filed as a District Case. Please file as appropriate case type AA. NB | 5/18/2022 Wednesday | | 5/18/2022 Wednesday | |
| CV14-21-10968 | | 12/10/2021 Friday | | 12/10/2021 Friday | |
| | #NAME? | 12/6/2021 Monday | | 12/6/2021 Monday | |
| CV14-21-10214 | Please file under district. DV | 11/8/2021 Monday | | 11/8/2021 Monday | |
| CV14-21-10772 | | 12/3/2021 Friday | | 12/3/2021 Friday | |
| CV14-21-00995 | Your complaint indicates you are asking for more than $9,999.99, please file as a district case, with the 221.00 filing fee - DH | 1/28/2021 Thursday | | 1/29/2021 Friday | |
| CV14-22-01825 | Please file into district court and resubmit. MNM | 3/2/2022 Wednesday | | 3/2/2022 Wednesday | |
| CV14-21-10964 | | 12/9/2021 Thursday | | 12/9/2021 Thursday | |
| CV14-22-01785 | | 3/2/2022 Wednesday | | 3/2/2022 Wednesday | |
| CV14-21-10764 | | 12/2/2021 Thursday | | 12/3/2021 Friday | |
| CV14-22-00323 | | 1/6/2022 Thursday | | 1/6/2022 Thursday | |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| | 0 days 8 hours 7 minutes | | | | | |
| | 0 days 8 hours 9 minutes | | | | | |
| CV14-21-03042 | 0 days 9 hours 18 minutes | 4/7/2021 | 11:12 | 4/6/2021 | 0 | 1 |
| CV14-22-03607 | 0 days 9 hours 21 minutes | 5/4/2022 | 12:39 | 5/3/2022 | 0 | 1 |
| CV14-22-00054 | 0 days 9 hours 22 minutes | 1/4/2022 | 10:36 | 1/3/2022 | 0 | 1 |
| CV14-21-03011 | 0 days 9 hours 23 minutes | 4/6/2021 | 14:26 | 4/5/2021 | 0 | 1 |
| CV14-21-01460 | 0 days 9 hours 28 minutes | 2/18/2021 | 8:29 | 2/16/2021 | 0 | 2 |
| CV14-21-01997 | 0 days 9 hours 3 minutes | 3/4/2021 | 10:14 | 3/3/2021 | 0 | 1 |
| CV14-21-09049 | 0 days 9 hours 30 minutes | 10/13/2021 | 9:32 | 10/9/2021 | 0 | 4 |
| CV14-21-09851 | 0 days 9 hours 32 minutes | | | | | |
| CV14-21-04592 | 0 days 9 hours 35 minutes | | | | | |
| CV14-21-09120 | 0 days 9 hours 36 minutes | 10/14/2021 | 16:43 | 10/13/2021 | 0 | 1 |
| CV14-22-00919 | 0 days 9 hours 42 minutes | 2/2/2022 | 8:43 | 1/31/2022 | 0 | 2 |
| CV14-21-09050 | 0 days 9 hours 43 minutes | 10/13/2021 | 9:44 | 10/11/2021 | 0 | 2 |
| CV14-21-02864 | 0 days 9 hours 43 minutes | 4/2/2021 | 9:44 | 4/1/2021 | 0 | 1 |
| | 0 days 9 hours 44 minutes | | | | | |
| CV14-21-03003 | 0 days 9 hours 45 minutes | 4/6/2021 | 13:57 | 4/5/2021 | 0 | 1 |
| CV14-21-02865 | 0 days 9 hours 45 minutes | 4/2/2021 | 9:46 | 4/1/2021 | 0 | 1 |
| CV14-21-09119 | 0 days 9 hours 48 minutes | 10/14/2021 | 16:39 | 10/13/2021 | 0 | 1 |
| CV14-21-10419 | 0 days 9 hours 5 minutes | 11/26/2021 | 16:48 | 11/24/2021 | 0 | 2 |
| CV14-22-01814 | 0 days 9 hours 52 minutes | 3/8/2022 | 10:05 | 3/7/2022 | 0 | 1 |
| CV14-21-02915 | 0 days 9 hours 52 minutes | 4/5/2021 | 9:52 | 4/1/2021 | 0 | 4 |
| CV14-21-01464 | 0 days 9 hours 53 minutes | 2/18/2021 | 8:55 | 2/16/2021 | 0 | 2 |
| CV14-21-11130 | 0 days 9 hours 57 minutes | 12/21/2021 | 14:11 | 12/20/2021 | 0 | 1 |
| CV14-21-03181 | 0 days 9 hours 57 minutes | 4/12/2021 | 9:58 | 4/8/2021 | 0 | 4 |
| CV14-22-03187 | 0 days 9 hours 8 minutes | 4/20/2022 | 16:07 | 4/19/2022 | 0 | 1 |
| CV14-22-01246 | 0 days 9 hours 9 minutes | 2/14/2022 | 9:13 | 2/11/2022 | 0 | 3 |
| | 1 days 11 hours 11 minutes | | | | | |
| | 1 days 13 hours 45 minutes | | | | | |
| CV14-21-09611 | 1 days 14 hours 18 minutes | | | | | |
| CV14-21-10351 | 1 days 14 hours 23 minutes | | | | | |
| CV14-22-04183 | 1 days 19 hours 0 minutes | | | | | |
| CV14-21-10968 | 1 days 2 hours 27 minutes | 12/15/2021 | 8:09 | 12/10/2021 | 0 | 5 |
| CV14-21-10214 | 1 days 21 hours 29 minutes | | | | | |
| CV14-21-00995 | 1 days 3 hours 48 minutes | | | | | |
| CV14-21-10772 | 1 days 3 hours 48 minutes | 12/8/2021 | 14:52 | 12/3/2021 | 0 | 5 |
| CV14-22-01825 | 1 days 5 hours 8 minutes | | | | | |
| CV14-21-10964 | 1 days 6 hours 21 minutes | 12/14/2021 | 16:45 | 12/9/2021 | 0 | 5 |
| CV14-22-01785 | 1 days 6 hours 9 minutes | 3/7/2022 | 16:53 | 3/2/2022 | 0 | 5 |
| CV14-21-10764 | 1 days 9 hours 0 minutes | 12/8/2021 | 14:02 | 12/2/2021 | 0 | 6 |
| CV14-22-00323 | 1 days 9 hours 59 minutes | 1/12/2022 | 13:45 | 1/6/2022 | 0 | 6 |

**ER-420**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV15-21-0054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6616575 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7589521 | Complaint |
| CV15-22-0063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8542290 | Complaint |
| CV15-22-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6186540 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV15-21-0218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7996822 | Complaint |
| CV15-21-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7602205 | Complaint |
| CV15-21-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7745411 | Complaint |
| CV15-22-0007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8095560 | Complaint |
| CV15-21-0094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6969828 | Complaint |
| CV15-22-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8851490 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV15-22-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8996523 | Complaint |
| CV15-21-0189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7774376 | Complaint |
| CV15-22-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8798395 | Complaint |
| CV15-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8374852 | Petition |
| CV15-21-0096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7000333 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode |
|---|---|---|---|---|---|
| CV15-21-0054 | Complaint | EFile | 27028373 | Accepted | |
| | | EFile | | Rejected | DUPLICATE |
| CV15-22-0063 | Complaint | EFile | 33072398 | Accepted | |
| CV15-21-0003 | | EFile | | Rejected | CORRECT |
| CV15-21-0218 | Complaint | EFile | 31321848 | Accepted | |
| CV15-21-0168 | Complaint and Demand for Jury Trial | EFile | 30091280 | Accepted | |
| CV15-21-0184 | Verified Complaint to Quiet Title | EFile | 30538362 | Accepted | |
| CV15-22-0007 | Complaint | EFile | 31657658 | Accepted | |
| CV15-21-0094 | Verified Complaint to Quiet Title, for Trespass and Demand for Jury Trial and  Exhibits A - K | EFile | 28143028 | Accepted | |
| CV15-22-0105 | Complaint and Demand for Jury Trial | EFile | 34024258 | Accepted | |
| CV15-22-0128 | Complaint to Quiet Title | EFile | 34455385 | Accepted | |
| CV15-21-0189 | Complaint | EFile | 30605784 | Accepted | |
| CV15-22-0098 | Complaint | EFile | 33829224 | Accepted | |
| CV15-22-0043 | | EFile | | Rejected | FREQ |
| CV15-21-0096 | Complaint to Quiet Title | EFile | 28214579 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | Reviewed Date |
|---|---|---|---|---|---|---|---|---|
| CV15-21-0054 | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday | 6:33 | 8:00 | 3/31/20 |
| | This envelope appears to be identical to envelope 4309937 which became case number CV15-21-162. I have tried to call and email to get more information before accepting this case. Please call me at 208-547-2146. ~Liz | 9/23/2021 | Thursday | 9/24/2021 | Friday | 20:48 | 8:00 | 9/27/20 |
| CV15-22-0063 | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday | 16:20 | 16:20 | 3/31/20 |
| CV15-21-0003 | Please file summons with complaint | 1/8/2021 | Friday | 1/8/2021 | Friday | 16:48 | 16:48 | 1/12/20 |
| CV15-21-0218 | | 12/13/2021 | Monday | 12/13/2021 | Monday | 12:53 | 12:53 | 12/14/20 |
| CV15-21-0168 | | 9/27/2021 | Monday | 9/27/2021 | Monday | 14:45 | 14:45 | 9/29/20 |
| CV15-21-0184 | | 10/25/2021 | Monday | 10/25/2021 | Monday | 14:03 | 14:03 | 10/27/20 |
| CV15-22-0007 | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday | 12:49 | 12:49 | 1/6/20 |
| CV15-21-0094 | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday | 14:50 | 14:50 | 6/3/20 |
| CV15-22-0105 | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday | 10:51 | 10:51 | 5/27/20 |
| CV15-22-0128 | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday | 13:50 | 13:50 | 6/27/20 |
| CV15-21-0189 | | 10/29/2021 | Friday | 10/29/2021 | Friday | 10:13 | 10:13 | 11/1/20 |
| CV15-22-0098 | | 5/16/2022 | Monday | 5/16/2022 | Monday | 10:38 | 10:38 | 5/17/20 |
| CV15-22-0043 | Please correct error in envelope and resubmit. | 2/25/2022 | Friday | 2/25/2022 | Friday | 16:55 | 16:55 | 2/28/20 |
| CV15-21-0096 | | 6/7/2021 | Monday | 6/7/2021 | Monday | 14:53 | 14:53 | 6/8/20 |

| CaseNumber | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmitedToPublic |
|---|---|---|---|---|---|
| CV15-21-0054 | 3/31/2021 | 10:52 | 3/30/2021 | 0 | 1 |
|  |  |  |  |  |  |
| CV15-22-0063 | 3/31/2022 | 10:01 | 3/29/2022 | 0 | 2 |
| CV15-21-0003 |  |  |  |  |  |
| CV15-21-0218 | 12/14/2021 | 15:53 | 12/13/2021 | 0 | 1 |
| CV15-21-0168 | 9/29/2021 | 9:42 | 9/27/2021 | 0 | 2 |
| CV15-21-0184 | 10/27/2021 | 10:51 | 10/25/2021 | 0 | 2 |
| CV15-22-0007 | 1/6/2022 | 11:19 | 1/4/2022 | 0 | 2 |
| CV15-21-0094 | 6/3/2021 | 17:25 | 6/1/2021 | 0 | 2 |
| CV15-22-0105 | 5/27/2022 | 16:32 | 5/25/2022 | 0 | 2 |
| CV15-22-0128 | 6/27/2022 | 10:41 | 6/22/2022 | 0 | 5 |
| CV15-21-0189 | 11/1/2022 | 10:26 | 10/29/2022 | 0 | 3 |
| CV15-22-0098 | 5/17/2022 | 10:14 | 5/16/2022 | 0 | 1 |
| CV15-22-0043 |  |  |  |  |  |
| CV15-21-0096 | 6/8/2021 | 15:50 | 6/7/2021 | 0 | 1 |

**ER-424**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV16-22-00472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8949554 | Complaint |
| CV16-21-00834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7509640 | Complaint |
| CV16-21-00669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7243246 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | Submitted Date | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV16-22-00472 | Complaint | EFile | 34284218 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday | 8:21 |
| CV16-21-00834 | Complaint | EFile | 29804165 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday | 13:50 |
| CV16-21-00669 | Complaint | EFile | 28976905 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday | 12:32 |

| CaseNumber | Effective Submitted Time | ReviewedDate | Reviewed Weekday | Reviewed Time | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV16-22-00472 | 8:21 | 6/14/2022 | Tuesday | 16:51 | 0 days 8 hours 30 minutes | 6/14/2022 | 16:53 | 6/14/2022 | 0 | 0 |
| CV16-21-00834 | 13:50 | 9/10/2021 | Friday | 15:14 | 0 days 10 hours 23 minutes | 9/10/2021 | 16:15 | 9/9/2021 | 0 | 1 |
| CV16-21-00669 | 12:32 | 7/22/2021 | Thursday | 11:54 | 0 days 8 hours 22 minutes | 7/22/2021 | 12:55 | 7/21/2021 | 0 | 1 |

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV18-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7975701 | Complaint |
| CV18-22-0012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8191344 | Complaint |
| CV18-21-0327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7666454 | Complaint |
| CV18-22-0068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8493335 | Complaint |
| CV18-21-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6986903 | Petition |
| CV18-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6801828 | Complaint |
| CV18-21-0162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6870111 | Complaint |
| CV18-21-0065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6451697 | Complaint |
| CV18-22-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8891739 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV18-21-0178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6902795 | Complaint |
| CV18-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6899556 | Complaint |
| CV18-21-0225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7132565 | Petition |
| CV18-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6765351 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8163169 | Complaint |
| CV18-22-0046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8344329 | Complaint |
| CV18-22-0068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8504732 | Complaint |
| CV18-21-0249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7269472 | Complaint |
| CV18-22-0088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8592360 | Complaint |
| CV18-21-0371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7892724 | Complaint |
| CV18-21-0161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6826873 | Complaint |
| CV18-21-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6939470 | Petition |
| CV18-21-0394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7996867 | Complaint |
| CV18-21-0215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7084281 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate |
|---|---|---|---|---|---|---|---|
| CV18-21-0385 | Complaint | EFile | 31251138 | Accepted | | | 12/8/2021 |
| CV18-22-0012 | Complaint | EFile | 31939791 | Accepted | | | 1/21/2022 |
| CV18-21-0327 | Complaint for Money Due | EFile | 30291152 | Accepted | | | 10/8/2021 |
| CV18-22-0068 | | EFile | | Rejected | CORRECT | Divorce case no on complaint. | 3/21/2022 |
| CV18-21-0188 | Petition for Issuance of Delayed Birth Certificate | EFile | 28182734 | Accepted | | | 6/3/2021 |
| CV18-21-0152 | Complaint for Declaratory Judgment and Injunctive Relief | EFile | 27610005 | Accepted | | | 4/30/2021 |
| CV18-21-0162 | Complaint and Demand for Jury Trial | EFile | 27820888 | Accepted | | | 5/13/2021 |
| CV18-21-0065 | Complaint | EFile | 26546354 | Accepted | | | 2/27/2021 |
| CV18-22-0151 | Complaint and Demand for Jury Trial | EFile | 34112816 | Accepted | | | 6/2/2022 |
| CV18-21-0178 | Complaint | EFile | 27971379 | Accepted | | | 5/19/2021 |
| CV18-21-0177 | Complaint Quiet Ttitle | EFile | 27970892 | Accepted | | | 5/18/2021 |
| CV18-21-0225 | Verified Complaint for Breach of Contract | EFile | 28705483 | Accepted | | | 6/30/2021 |
| CV18-21-0152 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/26/2021 |
| | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/17/2022 |
| CV18-22-0046 | Complaint | EFile | 32543336 | Accepted | | | 2/21/2022 |
| CV18-22-0068 | Complaint | EFile | 32990597 | Accepted | | | 3/22/2022 |
| CV18-21-0249 | Complaint | EFile | 29153503 | Accepted | | | 7/26/2021 |
| CV18-22-0088 | Complaint and Demand for Jury Trial | EFile | 33255333 | Accepted | | | 4/7/2022 |
| CV18-21-0371 | Complaint to Set Aside Transfer of Assets | EFile | 31116903 | Accepted | | | 11/22/2021 |
| CV18-21-0161 | Complaint | EFile | 27820776 | Accepted | | | 5/5/2021 |
| CV18-21-0188 | | EFile | | Rejected | COURT | Please file this in District Court. You will need to contact Christy to get a hearing date for Judge FitzMaurice. KD | 5/25/2021 |
| CV18-21-0394 | Complaint | EFile | 31439434 | Accepted | | | 12/13/2021 |
| CV18-21-0215 | Complaint for Property Damage and Personal Injury (Negligence) | EFile | 28607112 | Accepted | | | 6/22/2021 |

| CaseNumber | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | Reviewed Time | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV18-21-0385 | Wednesday | 12/8/2021 | Wednesday | 14:37 | 14:37 | 12/9/2021 | Thursday | 16:27 | 0 days 10 hours 49 minutes | 12/9/2021 | 17:28 | 12/8/2021 | 0 | 1 |
| CV18-22-0012 | Friday | 1/21/2022 | Friday | 13:34 | 13:34 | 1/24/2022 | Monday | 16:00 | 0 days 11 hours 26 minutes | 1/24/2022 | 17:01 | 1/21/2022 | 0 | 3 |
| CV18-21-0327 | Friday | 10/8/2021 | Friday | 11:51 | 11:51 | 10/12/2021 | Tuesday | 15:27 | 0 days 12 hours 36 minutes | 10/12/2021 | 17:28 | 10/8/2021 | 0 | 4 |
| CV18-22-0068 | Monday | 3/21/2022 | Monday | 10:00 | 10:00 | 3/22/2022 | Tuesday | 14:04 | 0 days 13 hours 3 minutes | | | | | |
| CV18-21-0188 | Thursday | 6/3/2021 | Thursday | 15:24 | 15:24 | 6/7/2021 | Monday | 11:47 | 0 days 14 hours 22 minutes | 6/7/2021 | 13:48 | 6/3/2021 | 0 | 4 |
| CV18-21-0152 | Friday | 4/30/2021 | Friday | 11:28 | 11:28 | 5/4/2021 | Tuesday | 8:57 | 0 days 15 hours 28 minutes | 5/4/2021 | 10:59 | 4/30/2021 | 0 | 4 |
| CV18-21-0162 | Thursday | 5/13/2021 | Thursday | 7:59 | 8:00 | 5/14/2021 | Friday | 16:02 | 0 days 17 hours 2 minutes | 5/14/2021 | 18:03 | 5/13/2021 | 0 | 1 |
| CV18-22-0065 | Saturday | 3/1/2021 | Monday | 8:33 | 8:00 | 3/3/2021 | Wednesday | 8:39 | 0 days 18 hours 38 minutes | 3/3/2021 | 9:40 | 2/27/2021 | 0 | 4 |
| CV18-22-0151 | Thursday | 6/2/2022 | Thursday | 9:54 | 9:54 | 6/3/2022 | Friday | 10:31 | 0 days 9 hours 37 minutes | 6/3/2022 | 11:33 | 6/2/2022 | 0 | 1 |
| CV18-21-0178 | Wednesday | 5/19/2021 | Wednesday | 9:36 | 9:36 | 5/24/2021 | Monday | 16:43 | 1 days 10 hours 6 minutes | 5/24/2021 | 18:44 | 5/19/2021 | 0 | 5 |
| CV18-21-0177 | Tuesday | 5/18/2021 | Tuesday | 15:01 | 15:01 | 5/24/2021 | Monday | 15:37 | 1 days 12 hours 35 minutes | 5/24/2021 | 17:38 | 5/18/2021 | 0 | 6 |
| CV18-21-0225 | Wednesday | 6/30/2021 | Wednesday | 8:46 | 8:46 | 7/7/2021 | Wednesday | 9:59 | 1 days 13 hours 12 minutes | 7/7/2021 | 12:00 | 6/30/2021 | 0 | 7 |
| CV18-21-0152 | Monday | 4/26/2021 | Monday | 7:58 | 8:00 | 4/30/2021 | Friday | 11:03 | 1 days 15 hours 3 minutes | | | | | |
| | Monday | 1/18/2022 | Tuesday | 7:15 | 8:00 | 1/24/2022 | Monday | 15:34 | 1 days 19 hours 34 minutes | | | | | |
| CV18-22-0046 | Tuesday | 2/22/2022 | Tuesday | 14:22 | 8:00 | 2/28/2022 | Monday | 15:39 | 1 days 19 hours 39 minutes | 2/28/2022 | 16:40 | 2/21/2022 | 0 | 7 |
| CV18-22-0068 | Tuesday | 3/22/2022 | Tuesday | 14:47 | 14:47 | 3/25/2022 | Friday | 14:43 | 1 days 2 hours 56 minutes | 3/25/2022 | 15:44 | 3/22/2022 | 0 | 3 |
| CV18-21-0249 | Monday | 7/26/2021 | Monday | 15:55 | 15:55 | 8/2/2021 | Monday | 16:22 | 1 days 21 hours 27 minutes | 8/2/2021 | 18:23 | 7/26/2021 | 0 | 7 |
| CV18-22-0088 | Thursday | 4/7/2022 | Thursday | 11:11 | 11:11 | 4/12/2022 | Tuesday | 12:48 | 1 days 4 hours 37 minutes | 4/12/2022 | 13:49 | 4/7/2022 | 0 | 5 |
| CV18-21-0371 | Monday | 11/22/2021 | Monday | 11:45 | 11:45 | 12/2/2021 | Thursday | 13:36 | 2 days 16 hours 51 minutes | 12/2/2021 | 14:37 | 11/22/2021 | 0 | 10 |
| CV18-21-0161 | Wednesday | 5/5/2021 | Wednesday | 13:06 | 13:06 | 5/14/2021 | Friday | 15:54 | 2 days 17 hours 48 minutes | 5/14/2021 | 17:55 | 5/5/2021 | 0 | 9 |
| CV18-21-0188 | Wednesday | 5/25/2021 | Tuesday | 16:00 | 16:00 | 6/3/2021 | Thursday | 15:14 | 2 days 5 hours 13 minutes | | | | | |
| CV18-21-0394 | Monday | 12/13/2021 | Monday | 14:48 | 14:48 | 12/21/2021 | Tuesday | 14:17 | 2 days 5 hours 29 minutes | 12/21/2021 | 15:18 | 12/13/2021 | 0 | 8 |
| CV18-21-0215 | Tuesday | 6/22/2021 | Tuesday | 10:37 | 10:37 | 6/30/2021 | Wednesday | 10:28 | 2 days 5 hours 50 minutes | 6/30/2021 | 12:29 | 6/22/2021 | 0 | 8 |

No Business Time from submission review above 8 hours

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc |
|---|---|---|---|---|---|---|---|
| CV21-21-0114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6593913 | Complaint | Complaint |
| CV21-21-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6577809 | Complaint | Complaint |
| CV21-22-0236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9008070 | Complaint | Complaint |

| CaseNumber | FilingType | Document ID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV21-21-0114 | EFile | 26954378 | Accepted | | | 3/24/2021 | Wednesday | 3/25/2021 | Thursday | 17:09 | 8:00 |
| CV21-21-0103 | EFile | 26908143 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday | 16:47 | 16:47 |
| CV21-22-0236 | EFile | 34450513 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday | 7:12 | 8:00 |

| CaseNumber | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|
| CV21-21-0114 | 3/26/2021 | Friday | 8:18 | 0 days 9 hours 18 minutes | 3/26/2021 | 9:19 | 3/24/2021 | 0 | 2 |
| CV21-21-0103 | 3/24/2021 | Wednesday | 8:23 | 0 days 9 hours 35 minutes | 3/24/2021 | 9:24 | 3/22/2021 | 0 | 2 |
| CV21-22-0236 | 6/27/2022 | Monday | 8:40 | 0 days 9 hours 40 minutes | 6/27/2022 | 8:41 | 6/24/2022 | 0 | 3 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8442445 | Complaint |
| CV22-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8206192 | Application |
| CV22-21-0377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7751495 | Application |
| CV22-22-0002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8079090 | Complaint |
| CV22-22-0158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8657793 | Complaint |
| CV22-21-0010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6195989 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV22-22-0270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7344515 | Complaint |
| CV22-22-0239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8901301 | Complaint |
| CV22-22-0150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8608162 | Petition |
| CV22-21-0160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6824595 | Application |
| CV22-22-0025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8132760 | Complaint |
| CV22-21-0243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7179968 | Complaint |
| CV22-21-0223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7085294 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV22-21-0353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7680568 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV22-21-0311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7530587 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV22-21-0327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7580494 | Complaint |
| CV22-21-0374 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7753778 | Complaint |
| CV22-22-0289 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 9131954 | Application |
| CV22-21-0392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7800394 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8131665 | Complaint |
| CV22-21-0445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8065313 | Complaint |
| CV22-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6870944 | Complaint |
| CV22-22-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8419551 | Appeal or Petition for Judicial Review |
| CV22-21-0280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7381734 | Complaint |
| CV22-22-0270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 9026358 | Complaint |
| CV22-21-0172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6793629 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode | RejectComment |
|---|---|---|---|---|---|---|
| | | EFile | | Rejected | JURISD | This should have been filed in Franklin County. |
| CV22-22-0043 | Application for Court Approval of Transfer of Structured Settlement | EFile | 31993049 | Accepted | | |
| CV22-21-0377 | Application for Court Approval of Transfer of Structured Settlement | EFile | 30549428 | Accepted | | |
| CV22-22-0002 | Complaint | EFile | 31593593 | Accepted | | |
| CV22-22-0158 | Complaint for Quiet Title | EFile | 33420769 | Accepted | | |
| CV22-21-0010 | Complaint and Demand for Jury Trial | EFile | 25731556 | Accepted | | |
| CV22-21-0270 | Complaint | EFile | 29310948 | Accepted | | |
| CV22-22-0239 | Complaint to Foreclose Lien & for Money Judgment | EFile | 34168470 | Accepted | | |
| CV22-22-0150 | Petition to be Exempt from Registering as a Sexual Offender | EFile | 33284113 | Accepted | | |
| CV22-21-0160 | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 27687930 | Accepted | | |
| CV22-22-0025 | Complaint | EFile | 31784726 | Accepted | | |
| CV22-21-0243 | Complaint | EFile | 28813246 | Accepted | | |
| CV22-21-0223 | Complaint | EFile | 28524214 | Accepted | | |
| CV22-21-0353 | Complaint and Demand for Jury Trial | EFile | 30315248 | Accepted | | |
| CV22-21-0311 | Complaint for Damages | EFile | 29863618 | Accepted | | |
| CV22-21-0327 | Verified Complaint to Quiet Title | EFile | 30016200 | Accepted | | |
| CV22-21-0374 | Complaint | EFile | 30544755 | Accepted | | |
| CV22-22-0289 | Application for Court Approval of Transfer of Structured Settlement | EFile | 34814240 | Accepted | | |
| CV22-21-0392 | Verified Complaint | EFile | 30696939 | Accepted | | |
| | | EFile | | Rejected | CORRECT | Please attach the exhibits to the Complaint. They should not be separate documents, Thanks! |
| CV22-22-0445 | Complaint | EFile | 31570416 | Accepted | | |
| CV22-21-0177 | Complaint to Foreclose Real Property and Personal Property Collateral | EFile | 27878406 | Accepted | | |
| CV22-22-0103 | Petition for Judicial Review | EFile | 32757937 | Accepted | | |
| CV22-21-0280 | Verified Complaint for Possession | EFile | 29453920 | Accepted | | |
| CV22-22-0270 | Complaint & Demand for Jury Trial | EFile | 34568033 | Accepted | | |
| CV22-21-0172 | Complaint to Foreclose Real Property and Personal Property Collateral | EFile | 27847041 | Accepted | | |

| CaseNumber | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3/10/2022 | Thursday | 3/10/2022 | Thursday | 13:50 | 13:50 | 3/11/2022 | Friday | 15:42 | 0 days 10 hours 51 minutes | | | | | |
| CV22-22-0043 | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday | 13:15 | 13:15 | 1/27/2022 | Thursday | 8:08 | 0 days 12 hours 52 minutes | 1/27/2022 | 8:09 | 1/25/2022 | 0 | 2 |
| CV22-21-0377 | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday | 9:46 | 9:46 | 10/27/2021 | Wednesday | 14:46 | 0 days 14 hours 0 minutes | 10/27/2021 | 15:47 | 10/26/2021 | 0 | 1 |
| CV22-22-0002 | 12/30/2021 | Thursday | 12/30/2021 | Thursday | 9:34 | 9:34 | 1/3/2022 | Monday | 15:35 | 0 days 15 hours 0 minutes | 1/3/2022 | 15:36 | 12/30/2021 | 0 | 4 |
| CV22-22-0158 | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday | 9:00 | 9:00 | 4/21/2022 | Thursday | 15:15 | 0 days 15 hours 15 minutes | 4/21/2022 | 15:17 | 4/20/2022 | 0 | 1 |
| CV22-21-0010 | 1/11/2021 | Monday | 1/11/2021 | Monday | 16:53 | 16:53 | 1/13/2021 | Wednesday | 14:18 | 0 days 15 hours 25 minutes | 1/13/2021 | 14:19 | 1/11/2021 | 0 | 2 |
| CV22-21-0270 | 8/9/2021 | Monday | 8/9/2021 | Monday | 14:19 | 14:19 | 8/11/2021 | Wednesday | 12:56 | 0 days 16 hours 37 minutes | 8/11/2021 | 13:58 | 8/9/2021 | 0 | 2 |
| CV22-22-0239 | 6/3/2022 | Friday | 6/3/2022 | Friday | 14:39 | 14:39 | 6/7/2022 | Tuesday | 14:58 | 0 days 18 hours 19 minutes | 6/7/2022 | 15:00 | 6/3/2022 | 0 | 4 |
| CV22-22-0150 | 4/11/2022 | Monday | 4/11/2022 | Monday | 14:48 | 14:48 | 4/13/2022 | Wednesday | 15:46 | 0 days 18 hours 57 minutes | 4/13/2022 | 15:48 | 4/11/2022 | 0 | 2 |
| CV22-21-0160 | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday | 11:16 | 11:16 | 5/7/2021 | Friday | 12:15 | 0 days 18 hours 58 minutes | 5/7/2021 | 13:16 | 5/5/2021 | 0 | 2 |
| CV22-22-0025 | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday | 12:21 | 12:21 | 1/13/2022 | Thursday | 14:56 | 0 days 20 hours 34 minutes | 1/13/2022 | 14:57 | 1/11/2022 | 0 | 2 |
| CV22-21-0243 | 7/9/2021 | Friday | 7/9/2021 | Friday | 10:39 | 10:39 | 7/13/2021 | Tuesday | 14:23 | 0 days 21 hours 44 minutes | 7/13/2021 | 15:24 | 7/9/2021 | 0 | 4 |
| CV22-21-0223 | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday | 13:05 | 13:05 | 6/25/2021 | Friday | 8:30 | 0 days 22 hours 25 minutes | 6/25/2021 | 9:31 | 6/22/2021 | 0 | 3 |
| CV22-21-0353 | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday | 7:56 | 8:00 | 10/13/2021 | Wednesday | 16:01 | 0 days 8 hours 0 minutes | 10/13/2021 | 17:02 | 10/13/2021 | 0 | 0 |
| CV22-21-0311 | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday | 10:23 | 10:23 | 9/15/2021 | Wednesday | 9:39 | 0 days 8 hours 16 minutes | 9/15/2021 | 10:40 | 9/14/2021 | 0 | 1 |
| CV22-21-0327 | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday | 16:18 | 16:18 | 9/23/2021 | Thursday | 15:51 | 0 days 8 hours 32 minutes | 9/23/2021 | 16:52 | 9/22/2021 | 0 | 1 |
| CV22-21-0374 | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday | 12:59 | 12:59 | 10/27/2021 | Wednesday | 12:56 | 0 days 8 hours 57 minutes | 10/27/2021 | 13:57 | 10/26/2021 | 0 | 1 |
| CV22-22-0289 | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday | 10:05 | 10:05 | 7/20/2022 | Wednesday | 10:56 | 0 days 9 hours 51 minutes | 7/20/2022 | 10:57 | 7/19/2022 | 0 | 1 |
| CV22-21-0392 | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday | 16:16 | 16:16 | 11/5/2021 | Friday | 8:15 | 0 days 9 hours 59 minutes | 11/5/2021 | 9:17 | 11/3/2021 | 0 | 2 |
| | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday | 7:12 | 8:00 | 1/13/2022 | Thursday | 14:48 | 1 days 0 hours 48 minutes | | | | | |
| CV22-21-0445 | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday | 9:46 | 9:46 | 12/30/2021 | Thursday | 16:42 | 1 days 0 hours 56 minutes | 12/30/2021 | 16:43 | 12/28/2021 | 0 | 2 |
| CV22-21-0177 | 5/13/2021 | Thursday | 5/13/2021 | Thursday | 9:57 | 9:57 | 5/19/2021 | Wednesday | 9:25 | 1 days 11 hours 28 minutes | 5/19/2021 | 10:26 | 5/13/2021 | 0 | 6 |
| CV22-22-0103 | 3/7/2022 | Monday | 3/7/2022 | Monday | 15:50 | 15:50 | 3/11/2022 | Friday | 15:36 | 1 days 11 hours 46 minutes | 3/11/2022 | 15:37 | 3/7/2022 | 0 | 4 |
| CV22-21-0280 | 8/16/2021 | Monday | 8/16/2021 | Monday | 15:32 | 15:32 | 8/19/2021 | Thursday | 15:43 | 1 days 3 hours 11 minutes | 8/19/2021 | 16:44 | 8/16/2021 | 0 | 3 |
| CV22-21-0270 | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday | 14:17 | 14:17 | 7/5/2022 | Tuesday | 9:48 | 1 days 7 hours 31 minutes | 7/5/2022 | 9:50 | 6/28/2022 | 0 | 7 |
| CV22-21-0172 | 4/29/2021 | Thursday | 4/29/2021 | Thursday | 13:52 | 13:52 | 5/17/2021 | Monday | 11:34 | 4 days 9 hours 42 minutes | 5/18/2021 | 7:02 | 4/29/2021 | 0 | 19 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV23-21-0071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6287947 | Complaint |
| CV23-22-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8131687 | Complaint |
| CV23-21-0052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6252171 | Complaint |
| CV23-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8120754 | Complaint |
| CV23-21-0887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8011412 | Complaint |
| CV23-21-0442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7155124 | Complaint |
| CV23-21-0847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7920742 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV23-21-0727 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7674620 | Complaint |
| CV23-22-0020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8118688 | Complaint |
| CV23-21-0754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7740276 | Complaint |
| CV23-21-0628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7503839 | Complaint |
| CV23-21-0496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7258071 | Complaint |
| CV23-21-0630 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7501435 | Complaint |
| CV23-21-0097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6335261 | Complaint |
| CV23-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8141258 | Complaint |
| CV23-21-0766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7766939 | Complaint |
| CV23-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6550036 | Complaint |
| CV23-21-0215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6371243 | Complaint |
| CV23-22-0194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8492128 | Complaint |
| CV23-22-0258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8643941 | Complaint |
| CV23-21-0796 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7811312 | Complaint |
| CV23-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7814509 | Complaint for Eviction (Forcible Detainer) |
| CV23-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6320800 | Complaint |
| CV23-21-0216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6645196 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8614366 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment |
|---|---|---|---|---|---|---|
| CV23-21-0071 | Complaint | EFile | 25996313 | Accepted | | |
| CV23-22-0027 | Complaint | EFile | 31749634 | Accepted | | |
| CV23-21-0052 | Complaint | EFile | 25891442 | Accepted | | |
| CV23-22-0043 | | EFile | | Rejected | CORRECT | The complaint is not signed or dated. Please resubmit. -RQ |
| CV23-21-0887 | Complaint | EFile | 31366716 | Accepted | | |
| CV23-21-0442 | Complaint | EFile | 28710769 | Accepted | | |
| CV23-21-0847 | Complaint and Demand for Jury Trial | EFile | 31083514 | Accepted | | |
| CV23-21-0727 | Complaint | EFile | 30314548 | Accepted | | |
| CV23-22-0020 | Complaint | EFile | 31717736 | Accepted | | |
| CV23-21-0754 | Complaint | EFile | 30524528 | Accepted | | |
| CV23-21-0628 | Complaint for Quiet Title | EFile | 29801661 | Accepted | | |
| CV23-21-0496 | Complaint | EFile | 29042493 | Accepted | | |
| CV23-21-0630 | Complaint to Quiet Title | EFile | 29801874 | Accepted | | |
| CV23-21-0097 | | EFile | | Rejected | MISSING | Please correct error in envelope and resubmit. |
| CV23-22-0043 | Complaint Filed | EFile | 31803296 | Accepted | | |
| CV23-21-0766 | Complaint to Quiet Title | EFile | 30619055 | Accepted | | |
| CV23-21-0171 | Complaint | EFile | 26819017 | Accepted | | |
| CV23-21-0215 | Verified Complaint | EFile | 26258471 | Accepted | | |
| CV23-22-0194 | Verified Complaint | EFile | 32912460 | Accepted | | |
| CV23-22-0258 | Complaint | EFile | 33368540 | Accepted | | |
| CV23-21-0796 | Complaint | EFile | 30769875 | Accepted | | |
| CV23-21-0802 | Complaint for Unlawful Detainer and Ejectment[7] | EFile | 30809112 | Accepted | | |
| CV23-21-0098 | | EFile | | Rejected | INC | Mr. Wellman, I remember now! The complaint was not signed so we can not file it. Please resubmit it and I will get it filed ASAP. -RQ |
| CV23-21-0216 | Complaint | EFile | 27157148 | Accepted | | |
| | | EFile | | Rejected | CORRECT | The Summons submitted is for a family law case. Please resubmit with the correct summons. - RQ |

| CaseNumber | Submitted Date | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | Submitted Time | Effective Submitted Time | Reviewed Date | Reviewed Weekday | Reviewed Time | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | Effective Date | NotForPublic View | DaysSumbited ToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV23-21-0071 | 1/28/2021 | Thursday | 1/28/2021 | Thursday | 10:10 | 10:10 | 1/29/2021 | Friday | 11:28 | 0 days 10 hours 17 minutes | 1/29/2021 | 11:30 | 1/28/2021 | 0 | 1 |
| CV23-22-0027 | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday | 7:20 | 8:00 | 1/12/2022 | Wednesday | 9:37 | 0 days 10 hours 37 minutes | 1/12/2022 | 9:39 | 1/11/2022 | 0 | 1 |
| CV23-21-0052 | 1/21/2021 | Thursday | 1/21/2021 | Thursday | 14:45 | 14:45 | 1/25/2021 | Monday | 8:23 | 0 days 11 hours 38 minutes | 1/25/2021 | 8:24 | 1/21/2021 | 0 | 4 |
| CV23-22-0043 | 1/7/2022 | Friday | 1/7/2022 | Friday | 14:22 | 14:22 | 1/10/2022 | Monday | 16:29 | 0 days 11 hours 7 minutes | | | | | |
| CV23-21-0887 | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday | 11:16 | 11:16 | 12/16/2021 | Thursday | 14:46 | 0 days 12 hours 30 minutes | 12/16/2021 | 14:47 | 12/15/2021 | 0 | 1 |
| CV23-21-0442 | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday | 10:02 | 10:02 | 7/7/2021 | Wednesday | 13:35 | 0 days 12 hours 33 minutes | 7/7/2021 | 14:36 | 7/6/2021 | 0 | 1 |
| CV23-21-0847 | 11/29/2021 | Monday | 11/29/2021 | Monday | 16:00 | 16:00 | 12/1/2021 | Wednesday | 10:41 | 0 days 12 hours 41 minutes | 12/1/2021 | 10:42 | 11/29/2021 | 0 | 2 |
| CV23-21-0727 | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday | 10:49 | 10:49 | 10/13/2021 | Wednesday | 15:42 | 0 days 13 hours 53 minutes | 10/13/2021 | 16:43 | 10/12/2021 | 0 | 1 |
| CV23-22-0020 | 1/7/2022 | Friday | 1/7/2022 | Friday | 11:02 | 11:02 | 1/10/2022 | Monday | 16:21 | 0 days 14 hours 19 minutes | 1/10/2022 | 16:22 | 1/7/2022 | 0 | 3 |
| CV23-21-0754 | 10/24/2021 | Sunday | 10/25/2021 | Monday | 8:03 | 8:00 | 10/26/2021 | Tuesday | 14:07 | 0 days 15 hours 7 minutes | 10/26/2021 | 15:08 | 10/24/2021 | 0 | 2 |
| CV23-21-0628 | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday | 15:50 | 15:50 | 9/10/2021 | Friday | 14:11 | 0 days 16 hours 21 minutes | 9/10/2021 | 15:12 | 9/8/2021 | 0 | 2 |
| CV23-21-0496 | 7/23/2021 | Friday | 7/23/2021 | Friday | 10:48 | 10:48 | 7/27/2021 | Tuesday | 9:48 | 0 days 17 hours 0 minutes | 7/27/2021 | 10:49 | 7/23/2021 | 0 | 4 |
| CV23-21-0630 | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday | 13:22 | 13:22 | 9/10/2021 | Friday | 14:18 | 0 days 18 hours 56 minutes | 9/10/2021 | 15:19 | 9/8/2021 | 0 | 2 |
| CV23-21-0097 | 2/5/2021 | Friday | 2/5/2021 | Friday | 11:55 | 11:55 | 2/9/2021 | Tuesday | 14:01 | 0 days 20 hours 6 minutes | | | | | |
| CV23-22-0043 | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday | 10:39 | 10:39 | 1/14/2022 | Friday | 13:44 | 0 days 21 hours 4 minutes | 1/14/2022 | 13:46 | 1/12/2022 | 0 | 2 |
| CV23-21-0766 | 10/28/2021 | Thursday | 10/28/2021 | Thursday | 10:08 | 10:08 | 11/1/2021 | Monday | 14:49 | 0 days 22 hours 41 minutes | 11/1/2021 | 15:51 | 10/28/2021 | 0 | 4 |
| CV23-21-0171 | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday | 11:31 | 11:31 | 3/18/2021 | Thursday | 10:38 | 0 days 8 hours 6 minutes | 3/18/2021 | 11:42 | 3/17/2021 | 0 | 1 |
| CV23-21-0215 | 2/11/2021 | Thursday | 2/11/2021 | Thursday | 16:31 | 16:31 | 2/12/2021 | Friday | 15:40 | 0 days 8 hours 9 minutes | 2/12/2021 | 15:42 | 2/11/2021 | 0 | 1 |
| CV23-22-0194 | 3/21/2022 | Monday | 3/21/2022 | Monday | 9:24 | 9:24 | 3/22/2022 | Tuesday | 10:05 | 0 days 9 hours 41 minutes | 3/22/2022 | 10:06 | 3/21/2022 | 0 | 1 |
| CV23-22-0258 | 4/18/2022 | Monday | 4/18/2022 | Monday | 11:33 | 11:33 | 4/19/2022 | Tuesday | 12:17 | 0 days 9 hours 44 minutes | 4/19/2022 | 12:18 | 4/18/2022 | 0 | 1 |
| CV23-21-0796 | 11/5/2021 | Friday | 11/5/2021 | Friday | 11:25 | 11:25 | 11/10/2021 | Wednesday | 9:40 | 1 days 1 hours 14 minutes | 11/10/2021 | 9:41 | 11/5/2021 | 0 | 5 |
| CV23-21-0802 | 11/12/2021 | Friday | 11/5/2021 | Friday | 15:41 | 15:41 | 11/12/2021 | Friday | 15:01 | 1 days 1 hours 20 minutes | 11/12/2021 | 15:02 | 11/5/2021 | 0 | 7 |
| CV23-21-0098 | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday | 13:28 | 13:28 | 2/9/2021 | Tuesday | 13:55 | 1 days 12 hours 27 minutes | | | | | |
| CV23-21-0216 | 4/2/2021 | Friday | 4/2/2021 | Friday | 14:15 | 14:15 | 4/7/2021 | Wednesday | 13:15 | 1 days 2 hours 59 minutes | 4/7/2021 | 14:16 | 4/2/2021 | 0 | 5 |
| | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday | 12:21 | 12:21 | 4/15/2022 | Friday | 15:56 | 1 days 6 hours 35 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV24-21-00319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6958001 | Complaint |
| CV24-21-00319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6958027 | Application |
| CV24-21-00318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6952544 | Complaint |
| CV24-21-00315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6944819 | Complaint |
| CV24-21-00028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6196273 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV24-22-00329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8841892 | Complaint |
| CV24-21-00324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6989424 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV24-21-00460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7332830 | Complaint |
| CV24-21-00315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6922267 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date |
|---|---|---|---|---|---|---|---|---|---|
| CV24-21-00319 | Complaint | EFile | 28078874 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 |
| CV24-21-00319 | Application for Temporary Restraining Order and Preliminary Injunction | EFile | 28078880 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 |
| CV24-21-00318 | Complaint | EFile | 28065308 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 |
| CV24-21-00315 | Verified Complaint | EFile | 28049703 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 |
| CV24-21-00028 | Complaint and Demand for Jury Trial | EFile | 25727827 | Accepted | | | 1/11/2021 | Monday | 1/12/2021 |
| CV24-22-00329 | Verified Complaint for Foreclosure of Liens and Related Actions | EFile | 33963097 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 |
| CV24-21-00324 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/4/2021 | Friday | 6/4/2021 |
| CV24-21-00460 | Complaint and Demand for Jury Trial | EFile | 29252489 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 |
| CV24-21-00315 | | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/21/2021 | Friday | 5/21/2021 |

| CaseNumber | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | Reviewed Date | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV24-21-00319 | Friday | 8:01 | 8:01 | 6/1/2021 | Tuesday | 9:59 | 0 days 10 hours 57 minutes | 6/1/2021 | 11:01 | 5/28/2021 | 0 | 4 |
| CV24-21-00319 | Friday | 8:01 | 8:01 | 6/1/2021 | Tuesday | 9:59 | 0 days 10 hours 57 minutes | 6/1/2021 | 11:01 | 5/28/2021 | 0 | 4 |
| CV24-21-00318 | Thursday | 12:24 | 12:24 | 5/28/2021 | Friday | 15:43 | 0 days 12 hours 19 minutes | 5/28/2021 | 16:45 | 5/27/2021 | 0 | 1 |
| CV24-21-00315 | Wednesday | 13:32 | 13:32 | 5/28/2021 | Friday | 8:22 | 0 days 12 hours 49 minutes | 5/28/2021 | 9:23 | 5/26/2021 | 0 | 2 |
| CV24-21-00028 | Tuesday | 17:17 | 8:00 | 1/13/2021 | Wednesday | 12:19 | 0 days 13 hours 19 minutes | 1/13/2021 | 12:20 | 1/11/2021 | 0 | 2 |
| CV24-22-00329 | Tuesday | 8:56 | 8:56 | 5/25/2022 | Wednesday | 8:27 | 0 days 8 hours 30 minutes | 5/25/2022 | 8:28 | 5/24/2022 | 0 | 1 |
| CV24-21-00324 | Friday | 9:58 | 9:58 | 6/7/2021 | Monday | 9:37 | 0 days 8 hours 39 minutes | | | | | |
| CV24-21-00460 | Friday | 7:42 | 8:00 | 8/9/2021 | Monday | 8:18 | 0 days 9 hours 18 minutes | 8/9/2021 | 9:19 | 8/6/2021 | 0 | 3 |
| CV24-21-00315 | Friday | 15:12 | 15:12 | 5/26/2021 | Wednesday | 13:26 | 1 days 1 hours 14 minutes | | | | | |

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV26-21-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7179620 | Complaint |
| CV26-22-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8968447 | Complaint |
| CV26-22-0573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9116354 | Complaint |
| CV26-21-0219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6608622 | Complaint |
| CV26-22-0572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9115929 | Complaint |
| CV26-22-0137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8345747 | Complaint |
| CV26-21-0830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7911195 | Complaint |
| CV26-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8219632 | Petition |
| CV26-21-0507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7244018 | Complaint |
| CV26-22-0593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9150245 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV26-21-0612 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7505875 | Complaint |
| CV26-22-0308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8662964 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7892790 | Complaint |
| CV26-22-0405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8847646 | Complaint |
| CV26-22-0179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8438812 | Petition |
| CV26-22-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8303358 | Complaint |
| CV26-21-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7235726 | Complaint |
| CV26-22-0620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9190981 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday |
|---|---|---|---|---|---|---|---|---|
| CV26-21-0471 | Verified Complaint for Possession of Personal Property | EFile | 28780561 | Accepted | | | 7/9/2021 | Friday |
| CV26-22-0479 | Complaint to Quiet Title to Real Estate | EFile | 34360734 | Accepted | | | 6/16/2022 | Thursday |
| CV26-22-0573 | Complaint | EFile | 34771266 | Accepted | | | 7/15/2022 | Friday |
| CV26-21-0219 | Complaint | EFile | 27004209 | Accepted | | | 3/27/2021 | Saturday |
| CV26-22-0572 | Complaint: Breach of Contract | EFile | 34769829 | Accepted | | | 7/15/2022 | Friday |
| CV26-22-0137 | Verified Complaint | EFile | 32456171 | Accepted | | | 2/22/2022 | Tuesday |
| CV26-21-0830 | Complaint | EFile | 31035181 | Accepted | | | 11/24/2021 | Wednesday |
| CV26-22-0078 | Petition for Public Records Pursuant to Idaho Code 74-102 | EFile | 32039978 | Accepted | | | 1/27/2022 | Thursday |
| CV26-21-0507 | Complaint | EFile | 29001140 | Accepted | | | 7/21/2021 | Wednesday |
| CV26-22-0593 | Complaint and Demand for Jury Trial | EFile | 34884322 | Accepted | | | 7/21/2021 | Thursday |
| CV26-21-0612 | | EFile | | Rejected | CORRECT | No Summons? | 9/9/2021 | Thursday |
| CV26-22-0308 | Complaint | EFile | 33422620 | Accepted | | | 4/20/2022 | Wednesday |
| | | EFile | | Rejected | CORRECT | A Summons is to be prepared for each defendant not a blanket Summons for all | 11/22/2021 | Monday |
| CV26-22-0405 | Verified Complaint | EFile | 33981658 | Accepted | | | 5/24/2022 | Tuesday |
| CV26-22-0179 | Plaintiffs' Petition to File Bond | EFile | 32745223 | Accepted | | | 3/10/2022 | Thursday |
| CV26-22-0127 | Complaint | EFile | 32376785 | Accepted | | | 2/11/2022 | Friday |
| CV26-21-0504 | Complaint | EFile | 28999976 | Accepted | | | 7/20/2021 | Tuesday |
| CV26-22-0620 | Complaint | EFile | 35022361 | Accepted | | | 7/28/2022 | Thursday |

ER-448

| CaseNumber | Effective Submitted Date | Effective Submitted Weekday | Submitted Time | Effective Submitted Time | ReviewedDate | ReviewedWeekday | Reviewed Time | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV26-21-0471 | 7/9/2021 | Friday | 10:15 | 10:15 | 7/12/2021 | Monday | 12:00 | 0 days 10 hours 45 minutes | 7/12/2021 | 13:01 | 7/9/2021 | 0 | 3 |
| CV26-22-0479 | 6/16/2022 | Thursday | 16:39 | 16:39 | 6/21/2022 | Tuesday | 10:12 | 0 days 11 hours 33 minutes | 6/21/2022 | 10:13 | 6/16/2022 | 0 | 5 |
| CV26-22-0573 | 7/15/2022 | Friday | 9:05 | 9:05 | 7/18/2022 | Monday | 11:44 | 0 days 11 hours 38 minutes | 7/18/2022 | 11:45 | 7/15/2022 | 0 | 3 |
| CV26-21-0219 | 3/29/2021 | Monday | 5:55 | 8:00 | 3/30/2021 | Tuesday | 10:48 | 0 days 11 hours 47 minutes | 3/30/2021 | 11:49 | 3/27/2021 | 0 | 3 |
| CV26-22-0572 | 7/15/2022 | Friday | 6:50 | 8:00 | 7/18/2022 | Monday | 11:05 | 0 days 12 hours 4 minutes | 7/18/2022 | 11:07 | 7/15/2022 | 0 | 3 |
| CV26-22-0137 | 2/22/2022 | Tuesday | 9:34 | 9:34 | 2/23/2022 | Wednesday | 14:22 | 0 days 13 hours 47 minutes | 2/23/2022 | 14:23 | 2/22/2022 | 0 | 1 |
| CV26-21-0830 | 11/24/2021 | Wednesday | 16:25 | 16:25 | 11/29/2021 | Monday | 11:33 | 0 days 13 hours 8 minutes | 11/29/2021 | 11:35 | 11/24/2021 | 0 | 5 |
| CV26-22-0078 | 1/27/2022 | Thursday | 11:04 | 11:04 | 1/31/2022 | Monday | 8:42 | 0 days 15 hours 38 minutes | 1/31/2022 | 8:43 | 1/27/2022 | 0 | 4 |
| CV26-21-0507 | 7/21/2021 | Wednesday | 13:23 | 13:23 | 7/23/2021 | Friday | 12:41 | 0 days 17 hours 18 minutes | 7/23/2021 | 13:42 | 7/21/2021 | 0 | 2 |
| CV26-22-0593 | 7/21/2022 | Thursday | 11:50 | 11:50 | 7/25/2022 | Monday | 13:24 | 0 days 19 hours 34 minutes | 7/25/2022 | 13:26 | 7/21/2022 | 0 | 4 |
| CV26-21-0612 | 9/9/2021 | Thursday | 8:49 | 8:49 | 9/10/2021 | Friday | 8:21 | 0 days 8 hours 32 minutes | | | | | |
| CV26-22-0308 | 4/20/2022 | Wednesday | 16:05 | 16:05 | 4/21/2022 | Thursday | 15:56 | 0 days 8 hours 51 minutes | 4/21/2022 | 15:57 | 4/20/2022 | 0 | 1 |
| | 11/22/2021 | Monday | 13:06 | 13:06 | 11/23/2021 | Tuesday | 13:06 | 0 days 9 hours 0 minutes | | | | | |
| CV26-22-0405 | 5/24/2022 | Tuesday | 15:46 | 15:46 | 5/25/2022 | Wednesday | 15:59 | 0 days 9 hours 13 minutes | 5/25/2022 | 16:01 | 5/24/2022 | 0 | 1 |
| CV26-22-0179 | 3/10/2022 | Thursday | 9:19 | 9:19 | 3/11/2022 | Friday | 9:56 | 0 days 9 hours 37 minutes | 3/11/2022 | 9:58 | 3/10/2022 | 0 | 1 |
| CV26-22-0127 | 2/11/2022 | Friday | 13:38 | 13:38 | 2/17/2022 | Thursday | 13:24 | 1 days 11 hours 46 minutes | 2/17/2022 | 13:25 | 2/11/2022 | 0 | 6 |
| CV26-21-0504 | 7/20/2021 | Tuesday | 13:04 | 13:04 | 7/23/2021 | Friday | 12:04 | 1 days 2 hours 59 minutes | 7/23/2021 | 13:05 | 7/20/2021 | 0 | 3 |
| CV26-22-0620 | 7/28/2022 | Thursday | 16:06 | 16:06 | 8/2/2022 | Tuesday | 16:48 | 1 days 3 hours 41 minutes | 8/2/2022 | 16:50 | 7/28/2022 | 0 | 5 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc |
|---|---|---|---|---|---|---|---|
| CV27-21-00412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6892483 | Complaint | Complaint |

| CaseNumber | FilingType | Document ID | Status | RejectCode | RejectComment | SubmittedDate | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV27-21-00412 | EFile | 27882201 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday | 6:34 | 8:00 |

| CaseNumber | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|
| CV27-21-00412 | 5/19/2021 | Wednesday | 10:44 | 0 days 11 hours 44 minutes | 5/19/2021 | 11:45 | 5/18/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-22-3935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9068599 | Complaint |
| CV28-21-1394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6463405 | Complaint |
| CV28-22-1588 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8489860 | Complaint |
| CV28-21-7316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7830036 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7718478 | Complaint |
| CV28-21-7877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7964794 | Complaint |
| CV28-21-2922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6794791 | Complaint |
| CV28-21-7852 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7969289 | Complaint |
| CV28-21-7819 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7957336 | Complaint |
| CV28-21-5748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7471126 | Complaint |
| CV28-21-5957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6794925 | Complaint |
| CV28-21-1190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6422234 | Complaint |
| CV28-22-1432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8452793 | Complaint |
| CV28-21-5710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7472850 | Complaint |
| CV28-22-3962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9072341 | Petition |
| CV28-21-5748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7480534 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7937918 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-1448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8459003 | Complaint |
| CV28-21-6459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7619445 | Complaint |
| CV28-22-2849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8802791 | Petition |
| CV28-21-7848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7968207 | Complaint |
| CV28-22-1473 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8463336 | Petition |
| CV28-22-1411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8449647 | Complaint |
| CV28-22-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8096141 | Complaint |
| CV28-21-7300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7824873 | Complaint |
| CV28-22-1965 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8571786 | Complaint |
| CV28-22-1789 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8526358 | Complaint |
| CV28-21-7366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7823174 | Complaint |
| CV28-21-7819 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7947349 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-1523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8462125 | Complaint |
| CV28-22-1794 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8526447 | Complaint |
| CV28-21-0419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6244526 | Complaint |
| CV28-22-1771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8524093 | Complaint |
| CV28-22-1504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8469473 | Complaint |
| CV28-21-4402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7166762 | Complaint |
| CV28-22-1525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8446720 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7821650 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7055521 | Complaint |
| CV28-22-1497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8467938 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7832 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7962217 | Complaint |
| CV28-22-4441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9193918 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-5800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7489289 | Complaint |
| CV28-21-3913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7057557 | Complaint |
| CV28-22-1505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8469464 | Complaint |
| CV28-21-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8524375 | Complaint |
| CV28-22-1228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8406930 | Complaint |
| CV28-21-7877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7973491 | Complaint |
| CV28-21-7335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7832275 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7650586 | Complaint |
| CV28-22-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8421188 | Complaint |
| CV28-22-1296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8425773 | Complaint |
| CV28-22-1764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8523317 | Complaint |
| CV28-22-1495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8467392 | Complaint |
| CV28-21-3903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7054486 | Complaint |
| CV28-21-3490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6946757 | Complaint |
| CV28-22-1299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8425821 | Complaint |
| CV28-21-0418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6242943 | Complaint |
| CV28-21-6395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7605686 | Complaint |
| CV28-21-2765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6780466 | Complaint |
| CV28-21-6633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7666936 | Complaint |
| CV28-22-0863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8304664 | Complaint |
| CV28-21-6394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7604741 | Complaint |
| CV28-21-6453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7584422 | Complaint |
| CV28-21-7814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7954501 | Application |
| CV28-22-6385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7602249 | Complaint |
| CV28-22-1330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8429494 | Complaint |
| CV28-21-2963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6823878 | Complaint |
| CV28-22-2524 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8714607 | Complaint |
| CV28-21-1805 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8530983 | Complaint |
| CV28-21-5813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7491929 | Complaint |
| CV28-22-1344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8431871 | Complaint |
| CV28-22-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8407966 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-22-3935 | Complaint | EFile | 34634438 | Accepted | |
| CV28-21-1394 | Complaint | EFile | 26554213 | Accepted | |
| CV28-21-1588 | Civil Complaint | EFile | 32905748 | Accepted | |
| CV28-21-7316 | Complaint For Monetary Damages For Personal Injury Arising Out of Negligence | EFile | 30789672 | Accepted | |
| | | EFile | | Rejected | FREQ |
| CV28-21-7877 | | EFile | | Rejected | MISSING |
| CV28-21-2922 | | EFile | | Rejected | CORRECT |
| CV28-21-7852 | Complaint | EFile | 31232680 | Accepted | |
| CV28-21-7819 | Complaint and Demand for Jury Trial | EFile | 31194454 | Accepted | |
| CV28-21-5748 | | EFile | | Rejected | CORRECT |
| CV28-21-2957 | | EFile | | Rejected | OTHDOC |
| CV28-21-1190 | Complaint | EFile | 26428687 | Accepted | |
| CV28-21-1432 | Complaint | EFile | 32797265 | Accepted | |
| CV28-21-5710 | Complaint | EFile | 29690824 | Accepted | |
| CV28-22-3962 | Petition for Alternative Writ of Mandate | EFile | 34646653 | Accepted | |
| CV28-21-5748 | Complaint to Quiet Title | EFile | 29710679 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-22-1448 | Complaint | EFile | 32812852 | Accepted | |
| CV28-21-6459 | | EFile | | Rejected | CORRECT |
| CV28-22-2849 | Petition | EFile | 33844770 | Accepted | |
| CV28-21-7848 | Complaint | EFile | 31231117 | Accepted | |
| CV28-22-1473 | Verified Petition for Order of Mediation | EFile | 32826007 | Accepted | |
| CV28-22-1411 | Verified Complaint with Petition to Release Nonconsensual Common Law Lien | EFile | 32786212 | Accepted | |
| CV28-22-0074 | Complaint | EFile | 31644516 | Accepted | |
| CV28-21-7300 | Complaint | EFile | 30777022 | Accepted | |
| CV28-21-1965 | Plaintiff's Complaint and Demand for Jury Trial | EFile | 33159460 | Accepted | |
| CV28-21-1789 | Complaint | EFile | 33028670 | Accepted | |
| CV28-21-7366 | | EFile | | Rejected | MISSING |
| CV28-21-7819 | | EFile | | Rejected | CORRECT |
| CV28-22-1523 | | EFile | | Rejected | COURT |
| CV28-22-1794 | Complaint | EFile | 33030143 | Accepted | |
| CV28-21-0419 | Complaint | EFile | 25863978 | Accepted | |
| CV28-22-1771 | Civil Complaint | EFile | 33018550 | Accepted | |
| CV28-22-1504 | Complaint | EFile | 32846672 | Accepted | |
| CV28-21-4402 | Complaint | EFile | 28742182 | Accepted | |
| CV28-22-1525 | | EFile | | Rejected | MISSING |
| CV28-21-7280 | Complaint & Jury Demand | EFile | 30769186 | Accepted | |
| CV28-21-4053 | | EFile | | Rejected | CORRECT |
| CV28-22-1497 | Complaint and Demand for Jury Trial | EFile | 32840708 | Accepted | |
| CV28-21-7832 | Complaint | EFile | 31213491 | Accepted | |
| CV28-22-4441 | Complaint For Damages and Demand For Jury Trial | EFile | 34990719 | Accepted | |
| CV28-21-5800 | Complaint (For Breach of Contract) | EFile | 29750242 | Accepted | |
| CV28-21-3913 | Complaint for Breach of Contract, Fraud, Freclosure of Claim of Lien, and Unjust Enrichment | EFile | 28399740 | Accepted | |
| CV28-22-1505 | Complaint | EFile | 32847653 | Accepted | |
| CV28-21-1775 | Complaint | EFile | 33019325 | Accepted | |
| CV28-22-1228 | Complaint | EFile | 32654813 | Accepted | |
| CV28-21-7877 | Complaint and Demand for Jury Trial | EFile | 31250314 | Accepted | |
| CV28-21-7335 | Complaint and Demand for Jury Trial | EFile | 30802916 | Accepted | |
| CV28-21-6560 | Complaint | EFile | 30241353 | Accepted | |
| CV28-22-1282 | Verified Complaint and Demand for Jury Trial | EFile | 32705842 | Accepted | |
| CV28-22-1296 | Complaint | EFile | 32714942 | Accepted | |
| CV28-22-1764 | Complaint | EFile | 33016118 | Accepted | |
| CV28-22-1495 | Complaint for Obtaining Possession of Personal Property | EFile | 32840381 | Accepted | |
| CV28-21-3903 | Complaint for Breach of Contract | EFile | 28390361 | Accepted | |
| CV28-21-3490 | Complaint for Quiet Title | EFile | 28053784 | Accepted | |
| CV28-22-1299 | Complaint | EFile | 32715602 | Accepted | |
| CV28-21-0418 | Complaint | EFile | 25863930 | Accepted | |
| CV28-21-6395 | Complaint (For Breach of Contract) | EFile | 30102515 | Accepted | |
| CV28-21-2765 | Complaint | EFile | 27542935 | Accepted | |
| CV28-21-6633 | Complaint | EFile | 30298016 | Accepted | |
| CV28-22-0863 | Complaint in Rem for Forfeiture Under Idaho Code 37-2744 | EFile | 32319184 | Accepted | |
| CV28-21-6394 | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30101876 | Accepted | |
| CV28-21-6453 | | EFile | | Rejected | CORRECT |
| CV28-21-7814 | Application | EFile | 31193329 | Accepted | |
| CV28-21-6385 | Complaint | EFile | 30095773 | Accepted | |
| CV28-22-1330 | Complaint for Breach of Contract Re Earnest Money Deposit and Interpleader | EFile | 32727606 | Accepted | |
| CV28-21-2963 | Verified Complaint For Return of Security Deposit | EFile | 27670911 | Accepted | |
| CV28-22-2524 | Verified Complaint | EFile | 33589600 | Accepted | |
| CV28-21-1805 | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 33042153 | Accepted | |
| CV28-21-5813 | Complaint | EFile | 29759738 | Accepted | |
| CV28-22-1344 | Complaint and Demand for Jury Trial | EFile | 32734059 | Accepted | |
| CV28-22-1282 | | EFile | | Rejected | CORRECT |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-22-3935 | | 7/7/2022 | Tl |
| CV28-21-1394 | | 3/2/2021 | Tu |
| CV28-22-1588 | | 3/18/2022 | Fr |
| CV28-21-7316 | | 11/9/2021 | Tu |
| | BD | 10/19/2021 | Tu |
| CV28-21-7877 | Names in party envelopes should match the documents exactly. Also missing the Civil Case Information Sheet. Copy envelope, add Civil Case Information Sheet and correct party names in envelope then resubmit. - LAG | 12/7/2021 | Tu |
| CV28-21-2922 | Please correct error in envelope and resubmit. | 4/29/2021 | Tl |
| CV28-21-7852 | | 12/7/2021 | Tu |
| CV28-21-7819 | | 12/6/2021 | Mi |
| CV28-21-5748 | All defendants listed on documents must be included in the party envelope. Please correct - CM | 9/1/2021 | W |
| CV28-21-2957 | Please correct error in envelope and resubmit. | 4/29/2021 | Tl |
| CV28-21-1190 | | 2/23/2021 | Tu |
| CV28-22-1432 | | 3/11/2022 | Fr |
| CV28-21-5710 | | 9/1/2021 | W |
| CV28-22-3962 | | 7/7/2022 | Tl |
| CV28-21-5748 | | 9/2/2021 | Tl |
| | The signature for the attorney at the bottom of the complaint is not complete, please correct and resubmit - ES  example - /s/ John Doe This is IREFS Rule 9a | 12/1/2021 | W |
| CV28-22-1448 | | 3/14/2022 | M |
| CV28-21-6459 | Only the Plaintiff's name on the Envelope should be included. Please remove the d/b/a information. Thank you LAG | 9/29/2021 | W |
| CV28-22-2849 | | 5/16/2022 | M |
| CV28-21-7848 | | 12/7/2021 | Tu |
| CV28-22-1473 | | 3/15/2022 | Tu |
| CV28-22-1411 | | 3/11/2022 | Fr |
| CV28-22-0074 | | 1/4/2022 | Tu |
| CV28-21-7300 | | 11/9/2021 | Tu |
| CV28-22-1965 | | 4/4/2022 | M |
| CV28-22-1789 | | 3/25/2022 | Fr |
| CV28-21-7366 | Please add a Civil Case information sheet.~CG | 11/8/2021 | M |
| CV28-21-7819 | Please add all know parties, as well as address info, that are defendants into the party information section of the envelope., ie Jane Doe Cudmore and Guardian Transportation Services LLC. Please correct and resubmit. Thank you BD | 12/3/2021 | Fr |
| CV28-22-1523 | This pray amount is over $10,000 was it meant to be filed in District Court? - LAG | 3/15/2022 | Tu |
| CV28-22-1794 | | 3/25/2022 | Fr |
| CV28-21-0419 | | 1/20/2021 | W |
| CV28-22-1771 | | 3/25/2022 | Fr |
| CV28-22-1504 | | 3/15/2022 | Tu |
| CV28-21-4402 | | 7/7/2021 | W |
| CV28-22-1525 | - CM | 3/11/2022 | Fr |
| CV28-21-7280 | | 11/8/2021 | M |
| CV28-21-4053 | Per rule 8 of eFile; All known Defendants names need to be included in the party enevolpe. -MS | 6/16/2021 | W |
| CV28-22-1497 | | 3/15/2022 | Tu |
| CV28-21-7832 | | 12/7/2021 | Tu |
| CV28-22-4441 | | 7/29/2022 | Fr |
| CV28-21-5800 | | 9/4/2021 | Sa |
| CV28-21-3913 | | 6/16/2021 | W |
| CV28-22-1505 | | 3/15/2022 | Tu |
| CV28-22-1775 | | 3/25/2022 | Fr |
| CV28-22-1228 | | 3/4/2022 | Fr |
| CV28-21-7877 | | 12/8/2021 | W |
| CV28-21-7335 | | 11/10/2021 | W |
| CV28-21-6560 | | 10/6/2021 | W |
| CV28-22-1282 | | 3/8/2022 | Tu |
| CV28-22-1296 | | 3/8/2022 | Tu |
| CV28-22-1764 | | 3/25/2022 | Fr |
| CV28-22-1495 | | 3/15/2022 | Tu |
| CV28-21-3903 | | 6/16/2021 | W |
| CV28-21-3490 | | 5/26/2021 | W |
| CV28-22-1299 | | 3/8/2022 | Tu |
| CV28-21-0418 | | 1/20/2021 | W |
| CV28-21-6395 | | 9/28/2021 | Tu |
| CV28-21-2765 | | 4/27/2021 | Tu |
| CV28-21-6633 | | 10/8/2021 | Fr |
| CV28-21-0863 | | 2/11/2022 | Fr |
| CV28-21-6394 | | 9/28/2021 | Tu |
| CV28-21-6453 | The defendants should match on both the Summons and Complaint documents. Please review, correct and resubmit. (DOES 1-3 or 1-2) - LAG | 9/23/2021 | Tl |
| CV28-21-7814 | | 12/6/2021 | M |
| CV28-21-6385 | | 9/27/2021 | M |
| CV28-22-1330 | | 3/8/2022 | Tu |
| CV28-21-2963 | | 5/5/2021 | W |
| CV28-22-2524 | | 4/29/2022 | Fr |
| CV28-22-1805 | | 3/28/2022 | M |
| CV28-21-5813 | | 9/7/2021 | Tu |
| CV28-22-1344 | | 3/9/2022 | W |
| CV28-22-1282 | jkc | 3/4/2022 | Fr |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-22-3935 | 0 days 10 hours 10 minutes | 7/8/2022 | 10:26 | 7/7/2022 | 0 | 1 |
| CV28-21-1394 | 0 days 10 hours 11 minutes | 3/3/2021 | 12:39 | 3/2/2021 | 0 | 1 |
| CV28-22-1588 | 0 days 10 hours 14 minutes | 3/21/2022 | 17:27 | 3/18/2022 | 0 | 3 |
| CV28-21-7316 | 0 days 10 hours 15 minutes | 11/10/2021 | 17:20 | 11/9/2021 | 0 | 1 |
| | 0 days 10 hours 20 minutes | | | | | |
| CV28-21-7877 | 0 days 10 hours 21 minutes | | | | | |
| CV28-21-2922 | 0 days 10 hours 21 minutes | | | | | |
| CV28-21-7852 | 0 days 10 hours 23 minutes | 12/9/2021 | 10:05 | 12/7/2021 | | 2 |
| CV28-21-7819 | 0 days 10 hours 24 minutes | 12/7/2021 | 14:45 | 12/6/2021 | 0 | 1 |
| CV28-21-5748 | 0 days 10 hours 26 minutes | | | | | |
| CV28-21-2957 | 0 days 10 hours 29 minutes | | | | | |
| CV28-21-1190 | 0 days 10 hours 34 minutes | 2/24/2021 | 12:24 | 2/23/2021 | 0 | 1 |
| CV28-22-1432 | 0 days 10 hours 40 minutes | 3/15/2022 | 10:32 | 3/11/2022 | 0 | 4 |
| CV28-21-5710 | 0 days 10 hours 43 minutes | 9/2/2021 | 17:31 | 9/1/2021 | 0 | 1 |
| CV28-22-3962 | 0 days 10 hours 44 minutes | 7/8/2022 | 16:50 | 7/7/2022 | 0 | 1 |
| CV28-21-5748 | 0 days 10 hours 45 minutes | 9/3/2021 | 17:29 | 9/2/2021 | 0 | 1 |
| | 0 days 10 hours 5 minutes | | | | | |
| CV28-22-1448 | 0 days 10 hours 50 minutes | 3/15/2022 | 17:01 | 3/14/2022 | 0 | 1 |
| CV28-21-6459 | 0 days 10 hours 51 minutes | | | | | |
| CV28-22-2849 | 0 days 10 hours 9 minutes | 5/17/2022 | 16:57 | 5/16/2022 | 0 | 1 |
| CV28-21-7848 | 0 days 11 hours 14 minutes | 12/9/2021 | 9:31 | 12/7/2021 | 0 | 2 |
| CV28-22-1473 | 0 days 11 hours 17 minutes | 3/16/2022 | 12:32 | 3/15/2022 | 0 | 1 |
| CV28-22-1411 | 0 days 11 hours 17 minutes | 3/14/2022 | 16:15 | 3/11/2022 | 0 | 3 |
| CV28-22-0074 | 0 days 11 hours 21 minutes | 1/5/2022 | 15:56 | 1/4/2022 | 0 | 1 |
| CV28-21-7300 | 0 days 11 hours 26 minutes | 11/10/2021 | 12:16 | 11/9/2021 | 0 | 1 |
| CV28-22-1965 | 0 days 11 hours 28 minutes | 4/6/2022 | 10:37 | 4/4/2022 | 0 | 2 |
| CV28-22-1789 | 0 days 11 hours 29 minutes | 3/29/2022 | 10:46 | 3/25/2022 | 0 | 4 |
| CV28-21-7366 | 0 days 11 hours 3 minutes | | | | | |
| CV28-21-7819 | 0 days 11 hours 31 minutes | | | | | |
| CV28-22-1523 | 0 days 11 hours 34 minutes | | | | | |
| CV28-22-1794 | 0 days 11 hours 38 minutes | 3/29/2022 | 11:13 | 3/25/2022 | 0 | 4 |
| CV28-21-0419 | 0 days 11 hours 38 minutes | 1/21/2021 | 17:27 | 1/20/2021 | 0 | 1 |
| CV28-22-1771 | 0 days 11 hours 39 minutes | 3/28/2022 | 16:54 | 3/25/2022 | 0 | 3 |
| CV28-22-1504 | 0 days 11 hours 39 minutes | 3/17/2022 | 11:40 | 3/15/2022 | 0 | 2 |
| CV28-21-4402 | 0 days 11 hours 41 minutes | 7/8/2021 | 17:40 | 7/7/2021 | 0 | 1 |
| CV28-22-1525 | 0 days 11 hours 43 minutes | | | | | |
| CV28-21-7280 | 0 days 11 hours 44 minutes | 11/10/2021 | 9:29 | 11/8/2021 | 0 | 2 |
| CV28-21-4053 | 0 days 11 hours 45 minutes | | | | | |
| CV28-22-1497 | 0 days 11 hours 46 minutes | 3/17/2022 | 9:27 | 3/15/2022 | 0 | 2 |
| CV28-21-7832 | 0 days 11 hours 47 minutes | 12/8/2021 | 11:49 | 12/7/2021 | 0 | 1 |
| CV28-22-4441 | 0 days 11 hours 9 minutes | 8/1/2022 | 13:18 | 7/29/2022 | 0 | 3 |
| CV28-21-5800 | 0 days 11 hours 9 minutes | 9/8/2021 | 12:10 | 9/4/2021 | 0 | 4 |
| CV28-21-3913 | 0 days 12 hours 0 minutes | 6/18/2021 | 10:33 | 6/16/2021 | 0 | 2 |
| CV28-22-1505 | 0 days 12 hours 1 minutes | 3/17/2022 | 12:02 | 3/15/2022 | 0 | 2 |
| CV28-22-1775 | 0 days 12 hours 11 minutes | 3/28/2022 | 17:41 | 3/25/2022 | 0 | 3 |
| CV28-22-1228 | 0 days 12 hours 23 minutes | 3/7/2022 | 12:25 | 3/4/2022 | 0 | 3 |
| CV28-21-7877 | 0 days 12 hours 27 minutes | 12/9/2021 | 16:49 | 12/8/2021 | 0 | 1 |
| CV28-21-7335 | 0 days 12 hours 31 minutes | 11/12/2021 | 12:33 | 11/10/2021 | 0 | 2 |
| CV28-21-6560 | 0 days 12 hours 44 minutes | 10/7/2021 | 15:18 | 10/6/2021 | 0 | 1 |
| CV28-22-1282 | 0 days 12 hours 45 minutes | 3/9/2022 | 13:15 | 3/8/2022 | 0 | 1 |
| CV28-22-1296 | 0 days 12 hours 49 minutes | 3/9/2022 | 16:56 | 3/8/2022 | 0 | 1 |
| CV28-22-1764 | 0 days 12 hours 7 minutes | 3/28/2022 | 15:59 | 3/25/2022 | 0 | 3 |
| CV28-22-1495 | 0 days 12 hours 7 minutes | 3/17/2022 | 9:20 | 3/15/2022 | 0 | 2 |
| CV28-21-3903 | 0 days 12 hours 7 minutes | 6/17/2021 | 16:22 | 6/16/2021 | 0 | 1 |
| CV28-21-3490 | 0 days 13 hours 0 minutes | 5/28/2021 | 11:10 | 5/26/2021 | 0 | 2 |
| CV28-22-1299 | 0 days 13 hours 17 minutes | 3/9/2022 | 17:27 | 3/8/2022 | 0 | 1 |
| CV28-21-0418 | 0 days 13 hours 20 minutes | 1/21/2021 | 17:23 | 1/20/2021 | 0 | 1 |
| CV28-21-6395 | 0 days 13 hours 21 minutes | 9/29/2021 | 14:47 | 9/28/2021 | 0 | 1 |
| CV28-21-2765 | 0 days 13 hours 26 minutes | 4/29/2021 | 13:47 | 4/27/2021 | 0 | 2 |
| CV28-21-6633 | 0 days 13 hours 29 minutes | 10/13/2021 | 10:10 | 10/8/2021 | 0 | 5 |
| CV28-22-0863 | 0 days 13 hours 30 minutes | 2/15/2022 | 10:48 | 2/11/2022 | 0 | 4 |
| CV28-21-6394 | 0 days 13 hours 30 minutes | 9/29/2021 | 14:32 | 9/28/2021 | 0 | 1 |
| CV28-22-6453 | 0 days 13 hours 36 minutes | | | | | |
| CV28-21-7814 | 0 days 13 hours 37 minutes | 12/7/2021 | 14:26 | 12/6/2021 | 0 | 1 |
| CV28-21-6385 | 0 days 13 hours 38 minutes | 9/29/2021 | 11:27 | 9/27/2021 | 0 | 2 |
| CV28-22-1330 | 0 days 13 hours 4 minutes | 3/10/2022 | 12:15 | 3/8/2022 | 0 | 2 |
| CV28-21-2963 | 0 days 13 hours 40 minutes | 5/6/2021 | 16:01 | 5/5/2021 | 0 | 1 |
| CV28-22-2524 | 0 days 13 hours 44 minutes | 5/2/2022 | 16:06 | 4/29/2022 | 0 | 3 |
| CV28-22-1805 | 0 days 13 hours 45 minutes | 3/29/2022 | 16:38 | 3/28/2022 | 0 | 1 |
| CV28-21-5813 | 0 days 13 hours 47 minutes | 9/8/2021 | 16:12 | 9/7/2021 | 0 | 1 |
| CV28-22-1344 | 0 days 13 hours 50 minutes | 3/10/2022 | 15:10 | 3/9/2022 | 0 | 1 |
| CV28-22-1282 | 0 days 14 hours 1 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-21-3487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6944673 | Complaint |
| CV28-21-6390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7603076 | Complaint |
| CV28-21-6388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7602694 | Complaint |
| CV28-22-1962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8569043 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7556517 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-4399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163866 | Complaint |
| CV28-21-0417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6241932 | Complaint |
| CV28-21-7173 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7798118 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-4398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163453 | Complaint |
| CV28-21-5808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7489501 | Complaint |
| CV28-21-5099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7314641 | Complaint |
| CV28-21-5816 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7492032 | Complaint |
| CV28-21-4397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163069 | Complaint |
| CV28-21-7178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7798156 | Complaint |
| CV28-21-6399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7601281 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7582821 | Complaint |
| CV28-22-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8090660 | Complaint |
| CV28-21-2228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6669573 | Complaint |
| CV28-21-2737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6775801 | Complaint |
| CV28-22-1272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8415744 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7799124 | Complaint |
| CV28-21-6386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7600451 | Complaint |
| CV28-21-5183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7313189 | Complaint |
| CV28-22-1251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8409865 | Complaint |
| CV28-21-7170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7796663 | Complaint |
| CV28-21-3491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6942784 | Complaint |
| CV28-21-4401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163828 | Complaint |
| CV28-21-1189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6416550 | Petition |
| CV28-21-1523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8472410 | Complaint |
| CV28-21-7256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7812190 | Complaint |
| CV28-22-1525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8472800 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-1265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8412846 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7796227 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7793812 | Complaint |
| CV28-21-1527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8473413 | Complaint |
| CV28-21-6959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7747135 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8091174 | Complaint |
| CV28-21-7163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7793868 | Complaint |
| CV28-21-0416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6238706 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-0455 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8192669 | Complaint |
| CV28-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6265622 | Complaint |
| CV28-21-1188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6415687 | Complaint |
| CV28-21-6607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7658977 | Complaint |
| CV28-22-1266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8412357 | Complaint |
| CV28-21-1534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8474579 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7742556 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-5097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7312320 | Complaint |
| CV28-21-7388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7838215 | Complaint |
| CV28-21-7205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7800449 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6569946 | Complaint |
| CV28-21-4922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7273305 | Complaint |
| CV28-21-2964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6819827 | Complaint |
| CV28-21-4390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7158649 | Complaint |
| CV28-21-6993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7735526 | Complaint |
| CV28-21-7244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7808246 | Complaint |
| CV28-21-1186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6414375 | Complaint |
| CV28-21-5210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7334499 | Complaint |
| CV28-21-7335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7809219 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7735640 | Complaint |
| CV28-21-5096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7309439 | Complaint |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6358003 | Complaint |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6358018 | Complaint |
| CV28-21-7246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7809395 | Complaint |
| CV28-21-6074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7549306 | Complaint |
| CV28-21-2966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6817384 | Complaint |
| CV28-21-7237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7807166 | Complaint |
| CV28-21-7366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7807349 | Complaint |
| CV28-21-6993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7752786 | Complaint |
| CV28-21-4936 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7276285 | Complaint |
| CV28-21-2709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6765751 | Complaint |
| CV28-21-7242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7807700 | Complaint |
| CV28-21-7623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7906278 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-21-3487 | Complaint | EFile | 28052698 | Accepted | |
| CV28-21-6390 | Complaint | EFile | 30098324 | Accepted | |
| CV28-21-6388 | Complaint | EFile | 30098230 | Accepted | |
| CV28-22-1962 | Complaint | EFile | 33158557 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-4399 | Complaint | EFile | 28741114 | Accepted | |
| CV28-21-0417 | Complaint | EFile | 25863840 | Accepted | |
| CV28-21-7173 | Complaint for Monies Owed | EFile | 30700775 | Accepted | |
| CV28-21-4398 | Complaint | EFile | 28740675 | Accepted | |
| CV28-21-5808 | Complaint for Product Liablility | EFile | 29758333 | Accepted | |
| CV28-21-5099 | Complaint | EFile | 29214319 | Accepted | |
| CV28-21-5816 | Complaint | EFile | 29762005 | Accepted | |
| CV28-21-4397 | Complaint | EFile | 28740382 | Accepted | |
| CV28-21-7178 | Complaint | EFile | 30702381 | Accepted | |
| CV28-21-6399 | | EFile | | Rejected | CORRECT |
| | | EFile | | Rejected | ILLEGIBLE |
| CV28-22-0070 | Plaintiffs' Complaint and Demand for Jury Trial | EFile | 31637191 | Accepted | |
| CV28-21-2228 | Complaint | EFile | 27202271 | Accepted | |
| CV28-21-2737 | Complaint | EFile | 27534874 | Accepted | |
| CV28-22-1272 | Complaint | EFile | 32691331 | Accepted | |
| CV28-21-7184 | Complaint | EFile | 30704813 | Accepted | |
| CV28-21-6386 | Complaint Judicial Foreclosure | EFile | 30096514 | Accepted | |
| CV28-21-5183 | | EFile | | Rejected | CORRECT |
| CV28-22-1251 | Complaint | EFile | 32675917 | Accepted | |
| CV28-21-7170 | Complaint | EFile | 30698943 | Accepted | |
| CV28-21-3491 | | EFile | | Rejected | CORRECT |
| CV28-21-4401 | Complaint | EFile | 28742002 | Accepted | |
| CV28-21-1189 | Petition for Judicial Review | EFile | 26427928 | Accepted | |
| CV28-21-1523 | Complaint | EFile | 32865798 | Accepted | |
| CV28-21-7256 | Complaint to Quiet Title | EFile | 30749247 | Accepted | |
| CV28-22-1525 | Complaint and Demand for Jury Trial | EFile | 32867681 | Accepted | |
| CV28-22-1265 | Complaint and Demand for Jury Trial | EFile | 32688114 | Accepted | |
| CV28-21-7171 | Complaint for Wrongful Death and Demand For Jury Trial | EFile | 30699958 | Accepted | |
| CV28-21-7161 | Complaint | EFile | 30692914 | Accepted | |
| CV28-22-1527 | Complaint for Judicial Dissolution and Damages | EFile | 32871053 | Accepted | |
| CV28-21-6959 | Complaint for Damages and Demand for a Jury trial. | EFile | 30549303 | Accepted | |
| CV28-22-0073 | Complaint for Lien Foreclosure | EFile | 31643034 | Accepted | |
| CV28-21-7163 | Complaint | EFile | 30693017 | Accepted | |
| CV28-21-0416 | Complaint and Demand for Jury Trial | EFile | 25863804 | Accepted | |
| CV28-22-0455 | Verified Complaint to Quiet Title | EFile | 31961125 | Accepted | |
| CV28-21-0590 | | EFile | | Rejected | OTHDOC |
| CV28-21-1188 | Complaint | EFile | 26427501 | Accepted | |
| CV28-21-6607 | Complaint | EFile | 30278509 | Accepted | |
| CV28-22-1266 | Complaint for Damages | EFile | 32688251 | Accepted | |
| CV28-21-1534 | Complaint | EFile | 32874596 | Accepted | |
| CV28-21-6934 | Civil Complaint and Demand for Jury Trial | EFile | 30539733 | Accepted | |
| CV28-21-5097 | Complaint | EFile | 29212546 | Accepted | |
| CV28-21-7388 | Complaint | EFile | 30838115 | Accepted | |
| CV28-21-7205 | Complaint | EFile | 30713892 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-4922 | Verified Complaint to Quiet Title | EFile | 29096255 | Accepted | |
| CV28-21-2964 | Complaint | EFile | 27671873 | Accepted | |
| CV28-21-4390 | Verified Complaint to Quiet Title | EFile | 28739055 | Accepted | |
| CV28-21-6993 | | EFile | | Rejected | MISSING |
| CV28-21-7244 | Complaint | EFile | 30745493 | Accepted | |
| CV28-21-1186 | Complaint | EFile | 26427183 | Accepted | |
| CV28-21-5210 | | EFile | | Rejected | CORRECT |
| CV28-21-7335 | | EFile | | Rejected | COURT |
| CV28-21-6905 | Complaint | EFile | 30518912 | Accepted | |
| CV28-21-5096 | Complaint | EFile | 29212230 | Accepted | |
| CV28-21-1222 | | EFile | | Rejected | CORRECT |
| CV28-21-1222 | | EFile | | Rejected | CORRECT |
| CV28-21-7246 | Complaint | EFile | 30746425 | Accepted | |
| CV28-21-6074 | Complaint for Declaratory Relief and Quiet Title | EFile | 29945230 | Accepted | |
| CV28-21-2966 | | EFile | | Rejected | CORRECT |
| CV28-21-7237 | Complaint for Interpleader | EFile | 30739132 | Accepted | |
| CV28-21-7366 | | EFile | | Rejected | CORRECT |
| CV28-21-6993 | Complaint for Partition by Sale | EFile | 30567155 | Accepted | |
| CV28-21-4936 | Complaint | EFile | 29106451 | Accepted | |
| CV28-21-2709 | Complaint For Damages | EFile | 27515991 | Accepted | |
| CV28-21-7242 | Complaint | EFile | 30744955 | Accepted | |
| CV28-21-7623 | Complaint | EFile | 31037305 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-21-3487 | | 5/26/2021 | W |
| CV28-21-6390 | | 9/27/2021 | M |
| CV28-21-6388 | | 9/27/2021 | M |
| CV28-22-1962 | | 4/4/2022 | M |
| CV28-21-4399 | The Envelope is missing a "Civil Case Information Sheet". Please obtain and complete then resubmit. Also, only a line is needed after "DATED" on the Summons document. Also there is no signature line needed for the above "clerk". Instead of "_____ clerk", please type "JIM BRANNON" and then below his name type | 9/17/2021 | Fr |
| CV28-21-0417 | | 7/7/2021 | W |
| CV28-21-7173 | | 1/20/2021 | W |
| CV28-21-4398 | | 11/3/2021 | W |
| CV28-21-5808 | | 7/7/2021 | W |
| CV28-21-5099 | | 9/6/2021 | M |
| CV28-21-5816 | | 8/3/2021 | Tu |
| CV28-21-4397 | | 9/7/2021 | Tu |
| CV28-21-7178 | | 7/7/2021 | W |
| CV28-21-6399 | Please review and correct the Defendant's name on the envelope. The envelope states one of the Defendant's name as "CPA Hybrid SPE, LLC" while the documents reflect the Defendant's name as "CDA Hybrid SPE, LLC". Thank you - LAG | 11/3/2021 | W |
| CV28-22-0070 | Pages 5 & 6 on the Complaint, in the Envelope is unreadable. Please review and resubmit. - LAG | 9/27/2021 | M |
| CV28-21-2228 | | 9/23/2021 | Th |
| CV28-22-2737 | | 1/3/2022 | M |
| CV28-22-1272 | | 4/7/2021 | W |
| CV28-21-7184 | | 4/27/2021 | Tu |
| CV28-21-6386 | | 3/7/2022 | M |
| CV28-21-5183 | Please correct party errors. Please do not include the d/b/a and please add the party Corprate Does 1-10. Thank you. -LP | 11/3/2021 | W |
| CV28-22-1251 | | 9/27/2021 | M |
| CV28-21-7170 | | 8/3/2021 | Tu |
| CV28-21-3491 | fee category on complaint does not match the envelope, but the fee is correct, please correct to the correct category (AA) on the complaint and resubmit, thank you - ES | 3/4/2022 | Fr |
| CV28-21-4401 | | 11/3/2021 | W |
| CV28-21-1189 | | 5/26/2021 | W |
| CV28-21-1523 | | 7/7/2021 | W |
| CV28-21-7256 | | 2/22/2021 | M |
| CV28-22-1525 | | 3/16/2022 | W |
| CV28-22-1265 | | 11/5/2021 | Fr |
| CV28-21-7171 | | 3/16/2022 | W |
| CV28-21-7161 | | 3/4/2022 | Fr |
| CV28-22-1527 | | 11/3/2021 | W |
| CV28-21-6959 | | 3/16/2022 | W |
| CV28-22-0073 | | 10/25/2021 | M |
| CV28-21-7163 | | 1/3/2022 | M |
| CV28-21-0416 | | 11/3/2021 | W |
| CV28-22-0455 | | 1/19/2021 | Tu |
| CV28-21-0590 | KF | 1/21/2022 | Fr |
| CV28-21-1188 | | 1/25/2021 | M |
| CV28-21-6607 | | 2/22/2021 | M |
| CV28-22-1266 | | 10/7/2021 | Th |
| CV28-22-1534 | | 3/4/2022 | Fr |
| CV28-21-6934 | | 3/16/2022 | W |
| CV28-21-5097 | | 10/25/2021 | M |
| CV28-21-7388 | | 8/3/2021 | Tu |
| CV28-21-7205 | | 11/10/2021 | W |
| CV28-21-4922 | Please correct the Business name of the plaintiff - in the envelope, it has Recorvery instead of Recovery JKC | 11/3/2021 | W |
| CV28-21-2964 | | 3/21/2021 | Su |
| CV28-21-4390 | | 7/27/2021 | Tu |
| CV28-21-6993 | 1) Missing Case Information Sheet, please include in envelope. 2) Party names on Envelope must match document names exactly. 3) Party names and descriptions on Summons and Complaint documents must match exactly. Please review, correct and resubmit. Thank you - LAG | 5/4/2021 | Tu |
| CV28-21-7244 | | 7/6/2021 | Tu |
| CV28-21-1186 | | 10/22/2021 | Fr |
| CV28-21-5210 | Please date the complaint by the signature. -LP | 11/4/2021 | Th |
| CV28-21-7335 | This appears to be filed into the wrong case type. Over $10,000 needs to be filed in District not Magistrate Court. Please change--CG | 2/22/2021 | M |
| CV28-21-6905 | | 8/6/2021 | Fr |
| CV28-21-5096 | | 11/5/2021 | Fr |
| CV28-21-1222 | Duplicate complaints and rotated sideways . Please submit a Civil Case Information Sheet and Summons. - MMC | 10/22/2021 | Fr |
| CV28-21-1222 | Duplicate complaints and rotated sideways . Please submit a Civil Case Information Sheet and Summons. - MMC | 8/3/2021 | Tu |
| CV28-21-7246 | | 2/10/2021 | W |
| CV28-21-6074 | | 2/10/2021 | W |
| CV28-21-2966 | please provide contact information for the defendant in the party envelope - ES | 11/5/2021 | Fr |
| CV28-21-7237 | | 9/16/2021 | Th |
| CV28-21-7366 | Please remove blank page 6 of verified complaint where the stamp bled through from page 5. please correct error, copy envelope & resubmit - ES | 5/4/2021 | Tu |
| CV28-21-6993 | | 11/4/2021 | Th |
| CV28-21-4936 | | 11/4/2021 | Th |
| CV28-21-2709 | | 10/26/2021 | Tu |
| CV28-21-7242 | | 7/27/2021 | Tu |
| CV28-21-7623 | | 4/26/2021 | M |
| | | 11/4/2021 | Th |
| | | 11/24/2021 | W |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-21-3487 | 0 days 14 hours 15 minutes | 5/28/2021 | 10:41 | 5/26/2021 | 0 | 2 |
| CV28-21-6390 | 0 days 14 hours 16 minutes | 9/29/2021 | 12:55 | 9/27/2021 | 0 | 2 |
| CV28-21-6388 | 0 days 14 hours 17 minutes | 9/29/2021 | 12:31 | 9/27/2021 | 0 | 2 |
| CV28-22-1962 | 0 days 14 hours 21 minutes | 4/6/2022 | 10:16 | 4/4/2022 | 0 | 2 |
|  | 0 days 14 hours 23 minutes |  |  |  |  |  |
| CV28-21-4399 | 0 days 14 hours 25 minutes | 7/8/2021 | 16:47 | 7/7/2021 | 0 | 1 |
| CV28-21-0417 | 0 days 14 hours 25 minutes | 1/21/2021 | 17:18 | 1/20/2021 | 0 | 1 |
| CV28-21-7173 | 0 days 14 hours 31 minutes | 11/5/2021 | 10:55 | 11/3/2021 | 0 | 2 |
| CV28-21-4398 | 0 days 14 hours 39 minutes | 7/8/2021 | 16:35 | 7/7/2021 | 0 | 1 |
| CV28-21-5808 | 0 days 14 hours 40 minutes | 9/8/2021 | 15:41 | 9/6/2021 | 0 | 2 |
| CV28-21-5099 | 0 days 14 hours 52 minutes | 8/5/2021 | 12:04 | 8/3/2021 | 0 | 2 |
| CV28-21-5816 | 0 days 14 hours 55 minutes | 9/8/2021 | 17:26 | 9/7/2021 | 0 | 1 |
| CV28-21-4397 | 0 days 14 hours 59 minutes | 7/8/2021 | 16:27 | 7/7/2021 | 0 | 1 |
| CV28-21-7178 | 0 days 15 hours 12 minutes | 11/5/2021 | 11:37 | 11/3/2021 | 0 | 2 |
| CV28-21-6399 | 0 days 15 hours 21 minutes |  |  |  |  |  |
|  | 0 days 15 hours 21 minutes |  |  |  |  |  |
|  | 0 days 15 hours 21 minutes |  |  |  |  |  |
| CV28-22-0070 | 0 days 15 hours 22 minutes | 1/5/2022 | 13:05 | 1/3/2022 | 0 | 2 |
| CV28-21-2228 | 0 days 15 hours 24 minutes | 4/9/2021 | 12:59 | 4/7/2021 | 0 | 2 |
| CV28-21-2737 | 0 days 15 hours 26 minutes | 4/29/2021 | 10:14 | 4/27/2021 | 0 | 2 |
| CV28-22-1272 | 0 days 15 hours 29 minutes | 3/8/2022 | 17:40 | 3/7/2022 | 0 | 1 |
| CV28-21-7184 | 0 days 15 hours 31 minutes | 11/5/2021 | 12:52 | 11/3/2021 | 0 | 2 |
| CV28-21-6386 | 0 days 15 hours 34 minutes | 9/29/2021 | 11:44 | 9/27/2021 | 0 | 2 |
| CV28-21-5183 | 0 days 15 hours 52 minutes |  |  |  |  |  |
| CV28-22-1251 | 0 days 15 hours 57 minutes | 3/8/2022 | 11:02 | 3/4/2022 | 0 | 4 |
| CV28-21-7170 | 0 days 15 hours 57 minutes | 11/5/2021 | 10:11 | 11/3/2021 | 0 | 2 |
| CV28-21-3491 | 0 days 15 hours 57 minutes |  |  |  |  |  |
| CV28-21-4401 | 0 days 15 hours 6 minutes | 7/8/2021 | 17:29 | 7/7/2021 | 0 | 1 |
| CV28-21-1189 | 0 days 16 hours 21 minutes | 2/24/2021 | 12:00 | 2/22/2021 | 0 | 2 |
| CV28-22-1523 | 0 days 16 hours 22 minutes | 3/18/2022 | 10:09 | 3/16/2022 | 0 | 2 |
| CV28-21-7256 | 0 days 16 hours 31 minutes | 11/9/2021 | 11:21 | 11/5/2021 | 0 | 4 |
| CV28-22-1525 | 0 days 16 hours 42 minutes | 3/18/2022 | 10:56 | 3/16/2022 | 0 | 2 |
| CV28-22-1265 | 0 days 16 hours 52 minutes | 3/8/2022 | 16:01 | 3/4/2022 | 0 | 4 |
| CV28-21-7171 | 0 days 16 hours 56 minutes | 11/5/2021 | 10:35 | 11/3/2021 | 0 | 2 |
| CV28-21-7161 | 0 days 16 hours 58 minutes | 11/4/2021 | 17:59 | 11/3/2021 | 0 | 1 |
| CV28-22-1527 | 0 days 17 hours 11 minutes | 3/18/2022 | 12:24 | 3/16/2022 | 0 | 2 |
| CV28-21-6959 | 0 days 17 hours 11 minutes | 10/27/2021 | 15:44 | 10/25/2021 | 0 | 2 |
| CV28-22-0073 | 0 days 17 hours 12 minutes | 1/5/2022 | 15:28 | 1/3/2022 | 0 | 2 |
| CV28-21-7163 | 0 days 17 hours 13 minutes | 11/4/2021 | 18:14 | 11/3/2021 | 0 | 1 |
| CV28-21-0416 | 0 days 17 hours 14 minutes | 1/21/2021 | 17:15 | 1/19/2021 | 0 | 2 |
| CV28-22-0455 | 0 days 17 hours 16 minutes | 1/25/2022 | 15:21 | 1/21/2022 | 0 | 4 |
| CV28-21-0590 | 0 days 17 hours 23 minutes |  |  |  |  |  |
| CV28-21-1188 | 0 days 17 hours 29 minutes | 2/24/2021 | 11:52 | 2/22/2021 | 0 | 2 |
| CV28-21-6607 | 0 days 17 hours 3 minutes | 10/12/2021 | 12:27 | 10/7/2021 | 0 | 5 |
| CV28-22-1266 | 0 days 17 hours 30 minutes | 3/8/2022 | 16:03 | 3/4/2022 | 0 | 4 |
| CV28-22-1534 | 0 days 17 hours 39 minutes | 3/18/2022 | 14:21 | 3/16/2022 | 0 | 2 |
| CV28-21-6934 | 0 days 17 hours 56 minutes | 10/27/2021 | 11:23 | 10/25/2021 | 0 | 2 |
| CV28-21-5097 | 0 days 17 hours 7 minutes | 8/5/2021 | 11:25 | 8/3/2021 | 0 | 2 |
| CV28-21-7388 | 0 days 18 hours 0 minutes | 11/15/2021 | 16:02 | 11/10/2021 | 0 | 5 |
| CV28-21-7205 | 0 days 18 hours 19 minutes | 11/5/2021 | 17:09 | 11/3/2021 | 0 | 2 |
|  | 0 days 18 hours 19 minutes |  |  |  |  |  |
| CV28-21-4922 | 0 days 18 hours 27 minutes | 7/29/2021 | 13:13 | 7/27/2021 | 0 | 2 |
| CV28-21-2964 | 0 days 18 hours 27 minutes | 5/6/2021 | 16:23 | 5/4/2021 | 0 | 2 |
| CV28-21-4390 | 0 days 18 hours 46 minutes | 7/8/2021 | 15:57 | 7/6/2021 | 0 | 2 |
| CV28-21-6993 | 0 days 18 hours 52 minutes |  |  |  |  |  |
| CV28-21-7244 | 0 days 18 hours 58 minutes | 11/9/2021 | 9:52 | 11/4/2021 | 0 | 5 |
| CV28-21-1186 | 0 days 18 hours 59 minutes | 2/24/2021 | 11:45 | 2/22/2021 | 0 | 2 |
| CV28-21-5210 | 0 days 19 hours 0 minutes |  |  |  |  |  |
| CV28-21-7335 | 0 days 19 hours 10 minutes |  |  |  |  |  |
| CV28-21-6905 | 0 days 19 hours 13 minutes | 10/26/2021 | 12:34 | 10/22/2021 | 0 | 4 |
| CV28-21-5096 | 0 days 19 hours 15 minutes | 8/5/2021 | 11:17 | 8/3/2021 | 0 | 2 |
| CV28-21-1222 | 0 days 19 hours 15 minutes |  |  |  |  |  |
| CV28-21-1222 | 0 days 19 hours 15 minutes |  |  |  |  |  |
| CV28-21-7246 | 0 days 19 hours 17 minutes | 11/9/2021 | 10:18 | 11/5/2021 | 0 | 4 |
| CV28-21-6074 | 0 days 19 hours 2 minutes | 9/20/2021 | 16:50 | 9/16/2021 | 0 | 4 |
| CV28-21-2966 | 0 days 19 hours 2 minutes |  |  |  |  |  |
| CV28-21-7237 | 0 days 19 hours 26 minutes | 11/8/2021 | 16:53 | 11/4/2021 | 0 | 4 |
| CV28-21-7366 | 0 days 19 hours 4 minutes |  |  |  |  |  |
| CV28-21-6993 | 0 days 19 hours 7 minutes | 10/28/2021 | 13:46 | 10/26/2021 | 0 | 2 |
| CV28-21-4936 | 0 days 20 hours 0 minutes | 7/29/2021 | 17:56 | 7/27/2021 | 0 | 2 |
| CV28-21-2709 | 0 days 20 hours 15 minutes | 4/28/2021 | 12:46 | 4/26/2021 | 0 | 2 |
| CV28-21-7242 | 0 days 20 hours 26 minutes | 11/9/2021 | 9:38 | 11/4/2021 | 0 | 5 |
| CV28-21-7623 | 0 days 20 hours 31 minutes | 11/29/2021 | 12:22 | 11/24/2021 | 0 | 5 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-21-2713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6766025 | Complaint |
| CV28-21-4394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7157145 | Complaint |
| CV28-21-2493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6718668 | Complaint |
| CV28-21-6913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7736452 | Complaint |
| CV28-21-7640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7910130 | Complaint |
| CV28-21-7637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7909719 | Complaint |
| CV28-21-7014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7755921 | Complaint |
| CV28-21-2710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6765865 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-3919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7045245 | Complaint |
| CV28-21-1526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6491015 | Complaint |
| CV28-21-7475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7862008 | Complaint |
| CV28-21-7392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7836845 | Complaint |
| CV28-21-7598 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7898304 | Complaint |
| CV28-21-7506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7869564 | Complaint |
| CV28-21-7575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7892192 | Complaint |
| CV28-21-3902 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7044900 | Complaint |
| CV28-21-7132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7781623 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7857666 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7857666 | Complaint |
| CV28-21-7477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7861444 | Complaint |
| CV28-21-6898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7731421 | Complaint |
| CV28-21-7168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7776715 | Complaint |
| CV28-21-2815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6783501 | Complaint |
| CV28-21-1205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6410552 | Complaint |
| CV28-21-7464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7856058 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7772192 | Complaint |
| CV28-21-7025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7756369 | Complaint |
| CV28-21-2700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6762381 | Complaint |
| CV28-21-4923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7269065 | Complaint |
| CV28-21-7515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7870226 | Complaint |
| CV28-21-7585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7893177 | Complaint |
| CV28-21-7627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7904342 | Complaint |
| CV28-21-4895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7261668 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-2957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6812222 | Complaint |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6408551 | Complaint |
| CV28-21-7560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7884678 | Complaint |
| CV28-21-7106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7774119 | Complaint |
| CV28-21-0424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233400 | Complaint |
| CV28-21-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233483 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7852942 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-0425 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233252 | Complaint |
| CV28-21-0423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233139 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7882785 | Complaint |
| CV28-22-0083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8081374 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7759798 | Complaint |
| CV28-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6355819 | Complaint |
| CV28-21-0437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6234712 | Complaint |
| CV28-21-7894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7981620 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7561027 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7561288 | Complaint |
| CV28-21-3904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7058403 | Complaint |
| CV28-21-2926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6808386 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-4513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7187371 | Complaint |
| CV28-22-0340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8170769 | Complaint |
| CV28-21-7701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7925661 | Complaint |
| CV28-21-2926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6817221 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-3554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6960599 | Complaint |
| CV28-21-0201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6183396 | Complaint |
| CV28-22-4433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9195391 | Complaint |
| CV28-22-0356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8172883 | Complaint |
| CV28-22-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8211228 | Complaint |
| CV28-22-0075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8098869 | Complaint |
| CV28-21-6102 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7563478 | Complaint |
| CV28-22-1612 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8495962 | Complaint |
| CV28-22-3591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8981835 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-2962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6827896 | Complaint |
| CV28-21-1191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6423794 | Complaint |
| CV28-21-1395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6464932 | Complaint |
| CV28-22-4429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9195217 | Complaint |
| CV28-21-3043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6840046 | Complaint |
| CV28-21-3039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6839609 | Complaint |
| CV28-22-4463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9198229 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-21-2713 | Complaint | EFile | 27516950 | Accepted | |
| CV28-21-4394 | Complaint | EFile | 28739782 | Accepted | |
| CV28-21-2493 | Verified Complaint for Declaratory and Injunctive Relief | EFile | 27372683 | Accepted | |
| CV28-21-6913 | Complaint | EFile | 30525326 | Accepted | |
| CV28-21-7640 | Complaint | EFile | 31049712 | Accepted | |
| CV28-21-7637 | Complaint (For Breach of Contract) | EFile | 31049275 | Accepted | |
| CV28-21-7014 | Complaint | EFile | 30581778 | Accepted | |
| CV28-21-2710 | Complaint for Damages | EFile | 27516047 | Accepted | |
| CV28-21-3919 | | EFile | | Rejected | CORRECT |
| CV28-21-1526 | Complaint and Demand for Jury Trial | EFile | 26673994 | Accepted | |
| CV28-21-7475 | Verified Complaint | EFile | 30912717 | Accepted | |
| CV28-21-7392 | Complaint | EFile | 30841111 | Accepted | |
| CV28-21-7598 | Complaint | EFile | 31020041 | Accepted | |
| CV28-21-7506 | Complaint | EFile | 30935917 | Accepted | |
| CV28-21-7575 | Verified Complaint for Replevin | EFile | 31007966 | Accepted | |
| CV28-21-3902 | Civil Complaint | EFile | 28389260 | Accepted | |
| CV28-21-7132 | Complaint (For Breach of Contract) | EFile | 30667036 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| | | EFile | | Rejected | CORRECT |
| CV28-21-7477 | Complaint | EFile | 30912991 | Accepted | |
| CV28-21-6898 | Complaint | EFile | 30514559 | Accepted | |
| CV28-21-7168 | | EFile | | Rejected | CORRECT |
| CV28-21-2815 | Complaint | EFile | 27571677 | Accepted | |
| CV28-21-1205 | | EFile | | Rejected | OTHDOC |
| CV28-21-7464 | Complaint | EFile | 30901669 | Accepted | |
| CV28-21-7095 | Complaint | EFile | 30638088 | Accepted | |
| CV28-21-7025 | Complaint for Quiet Title | EFile | 30587699 | Accepted | |
| CV28-21-2700 | Complaint | EFile | 27512138 | Accepted | |
| CV28-21-4923 | Complaint | EFile | 29096462 | Accepted | |
| CV28-21-7515 | Complaint | EFile | 30946303 | Accepted | |
| CV28-21-7585 | Complaint | EFile | 31014823 | Accepted | |
| CV28-21-7627 | Verified Complaint to Quiet Title for Trespass and for Injunctive Relief | EFile | 31039257 | Accepted | |
| CV28-21-4895 | Complaint with Demand for Jury Trial | EFile | 29077530 | Accepted | |
| CV28-21-2957 | | EFile | | Rejected | CORRECT |
| CV28-21-1222 | | EFile | | Rejected | OTHDOC |
| CV28-21-7560 | Verified Complaint | EFile | 30990342 | Accepted | |
| CV28-21-7106 | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30644916 | Accepted | |
| CV28-21-0424 | Complaint | EFile | 25864251 | Accepted | |
| CV28-21-0426 | Complaint | EFile | 25864314 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-0425 | Complaint | EFile | 25864287 | Accepted | |
| CV28-21-0423 | Complaint | EFile | 25864219 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-22-0083 | | EFile | | Rejected | CORRECT |
| CV28-21-7039 | Complaint | EFile | 30595155 | Accepted | |
| CV28-21-0913 | complaint.pdf | EFile | 26254790 | Accepted | |
| CV28-21-0437 | Complaint | EFile | 25870061 | Accepted | |
| CV28-21-7894 | Complaint and Demand for Jury Trial | EFile | 31262574 | Accepted | |
| CV28-21-6140 | | EFile | | Rejected | CORRECT |
| CV28-21-6107 | | EFile | | Rejected | DOCS |
| CV28-21-3904 | Complaint for Quiet Title | EFile | 28392575 | Accepted | |
| CV28-21-2926 | | EFile | | Rejected | CORRECT |
| CV28-21-4513 | Complaint | EFile | 28805635 | Accepted | |
| CV28-22-0340 | Complaint | EFile | 31856773 | Accepted | |
| CV28-21-7701 | Complaint for Quiet Title | EFile | 31087929 | Accepted | |
| CV28-21-2926 | | EFile | | Rejected | DOCS |
| CV28-21-3554 | | EFile | | Rejected | CORRECT |
| CV28-21-0201 | Complaint | EFile | 25678569 | Accepted | |
| CV28-22-4433 | Complaint | EFile | 34989557 | Accepted | |
| CV28-22-0356 | Complaint | EFile | 31865056 | Accepted | |
| CV28-22-0504 | | EFile | | Rejected | CORRECT |
| CV28-22-0075 | Complaint | EFile | 31645234 | Accepted | |
| CV28-21-6102 | Complaint | EFile | 29964524 | Accepted | |
| CV28-22-1612 | Complaint for Debt | EFile | 32921940 | Accepted | |
| CV28-22-3591 | Complaint for Personal Injury and Demand for Jury Trial | EFile | 34380182 | Accepted | |
| CV28-21-2962 | Complaint | EFile | 27670125 | Accepted | |
| CV28-21-1191 | Complaint | EFile | 26428839 | Accepted | |
| CV28-21-1395 | Complaint | EFile | 26554605 | Accepted | |
| CV28-22-4429 | Complaint | EFile | 34989304 | Accepted | |
| CV28-21-3043 | Complaint | EFile | 27712784 | Accepted | |
| CV28-21-3039 | Complaint | EFile | 27711484 | Accepted | |
| CV28-22-4463 | Complaint | EFile | 34999334 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-21-2713 | | 4/26/2021 | M |
| CV28-21-4394 | | 7/6/2021 | Tu |
| CV28-21-2493 | | 4/15/2021 | Th |
| CV28-21-6913 | | 10/22/2021 | Fri |
| CV28-21-7640 | | 11/24/2021 | W |
| CV28-21-7637 | | 11/24/2021 | W |
| CV28-21-7014 | | 10/26/2021 | Tu |
| CV28-21-2710 | | 4/26/2021 | M |
| CV28-21-3919 | Per Rule 8 of eFile; All parties names must be added in enevolpe.  Also, all names and information must be in proper case. -MS | 6/15/2021 | Tu |
| CV28-21-1526 | | 3/5/2021 | Fri |
| CV28-21-7475 | | 11/16/2021 | Tu |
| CV28-21-7392 | | 11/10/2021 | W |
| CV28-21-7598 | | 11/23/2021 | Tu |
| CV28-21-7506 | | 11/17/2021 | W |
| CV28-21-7575 | | 11/22/2021 | M |
| CV28-21-3902 | | 6/15/2021 | Tu |
| CV28-21-7132 | | 11/1/2021 | M |
| | The defendant parties on the case should both be in the envelope, Steve Masterson and Does 1 – 10, due to having to verify parties please remove trustee of...., in the envelope ONLY and add does 1-10 as another party in the envelope. Please correct this error, copy envelope & resubmit - ES | 11/15/2021 | M |
| | The defendant parties on the case should both be in the envelope, Steve Masterson and Does 1 – 10, due to having to verify parties please remove trustee of...., in the envelope ONLY and add does 1-10 as another party in the envelope. Please correct this error, copy envelope & resubmit - ES | 11/15/2021 | M |
| CV28-21-7477 | | 11/16/2021 | Tu |
| CV28-21-6898 | | 10/21/2021 | Th |
| CV28-21-7168 | JKC Please remove page 3 of your summons  JKC | 10/29/2021 | Fri |
| CV28-21-2815 | | 4/28/2021 | W |
| CV28-21-1205 | Please correct error in envelope and resubmit. | 2/19/2021 | Fri |
| CV28-21-7464 | | 11/15/2021 | M |
| CV28-21-7095 | | 10/28/2021 | Th |
| CV28-21-7025 | | 10/26/2021 | Tu |
| CV28-21-2700 | | 4/23/2021 | Fri |
| CV28-21-4923 | | 7/26/2021 | M |
| CV28-21-7515 | | 11/17/2021 | W |
| CV28-21-7585 | | 11/22/2021 | M |
| CV28-21-7627 | | 11/23/2021 | Tu |
| CV28-21-4895 | | 7/23/2021 | Fri |
| CV28-21-2957 | contact information must be provided in the party envelope for all known parties including the defendant. | 5/3/2021 | M |
| CV28-21-1222 | Please correct error in envelope and resubmit. | 2/19/2021 | Fri |
| CV28-21-7560 | | 11/19/2021 | Fri |
| CV28-21-7106 | | 10/29/2021 | Fri |
| CV28-21-0424 | | 1/19/2021 | Tu |
| CV28-21-0426 | | 1/19/2021 | Tu |
| | Please add all party information, including Spouses and Does as party's in the envelope. --CG | 11/15/2021 | M |
| CV28-21-0425 | | 1/19/2021 | Tu |
| CV28-21-0423 | | 1/19/2021 | Tu |
| | The defendant parties on the case should all be added as individual parties in the envelope. Does 1 - 10, and the Milford J and Barbara N Vigue Revocable Trust  should all be added as parties due to having to verify parties. Please add parties in the envelope and resubmit. Thank you BD | 1/19/2021 | Tu |
| CV28-22-0083 | You must put all parties in your envelope seperately.  I believe you should have (1)Sawmill Lenders, LLC dba River City Lanes, (2)Robert Covington,(3) and John and Jane Does 1-10 (Do you want River City Lanes and Sawmill Lenders, LLC in as individual Parties also? Then you would have to put them in the parties that way | 12/30/2021 | Th |
| CV28-21-7039 | | 10/27/2021 | W |
| CV28-21-0913 | | 2/9/2021 | Tu |
| CV28-21-0437 | | 1/19/2021 | Tu |
| CV28-21-7894 | | 12/9/2021 | Th |
| CV28-21-6140 | The envelope should include only one "Does I-V". Also the "Does I-V" should be included as a "Defendant" in the Envelope. - LAG | 9/20/2021 | M |
| CV28-21-6107 | Please resubmit with the Plaintiffs and Defendants names matching the Plaintiffs and Defendants names on the documents exactly. Also please remove the extra signature line on the Summons ("type/printed name" line). Also there only needs to be a line after the "DATE" on the Summons. Please remove "this ____ da | 9/20/2021 | M |
| CV28-21-3904 | | 6/16/2021 | W |
| CV28-21-2926 | If the addresses for the Plaintiff/Defendant are known, they must be added to the envelope. Please correct and resubmit. RF | 5/3/2021 | M |
| CV28-21-4513 | | 7/12/2021 | M |
| CV28-22-0340 | | 1/18/2022 | Tu |
| CV28-21-7701 | | 11/30/2021 | Tu |
| CV28-21-2926 | Party name in the envelope does not match the caption on the documents. It must match exactly, if the Defendant is simply "City of Coeur d'Alene," that is what the Defendant's name should be in the party envelope. Please correct appropriately. - MMC | 5/4/2021 | Tu |
| CV28-21-3554 | Complaint shows fee category as A and should be AA listed on the legal document, please correct and resubmit - ES | 5/28/2021 | Fri |
| CV28-21-0201 | | 1/8/2021 | Fri |
| CV28-22-4433 | | 7/29/2022 | Fri |
| CV28-22-0356 | | 1/18/2022 | Tu |
| CV28-22-0504 | Plaintiff on documents and in envelope do not match. Please also add John/Jane Does as a Party. Finally, make sure all parties are listed using proper upper and lower case. AM | 1/26/2022 | W |
| CV28-22-0075 | | 1/4/2022 | Tu |
| CV28-21-6102 | | 9/20/2021 | M |
| CV28-22-1612 | | 3/21/2022 | M |
| CV28-22-3591 | | 6/20/2022 | M |
| CV28-21-2962 | | 5/5/2021 | W |
| CV28-21-1191 | | 2/23/2021 | Tu |
| CV28-21-1395 | | 3/2/2021 | Tu |
| CV28-22-4429 | | 7/29/2022 | Fri |
| CV28-21-3043 | | 5/7/2021 | Fri |
| CV28-21-3039 | | 5/7/2021 | Fri |
| CV28-22-4463 | | 7/29/2022 | Fri |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-21-2713 | 0 days 20 hours 35 minutes | 4/28/2021 | 13:23 | 4/26/2021 | 0 | 2 |
| CV28-21-4394 | 0 days 20 hours 38 minutes | 7/8/2021 | 16:17 | 7/6/2021 | 0 | 2 |
| CV28-21-2493 | 0 days 20 hours 41 minutes | 4/20/2021 | 12:01 | 4/15/2021 | 0 | 5 |
| CV28-21-6913 | 0 days 20 hours 50 minutes | 10/26/2021 | 15:25 | 10/22/2021 | 0 | 4 |
| CV28-21-7640 | 0 days 20 hours 54 minutes | 11/29/2021 | 17:50 | 11/24/2021 | 0 | 5 |
| CV28-21-7637 | 0 days 20 hours 59 minutes | 11/29/2021 | 17:23 | 11/24/2021 | 0 | 5 |
| CV28-21-7014 | 0 days 20 hours 59 minutes | 10/29/2021 | 10:08 | 10/26/2021 | 0 | 3 |
| CV28-21-2710 | 0 days 20 hours 8 minutes | 4/28/2021 | 12:48 | 4/26/2021 | 0 | 2 |
| CV28-21-3919 | 0 days 21 hours 19 minutes | | | | | |
| CV28-21-1526 | 0 days 21 hours 19 minutes | 3/10/2021 | 11:47 | 3/5/2021 | 0 | 5 |
| CV28-21-7475 | 0 days 21 hours 26 minutes | 11/18/2021 | 16:04 | 11/16/2021 | 0 | 2 |
| CV28-21-7392 | 0 days 21 hours 3 minutes | 11/15/2021 | 17:42 | 11/10/2021 | 0 | 5 |
| CV28-21-7598 | 0 days 21 hours 38 minutes | 11/26/2021 | 13:20 | 11/23/2021 | 0 | 3 |
| CV28-21-7506 | 0 days 21 hours 38 minutes | 11/19/2021 | 16:19 | 11/17/2021 | 0 | 2 |
| CV28-21-7575 | 0 days 21 hours 44 minutes | 11/24/2021 | 15:44 | 11/22/2021 | 0 | 2 |
| CV28-21-3902 | 0 days 21 hours 57 minutes | 6/17/2021 | 15:56 | 6/15/2021 | 0 | 2 |
| CV28-21-7132 | 0 days 22 hours 14 minutes | 11/3/2021 | 15:58 | 11/1/2021 | 0 | 2 |
| | 0 days 22 hours 18 minutes | | | | | |
| | 0 days 22 hours 19 minutes | | | | | |
| CV28-21-7477 | 0 days 22 hours 22 minutes | 11/18/2021 | 16:10 | 11/16/2021 | 0 | 2 |
| CV28-21-6898 | 0 days 22 hours 47 minutes | 10/26/2021 | 10:50 | 10/21/2021 | 0 | 5 |
| CV28-21-7168 | 0 days 22 hours 49 minutes | | | | | |
| CV28-21-2815 | 0 days 22 hours 49 minutes | 4/30/2021 | 16:23 | 4/28/2021 | 0 | 2 |
| CV28-21-1205 | 0 days 22 hours 50 minutes | | | | | |
| CV28-21-7464 | 0 days 22 hours 55 minutes | 11/18/2021 | 11:20 | 11/15/2021 | 0 | 3 |
| CV28-21-7095 | 0 days 22 hours 58 minutes | 11/2/2021 | 13:59 | 10/28/2021 | 0 | 5 |
| CV28-21-7025 | 0 days 22 hours 58 minutes | 10/29/2021 | 12:50 | 10/26/2021 | 0 | 3 |
| CV28-21-2700 | 0 days 22 hours 7 minutes | 4/28/2021 | 11:10 | 4/23/2021 | 0 | 5 |
| CV28-21-4923 | 0 days 23 hours 15 minutes | 7/29/2021 | 13:19 | 7/26/2021 | 0 | 3 |
| CV28-21-7515 | 0 days 23 hours 19 minutes | 11/22/2021 | 10:14 | 11/17/2021 | 0 | 5 |
| CV28-21-7585 | 0 days 23 hours 3 minutes | 11/26/2021 | 9:23 | 11/22/2021 | 0 | 4 |
| CV28-21-7627 | 0 days 23 hours 31 minutes | 11/29/2021 | 13:26 | 11/23/2021 | 0 | 6 |
| CV28-21-4895 | 0 days 23 hours 31 minutes | 7/28/2021 | 15:26 | 7/23/2021 | 0 | 5 |
| CV28-21-2957 | 0 days 23 hours 34 minutes | | | | | |
| CV28-21-1222 | 0 days 23 hours 34 minutes | | | | | |
| CV28-21-7560 | 0 days 23 hours 43 minutes | 11/23/2021 | 17:56 | 11/19/2021 | 0 | 4 |
| CV28-21-7106 | 0 days 23 hours 44 minutes | 11/2/2021 | 16:42 | 10/29/2021 | 0 | 4 |
| CV28-21-0424 | 0 days 23 hours 44 minutes | 1/21/2021 | 17:52 | 1/19/2021 | 0 | 2 |
| CV28-21-0426 | 0 days 23 hours 45 minutes | 1/21/2021 | 18:00 | 1/19/2021 | 0 | 2 |
| | 0 days 23 hours 50 minutes | | | | | |
| CV28-21-0425 | 0 days 23 hours 55 minutes | 1/21/2021 | 17:56 | 1/19/2021 | 0 | 2 |
| CV28-21-0423 | 0 days 23 hours 55 minutes | 1/21/2021 | 17:48 | 1/19/2021 | 0 | 2 |
| | 0 days 23 hours 57 minutes | | | | | |
| CV28-22-0083 | 0 days 23 hours 58 minutes | | | | | |
| CV28-21-7039 | 0 days 23 hours 7 minutes | 10/29/2021 | 16:26 | 10/27/2021 | 0 | 2 |
| CV28-21-0913 | 0 days 23 hours 7 minutes | 2/12/2021 | 14:08 | 2/9/2021 | 0 | 3 |
| CV28-21-0437 | 0 days 23 hours 8 minutes | 1/22/2021 | 10:03 | 1/19/2021 | 0 | 3 |
| CV28-21-7894 | 0 days 8 hours 1 minutes | 12/10/2021 | 11:57 | 12/9/2021 | 0 | 1 |
| CV28-21-6140 | 0 days 8 hours 1 minutes | | | | | |
| CV28-21-6107 | 0 days 8 hours 1 minutes | | | | | |
| CV28-21-3904 | 0 days 8 hours 11 minutes | 6/17/2021 | 17:36 | 6/16/2021 | 0 | 1 |
| CV28-21-2926 | 0 days 8 hours 12 minutes | | | | | |
| CV28-21-4513 | 0 days 8 hours 14 minutes | 7/13/2021 | 12:01 | 7/12/2021 | 0 | 1 |
| CV28-22-0340 | 0 days 8 hours 15 minutes | 1/19/2022 | 14:22 | 1/18/2022 | 0 | 1 |
| CV28-21-7701 | 0 days 8 hours 16 minutes | 12/1/2021 | 12:24 | 11/30/2021 | 0 | 1 |
| CV28-21-2926 | 0 days 8 hours 18 minutes | | | | | |
| CV28-21-3554 | 0 days 8 hours 20 minutes | | | | | |
| CV28-21-0201 | 0 days 8 hours 21 minutes | 1/11/2021 | 11:52 | 1/8/2021 | 0 | 3 |
| CV28-22-4433 | 0 days 8 hours 22 minutes | 8/1/2022 | 12:35 | 7/29/2022 | 0 | 3 |
| CV28-22-0356 | 0 days 8 hours 23 minutes | 1/19/2022 | 17:24 | 1/18/2022 | 0 | 1 |
| CV28-22-0504 | 0 days 8 hours 24 minutes | | | | | |
| CV28-22-0075 | 0 days 8 hours 25 minutes | 1/5/2022 | 16:09 | 1/4/2022 | 0 | 1 |
| CV28-21-6102 | 0 days 8 hours 27 minutes | 9/21/2021 | 14:54 | 9/20/2021 | 0 | 1 |
| CV28-22-1612 | 0 days 8 hours 33 minutes | 3/22/2022 | 14:11 | 3/21/2022 | 0 | 1 |
| CV28-22-3591 | 0 days 8 hours 33 minutes | 6/21/2022 | 17:34 | 6/20/2022 | 0 | 1 |
| CV28-21-2962 | 0 days 8 hours 33 minutes | 5/6/2021 | 15:46 | 5/5/2021 | 0 | 1 |
| CV28-21-1191 | 0 days 8 hours 34 minutes | 2/24/2021 | 12:28 | 2/23/2021 | 0 | 1 |
| CV28-21-1395 | 0 days 8 hours 35 minutes | 3/3/2021 | 12:53 | 3/2/2021 | 0 | 1 |
| CV28-22-4429 | 0 days 8 hours 36 minutes | 8/1/2021 | 12:26 | 7/29/2022 | 0 | 3 |
| CV28-21-3043 | 0 days 8 hours 45 minutes | 5/10/2021 | 12:36 | 5/7/2021 | 0 | 3 |
| CV28-21-3039 | 0 days 8 hours 45 minutes | 5/10/2021 | 12:02 | 5/7/2021 | 0 | 3 |
| CV28-22-4463 | 0 days 8 hours 46 minutes | 8/1/2022 | 17:07 | 7/29/2022 | 0 | 3 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-21-4072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7061561 | Complaint |
| CV28-22-3617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8989817 | Complaint |
| CV28-22-4470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9198409 | Complaint |
| CV28-21-0420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6247015 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7835 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7966616 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-3040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6839683 | Complaint |
| CV28-21-5740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7480728 | Complaint |
| CV28-21-2958 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6827318 | Complaint |
| CV28-21-7902 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7983626 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-1439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8457371 | Complaint |
| CV28-21-7653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7918293 | Complaint |
| CV28-21-0202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182861 | Complaint |
| CV28-22-3944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9070761 | Complaint |
| CV28-21-5681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7466117 | Complaint |
| CV28-22-3940 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9069516 | Complaint |
| CV28-21-7762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7939620 | Complaint |
| CV28-22-4417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9193412 | Complaint |
| CV28-21-7872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7975784 | Complaint |
| CV28-21-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182751 | Complaint |
| CV28-21-6400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7608755 | Complaint |
| CV28-21-2802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6791568 | Complaint |
| CV28-22-3972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9075869 | Complaint |
| CV28-22-3969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9074547 | Complaint |
| CV28-21-0204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182688 | Complaint |
| CV28-21-7657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7918507 | Complaint |
| CV28-21-7649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7916645 | Complaint |
| CV28-21-6454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7619697 | Complaint |
| CV28-21-0205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182549 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7929482 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7774309 | Complaint |
| CV28-21-0438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233792 | Complaint |
| CV28-21-6900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7730498 | Complaint |
| CV28-21-2922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6804600 | Complaint |
| CV28-22-1957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8560583 | Complaint |
| CV28-21-0439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233635 | Complaint |
| CV28-21-0973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6368295 | Complaint |
| CV28-21-0422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6232861 | Complaint |
| CV28-21-5992 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7524327 | Complaint |
| CV28-21-0752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6316292 | Complaint |
| CV28-21-5183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7327956 | Complaint |
| CV28-21-3897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7040635 | Complaint |
| CV28-21-3895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7040565 | Complaint |
| CV28-21-6738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7690770 | Complaint |
| CV28-21-3898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7041065 | Complaint |
| CV28-21-7538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7875023 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-5207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7330791 | Complaint |
| CV28-21-0968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6366311 | Complaint |
| CV28-21-5108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7284140 | Complaint |
| CV28-21-6063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7540557 | Complaint |
| CV28-21-7116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7774543 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-0990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6363810 | Complaint |
| CV28-21-4159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7101168 | Complaint |
| CV28-21-0815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6320783 | Complaint |
| CV28-21-6054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7531345 | Complaint |
| CV28-21-4157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7098801 | Complaint |
| CV28-21-2435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6695450 | Complaint |
| CV28-21-2436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6696586 | Complaint |
| CV28-21-0827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6323985 | Complaint |
| CV28-21-2308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6670899 | Complaint |
| CV28-21-0852 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6333878 | Complaint |
| CV28-21-3889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7004929 | Complaint |
| CV28-21-3862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7026591 | Complaint |
| CV28-21-3751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6998598 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-0814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6319478 | Complaint |
| CV28-21-5965 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7510878 | Complaint |
| CV28-21-2306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6670038 | Complaint |
| CV28-21-1019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6371466 | Complaint |
| CV28-21-1581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6502776 | Complaint |
| CV28-21-5206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7321731 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7125511 | Complaint |
| CV28-21-1061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6379709 | Complaint |
| CV28-21-5187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7319090 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-21-4072 | | EFile | | Rejected | CORRECT |
| CV28-22-3617 | Complaint for Declaratory Relief and Quiet Title | EFile | 34398754 | Accepted | |
| CV28-22-4470 | Complaint | EFile | 34999862 | Accepted | |
| CV28-21-0420 | Complaint for Damaged and Demand for Jury Trial | EFile | 25864034 | Accepted | |
| CV28-21-7835 | Complaint | EFile | 31218611 | Accepted | |
| CV28-21-3040 | Complaint | EFile | 27712092 | Accepted | |
| CV28-21-5740 | Complaint for Misappropiation of Trade Secrets, Breach of Contract, and Tortious Conduct | EFile | 29707985 | Accepted | |
| CV28-21-2958 | Complaint | EFile | 27669129 | Accepted | |
| CV28-21-7902 | Complaint and Demand for Jury Trial | EFile | 31269145 | Accepted | |
| CV28-21-1439 | Complaint for Quiet Title | EFile | 32804207 | Accepted | |
| CV28-21-7653 | Complaint | EFile | 31065909 | Accepted | |
| CV28-21-0202 | Complaint | EFile | 25678782 | Accepted | |
| CV28-22-3944 | Complaint | EFile | 34639176 | Accepted | |
| CV28-21-5681 | Verified Complaint | EFile | 29667515 | Accepted | |
| CV28-22-3940 | Complaint | EFile | 34637512 | Accepted | |
| CV28-21-7762 | Complaint | EFile | 31132001 | Accepted | |
| CV28-22-4417 | Complaint | EFile | 34985065 | Accepted | |
| CV28-21-7872 | Complaint | EFile | 31249011 | Accepted | |
| CV28-21-0203 | Complaint | EFile | 25679145 | Accepted | |
| CV28-21-6400 | | EFile | | Rejected | CORRECT |
| CV28-21-2802 | Complaint For (1) Monies Due and Owing | EFile | 27564396 | Accepted | |
| CV28-22-3972 | Complaint | EFile | 34656281 | Accepted | |
| CV28-22-3969 | Complaint | EFile | 34654614 | Accepted | |
| CV28-21-0204 | Complaint | EFile | 25679336 | Accepted | |
| CV28-21-7657 | Complaint | EFile | 31068225 | Accepted | |
| CV28-21-7649 | Complaint | EFile | 31062950 | Accepted | |
| CV28-21-6454 | Complaint | EFile | 30137701 | Accepted | |
| CV28-21-0205 | Complaint | EFile | 25679492 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV28-21-7112 | Complaint | EFile | 30645971 | Accepted | |
| CV28-21-0438 | Complaint | EFile | 25870305 | Accepted | |
| CV28-21-6900 | Verified Complaint | EFile | 30516212 | Accepted | |
| CV28-21-2922 | Complaint | EFile | 27644786 | Accepted | |
| CV28-22-1957 | Verified Complaint for Money Judgment | EFile | 33157615 | Accepted | |
| CV28-21-0439 | Complaint | EFile | 25870580 | Accepted | |
| CV28-21-0973 | Complaint | EFile | 26299201 | Accepted | |
| CV28-21-0422 | Complaint | EFile | 25864146 | Accepted | |
| CV28-21-5992 | Verified Complaint | EFile | 29892235 | Accepted | |
| CV28-21-0752 | Complaint | EFile | 26133640 | Accepted | |
| CV28-21-5183 | Complaint for Damages and Demand for Jury Trial | EFile | 29279271 | Accepted | |
| CV28-21-3897 | Complaint | EFile | 28385539 | Accepted | |
| CV28-21-3895 | Complaint | EFile | 28385090 | Accepted | |
| CV28-21-6738 | Complaint for Monies Due & Owing | EFile | 30397674 | Accepted | |
| CV28-21-3898 | Complaint for Monies Due and Owning | EFile | 28386263 | Accepted | |
| CV28-21-7538 | Complaint for Quiet Title | EFile | 30966256 | Accepted | |
| CV28-21-5207 | Complaint | EFile | 29289026 | Accepted | |
| CV28-21-0968 | Complaint | EFile | 26295716 | Accepted | |
| CV28-21-5108 | | EFile | | Rejected | FREQ |
| CV28-21-6063 | Complaint | EFile | 29935620 | Accepted | |
| CV28-21-7116 | Complaint.pdf | EFile | 30646420 | Accepted | |
| CV28-21-0990 | Complaint | EFile | 26310633 | Accepted | |
| CV28-21-4159 | Complaint | EFile | 28604982 | Accepted | |
| CV28-21-0815 | Verified Complaint for Refund of Security Deposit and Rents and Treble Damages | EFile | 26177031 | Accepted | |
| CV28-21-6054 | Complaint | EFile | 29930549 | Accepted | |
| CV28-21-4157 | | EFile | | Rejected | FREQ |
| CV28-21-2435 | Complaint | EFile | 27334107 | Accepted | |
| CV28-21-2436 | Complaint in Interpleader | EFile | 27334242 | Accepted | |
| CV28-21-0827 | Complaint | EFile | 26187443 | Accepted | |
| CV28-21-2308 | Complaint | EFile | 27263079 | Accepted | |
| CV28-21-0852 | Complaint for Specific Performance and-or Damages | EFile | 26221478 | Accepted | |
| CV28-21-3889 | | EFile | | Rejected | CORRECT |
| CV28-21-3862 | Complaint for Breach of Lease and Damages | EFile | 28367397 | Accepted | |
| CV28-21-3751 | Civil Complaint | EFile | 28280862 | Accepted | |
| CV28-21-0814 | Complaint | EFile | 26175131 | Accepted | |
| CV28-21-5965 | Complaint | EFile | 29877596 | Accepted | |
| CV28-21-2306 | Verified Complaint For Specific Performance and Damages | EFile | 27262107 | Accepted | |
| CV28-21-1019 | Complaint | EFile | 26339254 | Accepted | |
| CV28-21-1581 | Complaint | EFile | 26744618 | Accepted | |
| CV28-21-5206 | Complaint For Monies Due | EFile | 29288732 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-1061 | Complaint | EFile | 26369836 | Accepted | |
| CV28-21-5187 | Complaint | EFile | 29281395 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-21-4072 | Per rule 8 party information in eFile; please enter all known parties address and phone number in the envelope.  -MS | 6/17/2021 | Tl |
| CV28-22-3617 | | 6/21/2022 | Tl |
| CV28-22-4470 | | 7/29/2022 | Fr |
| CV28-21-0420 | | 1/20/2021 | W |
| CV28-21-7835 | | 12/7/2021 | Tl |
| CV28-21-3040 | | 5/7/2021 | Fr |
| CV28-21-5740 | | 9/2/2021 | Tl |
| CV28-21-2958 | | 5/5/2021 | W |
| CV28-21-7902 | | 12/9/2021 | Tl |
| CV28-22-1439 | | 3/14/2022 | M |
| CV28-21-7653 | | 11/29/2021 | M |
| CV28-21-0202 | | 1/8/2021 | Fr |
| CV28-22-3944 | | 7/7/2022 | Tl |
| CV28-21-5681 | | 8/31/2021 | Tl |
| CV28-22-3940 | | 7/7/2022 | Tl |
| CV28-21-7762 | | 12/2/2021 | Tl |
| CV28-22-4417 | | 7/29/2022 | Fr |
| CV28-21-7872 | | 12/8/2021 | W |
| CV28-21-0203 | | 1/8/2021 | Fr |
| CV28-21-6400 | The Plaintiff's name on the envelope should match the Plaintiff's name on the documents, exactly. Please review, correct then resubmit the envelope with just the Plaintiff's name on the envelope, making sure it matches the name on the document. Thank you - LAG | 9/28/2021 | Tl |
| CV28-21-2802 | | 4/29/2021 | Tl |
| CV28-22-3972 | | 7/8/2022 | Fr |
| CV28-22-3969 | | 7/7/2022 | Tl |
| CV28-21-0204 | | 1/8/2021 | Fr |
| CV28-21-7657 | | 11/29/2021 | M |
| CV28-21-7649 | | 11/29/2021 | M |
| CV28-21-6454 | | 9/30/2021 | Tl |
| CV28-21-0205 | | 1/8/2021 | Fr |
| | Address for William Griffin in envelope does not match the address for William Griffin on the Civil Case Information Sheet. Please review, correct and resubmit - LAG | 11/30/2021 | Tl |
| CV28-21-7112 | | 10/29/2021 | Fr |
| CV28-21-0438 | | 1/19/2021 | Tl |
| CV28-21-6900 | | 10/21/2021 | Tl |
| CV28-21-2922 | | 4/30/2021 | Fr |
| CV28-22-1957 | | 4/1/2022 | Fr |
| CV28-21-0439 | | 1/19/2021 | Tl |
| CV28-21-0973 | | 2/11/2021 | Tl |
| CV28-21-0422 | | 1/19/2021 | Tl |
| CV28-21-5992 | | 9/13/2021 | M |
| CV28-21-0752 | | 2/2/2021 | Tl |
| CV28-21-5183 | | 8/5/2021 | Tl |
| CV28-21-3897 | | 6/14/2021 | M |
| CV28-21-3895 | | 6/14/2021 | M |
| CV28-21-6738 | | 10/14/2021 | Tl |
| CV28-21-3898 | | 6/14/2021 | M |
| CV28-21-7538 | | 11/18/2021 | Tl |
| CV28-21-5207 | | 8/5/2021 | Tl |
| CV28-21-0968 | | 2/11/2021 | Tl |
| CV28-21-5108 | JKC | 7/28/2021 | W |
| CV28-21-6063 | | 9/15/2021 | W |
| CV28-21-7116 | | 10/29/2021 | Fr |
| CV28-21-0990 | | 2/10/2021 | W |
| CV28-21-4159 | | 6/24/2021 | Tl |
| CV28-21-0815 | | 2/3/2021 | W |
| CV28-21-6054 | | 9/14/2021 | Tl |
| CV28-21-4157 | Page 9 of Complaint is missing the first line. Thanks!PR | 6/24/2021 | Tl |
| CV28-21-2435 | | 4/13/2021 | Tl |
| CV28-21-2436 | | 4/13/2021 | Tl |
| CV28-21-0827 | | 2/3/2021 | W |
| CV28-21-2308 | | 4/7/2021 | W |
| CV28-21-0852 | | 2/5/2021 | Fr |
| CV28-21-3889 | Page 3 of the Complaint is blank. Please remove and resubmit. Thank you. PR | 6/8/2021 | Tl |
| CV28-21-3862 | | 6/10/2021 | Tl |
| CV28-21-3751 | | 6/7/2021 | M |
| CV28-21-0814 | | 2/3/2021 | W |
| CV28-21-5965 | | 9/9/2021 | Tl |
| CV28-22-2306 | | 4/7/2022 | W |
| CV28-21-1019 | | 2/11/2021 | Tl |
| CV28-21-1581 | | 3/9/2021 | Tl |
| CV28-21-5206 | | 8/4/2021 | W |
| | Names and addresses in the envelope are not in the proper case. Please correct and resubmit. RF | 6/29/2021 | Tl |
| CV28-21-1061 | | 2/15/2021 | M |
| CV28-21-5187 | | 8/4/2021 | W |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-21-4072 | 0 days 8 hours 5 minutes | 6/22/2022 | 14:49 | 6/21/2022 | 0 | 1 |
| CV28-22-3617 | 0 days 8 hours 51 minutes | 8/1/2022 | 17:47 | 7/29/2022 | 0 | 3 |
| CV28-22-4470 | 0 days 8 hours 53 minutes | 8/1/2022 | 17:47 | 7/29/2022 | 0 | 3 |
| CV28-21-0420 | 0 days 8 hours 54 minutes | 1/21/2021 | 17:33 | 1/20/2021 | 0 | 1 |
| CV28-21-7835 | 0 days 8 hours 55 minutes | 12/8/2021 | 14:21 | 12/7/2021 | 0 | 3 |
| CV28-21-3040 | 0 days 8 hours 55 minutes | 5/10/2021 | 12:20 | 5/7/2021 | 0 | 3 |
| CV28-21-5740 | 0 days 8 hours 58 minutes | 9/3/2021 | 15:50 | 9/2/2021 | 0 | 1 |
| CV28-21-2958 | 0 days 8 hours 58 minutes | 5/6/2021 | 15:25 | 5/5/2021 | 0 | 1 |
| CV28-21-7902 | 0 days 9 hours 11 minutes | 12/10/2021 | 15:24 | 12/9/2021 | 0 | 1 |
| CV28-22-1439 | 0 days 9 hours 16 minutes | 3/15/2022 | 13:27 | 3/14/2022 | 0 | 1 |
| CV28-21-7653 | 0 days 9 hours 16 minutes | 11/30/2021 | 13:57 | 11/29/2021 | 0 | 1 |
| CV28-21-0202 | 0 days 9 hours 21 minutes | 1/11/2021 | 11:56 | 1/8/2021 | 0 | 3 |
| CV28-22-3944 | 0 days 9 hours 23 minutes | 7/8/2022 | 12:58 | 7/7/2022 | 0 | 1 |
| CV28-21-5681 | 0 days 9 hours 25 minutes | 9/1/2021 | 17:06 | 8/31/2021 | 0 | 1 |
| CV28-22-3940 | 0 days 9 hours 30 minutes | 7/8/2022 | 12:01 | 7/7/2022 | 0 | 1 |
| CV28-21-7762 | 0 days 9 hours 30 minutes | 12/3/2021 | 10:43 | 12/2/2021 | 0 | 1 |
| CV28-22-4417 | 0 days 9 hours 32 minutes | 8/1/2022 | 10:35 | 7/29/2022 | 0 | 3 |
| CV28-21-7872 | 0 days 9 hours 32 minutes | 12/9/2021 | 16:17 | 12/8/2021 | 0 | 1 |
| CV28-21-0203 | 0 days 9 hours 32 minutes | 1/11/2021 | 12:02 | 1/8/2021 | 0 | 3 |
| CV28-21-6400 | 0 days 9 hours 37 minutes | | | | | |
| CV28-21-2802 | 0 days 9 hours 41 minutes | 4/30/2021 | 12:43 | 4/29/2021 | 0 | 1 |
| CV28-22-3972 | 0 days 9 hours 45 minutes | 7/11/2022 | 10:36 | 7/8/2022 | 0 | 3 |
| CV28-22-3969 | 0 days 9 hours 45 minutes | 7/11/2022 | 9:56 | 7/7/2022 | 0 | 4 |
| CV28-21-0204 | 0 days 9 hours 47 minutes | 1/11/2021 | 12:09 | 1/8/2021 | 0 | 3 |
| CV28-21-7657 | 0 days 9 hours 49 minutes | 11/30/2021 | 14:46 | 11/29/2021 | 0 | 1 |
| CV28-21-7649 | 0 days 9 hours 57 minutes | 11/30/2021 | 12:30 | 11/29/2021 | 0 | 1 |
| CV28-21-6454 | 0 days 9 hours 57 minutes | 10/1/2021 | 10:58 | 9/30/2021 | 0 | 1 |
| CV28-21-0205 | 0 days 9 hours 59 minutes | 1/11/2021 | 12:13 | 1/8/2021 | 0 | 3 |
| | 0 days 9 hours 9 minutes | | | | | |
| CV28-21-7112 | 1 days 0 hours 21 minutes | 11/2/2021 | 17:28 | 10/29/2021 | 0 | 4 |
| CV28-21-0438 | 1 days 0 hours 23 minutes | 1/22/2021 | 10:07 | 1/19/2021 | 0 | 3 |
| CV28-21-6900 | 1 days 0 hours 25 minutes | 10/26/2021 | 11:26 | 10/21/2021 | 0 | 5 |
| CV28-21-2922 | 1 days 0 hours 27 minutes | 5/5/2021 | 15:14 | 4/30/2021 | 0 | 5 |
| CV28-22-1957 | 1 days 0 hours 47 minutes | 4/6/2022 | 9:52 | 4/1/2022 | 0 | 5 |
| CV28-21-0439 | 1 days 0 hours 48 minutes | 1/22/2021 | 10:14 | 1/19/2021 | 0 | 3 |
| CV28-21-0973 | 1 days 0 hours 5 minutes | 2/17/2021 | 10:42 | 2/11/2021 | 0 | 6 |
| CV28-21-0422 | 1 days 0 hours 5 minutes | 1/21/2021 | 17:42 | 1/19/2021 | 0 | 2 |
| CV28-21-5992 | 1 days 1 hours 10 minutes | 9/16/2021 | 12:54 | 9/13/2021 | 0 | 3 |
| CV28-21-0752 | 1 days 1 hours 10 minutes | 2/5/2021 | 15:42 | 2/2/2021 | 0 | 3 |
| CV28-21-5183 | 1 days 1 hours 12 minutes | 8/10/2021 | 10:31 | 8/5/2021 | 0 | 5 |
| CV28-21-3897 | 1 days 1 hours 14 minutes | 6/17/2021 | 14:43 | 6/14/2021 | 0 | 3 |
| CV28-21-3895 | 1 days 1 hours 14 minutes | 6/17/2021 | 14:33 | 6/14/2021 | 0 | 3 |
| CV28-21-6738 | 1 days 1 hours 2 minutes | 10/19/2021 | 10:36 | 10/14/2021 | 0 | 5 |
| CV28-21-3898 | 1 days 1 hours 2 minutes | 6/17/2021 | 14:56 | 6/14/2021 | 0 | 3 |
| CV28-21-7538 | 1 days 1 hours 38 minutes | 11/22/2021 | 17:23 | 11/18/2021 | 0 | 4 |
| CV28-21-5207 | 1 days 1 hours 39 minutes | 8/10/2021 | 14:44 | 8/5/2021 | 0 | 5 |
| CV28-21-0968 | 1 days 1 hours 39 minutes | 2/17/2021 | 9:20 | 2/11/2021 | 0 | 6 |
| CV28-21-5108 | 1 days 1 hours 49 minutes | | | | | |
| CV28-21-6063 | 1 days 1 hours 59 minutes | 9/20/2021 | 12:53 | 9/15/2021 | 0 | 5 |
| CV28-21-7116 | 1 days 1 hours 6 minutes | 11/2/2021 | 18:28 | 10/29/2021 | 0 | 4 |
| CV28-21-0990 | 1 days 10 hours 0 minutes | 2/17/2021 | 15:12 | 2/10/2021 | 0 | 7 |
| CV28-21-4159 | 1 days 10 hours 16 minutes | 6/30/2021 | 11:31 | 6/24/2021 | 0 | 6 |
| CV28-21-0815 | 1 days 10 hours 22 minutes | 2/9/2021 | 11:53 | 2/3/2021 | 0 | 6 |
| CV28-21-6054 | 1 days 10 hours 36 minutes | 9/20/2021 | 10:48 | 9/14/2021 | 0 | 6 |
| CV28-21-4157 | 1 days 10 hours 38 minutes | | | | | |
| CV28-21-2435 | 1 days 10 hours 40 minutes | 4/16/2021 | 17:41 | 4/13/2021 | 0 | 3 |
| CV28-21-2436 | 1 days 10 hours 53 minutes | 4/16/2021 | 17:56 | 4/13/2021 | 0 | 3 |
| CV28-21-0827 | 1 days 10 hours 57 minutes | 2/9/2021 | 16:13 | 2/3/2021 | 0 | 6 |
| CV28-21-2308 | 1 days 11 hours 25 minutes | 4/13/2021 | 16:22 | 4/7/2021 | 0 | 6 |
| CV28-21-0852 | 1 days 11 hours 26 minutes | 2/11/2021 | 9:37 | 2/5/2021 | 0 | 6 |
| CV28-21-3889 | 1 days 11 hours 34 minutes | | | | | |
| CV28-21-3862 | 1 days 11 hours 38 minutes | 6/16/2021 | 17:30 | 6/10/2021 | 0 | 6 |
| CV28-21-3751 | 1 days 11 hours 42 minutes | 6/11/2021 | 12:56 | 6/7/2021 | 0 | 4 |
| CV28-21-0814 | 1 days 11 hours 46 minutes | 2/9/2021 | 11:11 | 2/3/2021 | 0 | 6 |
| CV28-21-5965 | 1 days 11 hours 52 minutes | 9/15/2021 | 16:20 | 9/9/2021 | 0 | 6 |
| CV28-21-2306 | 1 days 11 hours 58 minutes | 4/13/2021 | 15:59 | 4/7/2021 | 0 | 6 |
| CV28-21-1019 | 1 days 11 hours 58 minutes | 2/18/2021 | 16:45 | 2/11/2021 | 0 | 7 |
| CV28-21-1581 | 1 days 11 hours 59 minutes | 3/15/2021 | 11:45 | 3/9/2021 | 0 | 6 |
| CV28-21-5206 | 1 days 12 hours 14 minutes | 8/10/2021 | 14:38 | 8/4/2021 | 0 | 6 |
| | 1 days 12 hours 15 minutes | | | | | |
| CV28-21-1061 | 1 days 12 hours 25 minutes | 2/22/2021 | 9:28 | 2/15/2021 | 0 | 7 |
| CV28-21-5187 | 1 days 12 hours 27 minutes | 8/10/2021 | 11:17 | 8/4/2021 | 0 | 6 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-21-2296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6667039 | Complaint |
| CV28-21-3759 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7000770 | Complaint |
| CV28-21-1030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6372002 | Complaint |
| CV28-21-3758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7000419 | Complaint |
| CV28-21-2413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6690207 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-5963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7509577 | Complaint |
| CV28-21-1592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6504476 | Complaint |
| CV28-21-0440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6222042 | Complaint |
| CV28-21-1040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6373729 | Complaint |
| CV28-21-6038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7526194 | Complaint |
| CV28-21-4154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7099315 | Petition |
| CV28-21-4154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7063879 | Petition |
| CV28-21-2244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6654050 | Complaint |
| CV28-21-4100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7088222 | Complaint |
| CV28-21-4296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7128261 | Complaint |
| CV28-21-4318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7134241 | Complaint |
| CV28-21-2234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6651404 | Complaint |
| CV28-21-2232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6651248 | Complaint |
| CV28-21-4300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7128569 | Complaint |
| CV28-21-2231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6650926 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-4096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7087997 | Complaint |
| CV28-21-4908 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7254907 | Complaint |
| CV28-21-4327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7134672 | Complaint |
| CV28-21-4390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7125703 | Complaint |
| CV28-21-2471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6650834 | Complaint |
| CV28-21-6077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7524395 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1694 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6524156 | Complaint |
| CV28-21-4097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7087943 | Complaint |
| CV28-21-4325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7134379 | Complaint |
| CV28-21-1695 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6524198 | Complaint |
| CV28-21-4316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7133563 | Complaint |
| CV28-21-2233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6651383 | Complaint |
| CV28-21-5920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7500183 | Complaint |
| CV28-21-5180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7315404 | Complaint |
| CV28-21-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6507825 | Complaint |
| CV28-21-4231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7084235 | Complaint |
| CV28-21-2198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6642661 | Complaint |
| CV28-21-4083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7084034 | Complaint |
| CV28-21-4110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7088095 | Complaint |
| CV28-21-1635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6507466 | Complaint |
| CV28-21-2203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6642730 | Complaint |
| CV28-21-2193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6641310 | Complaint |
| CV28-21-5017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7279890 | Complaint |
| CV28-21-5018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7279934 | Complaint |
| CV28-21-1885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6573417 | Complaint |
| CV28-21-5036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7281192 | Complaint |
| CV28-21-3904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7022213 | Complaint |
| CV28-21-5030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7281026 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6522615 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-5968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7508071 | Complaint |
| CV28-21-2056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6566170 | Complaint |
| CV28-21-1779 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6543855 | Complaint |
| CV28-21-2172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6637087 | Complaint |
| CV28-21-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6524288 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6514780 | Complaint |
| CV28-21-2138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6629771 | Complaint |
| CV28-21-1787 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6544312 | Complaint |
| CV28-21-1790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6544930 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6514653 | Complaint |
| CV28-21-1668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6514439 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1780 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6543615 | Complaint |
| CV28-21-2201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6640807 | Complaint |
| CV28-21-1701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6525054 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6519663 | Complaint |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7072437 | Complaint |
| CV28-21-4329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7132027 | Complaint |
| CV28-21-1812 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6550067 | Complaint |
| CV28-21-1826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6552706 | Complaint |
| CV28-21-1925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6577780 | Complaint |
| CV28-21-4072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7075614 | Complaint |
| CV28-21-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6559616 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-3857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7018556 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-21-2296 | Complaint | EFile | 27253333 | Accepted | |
| CV28-21-3759 | Complaint and Demand for Jury Trial | EFile | 28288177 | Accepted | |
| CV28-21-1030 | Complaint | EFile | 26344731 | Accepted | |
| CV28-21-3758 | Complaint, and Demand for Jury Trial | EFile | 28287833 | Accepted | |
| CV28-21-2413 | Complaint For Damages | EFile | 27324290 | Accepted | |
| CV28-21-5963 | Complaint | EFile | 29877221 | Accepted | |
| CV28-21-1592 | Complaint | EFile | 26754721 | Accepted | |
| CV28-21-0440 | Complaint | EFile | 25871208 | Accepted | |
| CV28-21-1040 | Complaint to Set Aside Transfer of Assets | EFile | 26350871 | Accepted | |
| CV28-21-6038 | Complaint | EFile | 29920904 | Accepted | |
| CV28-21-4154 | Petition to Appoint Geoffrey Swindler as Settlement Guardian Ad Litem | EFile | 28606364 | Accepted | |
| CV28-21-4154 | | EFile | | Rejected | MISSING |
| CV28-21-2244 | Complaint | EFile | 27211522 | Accepted | |
| CV28-21-4100 | Complaint | EFile | 28576967 | Accepted | |
| CV28-21-4296 | Complaint | EFile | 28692011 | Accepted | |
| CV28-21-4318 | Complaint | EFile | 28712433 | Accepted | |
| CV28-21-2234 | Complaint | EFile | 27207366 | Accepted | |
| CV28-21-2232 | Complaint | EFile | 27206472 | Accepted | |
| CV28-21-4300 | Complaint | EFile | 28692732 | Accepted | |
| CV28-21-2231 | Civil Complaint For Personal Injury | EFile | 27205938 | Accepted | |
| CV28-21-4096 | Complaint | EFile | 28575993 | Accepted | |
| CV28-21-4908 | Complaint | EFile | 29089908 | Accepted | |
| CV28-21-4327 | Complaint for Monies Due | EFile | 28715564 | Accepted | |
| CV28-21-4390 | | EFile | | Rejected | CORRECT |
| CV28-21-2471 | | EFile | | Rejected | CORRECT |
| CV28-21-6077 | | EFile | | Rejected | CORRECT |
| CV28-21-1694 | Complaint | EFile | 26821238 | Accepted | |
| CV28-21-4097 | Complaint | EFile | 28575995 | Accepted | |
| CV28-21-4325 | Complaint | EFile | 28715339 | Accepted | |
| CV28-21-1695 | Complaint | EFile | 26821374 | Accepted | |
| CV28-21-4316 | Complaint | EFile | 28709317 | Accepted | |
| CV28-21-2233 | Complaint and Demand For Jury Trial | EFile | 27207093 | Accepted | |
| CV28-21-5920 | Complaint for Damages | EFile | 29851800 | Accepted | |
| CV28-21-5180 | Complaint | EFile | 29278470 | Accepted | |
| CV28-21-1673 | | EFile | | Rejected | CORRECT |
| CV28-21-4231 | | EFile | | Rejected | CORRECT |
| CV28-21-2198 | Complaint | EFile | 27185599 | Accepted | |
| CV28-21-4083 | Complaint | EFile | 28566020 | Accepted | |
| CV28-21-4110 | Complaint For Declaratory Judgment, Adverse Possession, and to Quiet Title | EFile | 28580132 | Accepted | |
| CV28-21-1635 | | EFile | | Rejected | CORRECT |
| CV28-21-2203 | Complaint | EFile | 27187330 | Accepted | |
| CV28-21-2193 | Complaint | EFile | 27182255 | Accepted | |
| CV28-21-5017 | Complaint | EFile | 29174492 | Accepted | |
| CV28-21-5018 | Complaint | EFile | 29174844 | Accepted | |
| CV28-21-1885 | Complaint | EFile | 26970095 | Accepted | |
| CV28-21-5036 | Complaint for Declaratory Action and to Quiet Title | EFile | 29179072 | Accepted | |
| CV28-21-3904 | | EFile | | Rejected | CORRECT |
| CV28-21-5030 | Complaint for Damages | EFile | 29178934 | Accepted | |
| CV28-21-1692 | Complaint for Damages | EFile | 26820663 | Accepted | |
| CV28-21-5968 | Complaint | EFile | 29881209 | Accepted | |
| CV28-21-2056 | | EFile | | Rejected | CORRECT |
| CV28-21-1779 | Complaint | EFile | 26890068 | Accepted | |
| CV28-21-2172 | Complaint | EFile | 27174784 | Accepted | |
| CV28-21-1859 | | EFile | | Rejected | CORRECT |
| CV28-21-1669 | Complaint | EFile | 26798651 | Accepted | |
| CV28-21-2138 | Verified Complaint and Demand For Jury Trial | EFile | 27153296 | Accepted | |
| CV28-21-1787 | Complaint | EFile | 26891817 | Accepted | |
| CV28-21-1790 | Complaint for Damages | EFile | 26893078 | Accepted | |
| CV28-21-1670 | Complaint | EFile | 26798765 | Accepted | |
| CV28-21-1668 | Complaint for Damages | EFile | 26798410 | Accepted | |
| CV28-21-1780 | Complaint | EFile | 26890815 | Accepted | |
| CV28-21-2201 | Complaint | EFile | 27186427 | Accepted | |
| CV28-21-1701 | Civil Complaint and Demand for Jury Trial | EFile | 26827001 | Accepted | |
| CV28-21-1841 | | EFile | | Rejected | OTHDOC |
| CV28-21-4053 | Complaint for Declaratory and Injunctive Relief | EFile | 28539701 | Accepted | |
| CV28-21-4329 | Complaint | EFile | 28715845 | Accepted | |
| CV28-21-1812 | Complaint | EFile | 26910106 | Accepted | |
| CV28-21-1826 | Verified Complaint for Claim and Delivery | EFile | 26916802 | Accepted | |
| CV28-21-1925 | Complaint | EFile | 26992475 | Accepted | |
| CV28-21-4072 | Complaint | EFile | 28551147 | Accepted | |
| CV28-21-1859 | Complaint for Damages and Demand for Jury Trial | EFile | 26941806 | Accepted | |
| CV28-21-3857 | Verified Complaint and Demand for Jury Trial | EFile | 28364050 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-21-2296 | | 4/7/2021 | W |
| CV28-21-3759 | | 6/7/2021 | M |
| CV28-21-1030 | | 2/11/2021 | TI |
| CV28-21-3758 | | 6/7/2021 | M |
| CV28-21-2413 | | 4/12/2021 | M |
| CV28-21-5963 | | 9/9/2021 | TI |
| CV28-21-1592 | | 3/9/2021 | TI |
| CV28-21-0440 | | 1/15/2021 | Fr |
| CV28-21-1040 | | 2/12/2021 | Fr |
| CV28-21-6038 | | 9/13/2021 | M |
| CV28-21-4154 | | 6/24/2021 | TI |
| CV28-21-4154 | EF | 6/17/2021 | TI |
| CV28-21-2244 | | 4/5/2021 | M |
| CV28-21-4100 | | 6/22/2021 | Tu |
| CV28-21-4296 | | 6/29/2021 | Tu |
| CV28-21-4318 | | 6/30/2021 | W |
| CV28-21-2234 | | 4/5/2021 | M |
| CV28-21-2232 | | 4/5/2021 | M |
| CV28-21-4300 | | 6/29/2021 | Tu |
| CV28-21-2231 | | 4/5/2021 | M |
| CV28-21-4096 | | 6/22/2021 | Tu |
| CV28-21-4908 | | 7/22/2021 | TI |
| CV28-21-4327 | | 6/30/2021 | W |
| CV28-21-4390 | If you are putting the Petitioner's full name on the documents, it needs to match in the envelope. The envelope just includes her middle initial. Please correct and resubmit. RF | 6/29/2021 | Tu |
| CV28-21-2471 | As Servicer And Attorney In Fact For In Fact For Wilmington cannot be in the PLaintiff's name in the envelope. Please remove and resubmit. RF | 4/5/2021 | M |
| CV28-21-6077 | If known please include Parties addresses in the party envelope. No addresses for any of the Parties were included in the evelope. - LAG | 9/13/2021 | M |
| CV28-21-1694 | | 3/11/2021 | TI |
| CV28-21-4097 | | 6/22/2021 | Tu |
| CV28-21-4325 | | 6/30/2021 | W |
| CV28-21-1695 | | 3/11/2021 | TI |
| CV28-21-4316 | | 6/30/2021 | W |
| CV28-21-2233 | | 4/5/2021 | M |
| CV28-21-5920 | | 9/8/2021 | W |
| CV28-21-5180 | | 8/3/2021 | Tu |
| CV28-21-1673 | As per IREFS rule 8, Parties names and known addresses must be put on the envelope in the proper case. On the envelope, the Plaintiff Bridgid's last name is Lavind-Kardong, but on all of the other documents, it has her listed as Lavin-Kardong. We are not sure if this was intentional or not. please separate the parties on | 3/9/2021 | TI |
| CV28-21-4231 | If Jane Doe Watson is a Defendant in this case, she needs to be added to the envelope as well along with her known information. Please correct, copy your envelope, and resubmit. RF | 6/22/2021 | Tu |
| CV28-21-2198 | | 4/2/2021 | Fr |
| CV28-21-4083 | | 6/22/2021 | Tu |
| CV28-21-41110 | | 6/22/2021 | Tu |
| CV28-21-1635 | As per IREFS rule 8, all known party information must be included on the envelope, and any DBA's cannot be included in the "add party information" on the envelope. RF | 3/9/2021 | Tu |
| CV28-21-2203 | | 4/2/2021 | Fr |
| CV28-21-2193 | | 4/2/2021 | Fr |
| CV28-21-5017 | | 7/28/2021 | W |
| CV28-21-5018 | | 7/28/2021 | W |
| CV28-21-1885 | | 3/22/2021 | M |
| CV28-21-5036 | | 7/28/2021 | W |
| CV28-21-3904 | Parties, John and Jane Doe and entitles need to be added in enrvelope.  MS | 6/10/2021 | TI |
| CV28-21-5030 | | 7/28/2021 | W |
| CV28-21-1692 | | 3/11/2021 | TI |
| CV28-21-5968 | | 9/9/2021 | TI |
| CV28-21-2056 | If Teresa Capone is a defendant, so she needs to be included in the envelope as well. RF | 3/19/2021 | Fr |
| CV28-21-1779 | | 3/16/2021 | Tu |
| CV28-21-2172 | | 4/1/2021 | TI |
| CV28-21-1859 | All names that are on the complaint must also be on the envelope. Please correct and resubmit. Thank you. PR | 3/11/2021 | TI |
| CV28-21-1669 | | 3/10/2021 | W |
| CV28-21-2138 | | 3/31/2021 | W |
| CV28-21-1787 | | 3/16/2021 | Tu |
| CV28-21-1790 | | 3/16/2021 | Tu |
| CV28-21-1670 | | 3/10/2021 | W |
| CV28-21-1668 | | 3/10/2021 | W |
| CV28-21-1780 | | 3/16/2021 | Tu |
| CV28-21-2201 | | 4/2/2021 | Fr |
| CV28-21-1701 | | 3/12/2021 | Fr |
| CV28-21-1841 | Please correct error in envelope and resubmit. | 3/11/2021 | TI |
| CV28-21-4053 | | 6/18/2021 | Fr |
| CV28-21-4329 | | 6/30/2021 | W |
| CV28-21-1812 | | 3/17/2021 | W |
| CV28-21-1826 | | 3/17/2021 | W |
| CV28-21-1925 | | 3/22/2021 | M |
| CV28-21-4072 | | 6/21/2021 | M |
| CV28-21-1859 | | 3/18/2021 | TI |
| CV28-21-3857 | | 6/9/2021 | W |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-21-2296 | 1 days 12 hours 27 minutes | 4/13/2021 | 12:29 | 4/7/2021 | 0 | 6 |
| CV28-21-3759 | 1 days 12 hours 35 minutes | 6/11/2021 | 16:22 | 6/7/2021 | 0 | 4 |
| CV28-21-1030 | 1 days 12 hours 39 minutes | 2/19/2021 | 9:22 | 2/11/2021 | 0 | 8 |
| CV28-21-3758 | 1 days 12 hours 48 minutes | 6/11/2021 | 16:11 | 6/7/2021 | 0 | 4 |
| CV28-21-2413 | 1 days 12 hours 48 minutes | 4/16/2021 | 12:22 | 4/12/2021 | 0 | 4 |
| CV28-21-5963 | 1 days 12 hours 51 minutes | 9/15/2021 | 16:12 | 9/9/2021 | 0 | 6 |
| CV28-21-1592 | 1 days 12 hours 52 minutes | 3/15/2021 | 15:39 | 3/9/2021 | 0 | 6 |
| CV28-21-0440 | 1 days 12 hours 54 minutes | 1/22/2021 | 10:28 | 1/15/2021 | 0 | 7 |
| CV28-21-1040 | 1 days 13 hours 10 minutes | 2/19/2021 | 11:47 | 2/12/2021 | 0 | 7 |
| CV28-21-6038 | 1 days 13 hours 18 minutes | 9/17/2021 | 17:43 | 9/13/2021 | 0 | 4 |
| CV28-21-4154 | 1 days 13 hours 24 minutes | 6/30/2021 | 12:04 | 6/24/2021 | 0 | 6 |
| CV28-21-4154 | 1 days 13 hours 39 minutes | | | | | |
| CV28-21-2244 | 1 days 13 hours 47 minutes | 4/9/2021 | 17:38 | 4/5/2021 | 0 | 4 |
| CV28-21-4100 | 1 days 13 hours 49 minutes | 6/29/2021 | 10:22 | 6/22/2021 | 0 | 7 |
| CV28-21-4296 | 1 days 13 hours 55 minutes | 7/6/2021 | 17:13 | 6/29/2021 | 0 | 7 |
| CV28-21-4318 | 1 days 13 hours 59 minutes | 7/7/2021 | 15:09 | 6/30/2021 | 0 | 7 |
| CV28-21-2234 | 1 days 14 hours 11 minutes | 4/9/2021 | 15:14 | 4/5/2021 | 0 | 4 |
| CV28-21-2232 | 1 days 14 hours 16 minutes | 4/9/2021 | 14:54 | 4/5/2021 | 0 | 4 |
| CV28-21-4300 | 1 days 14 hours 19 minutes | 7/6/2021 | 17:52 | 6/29/2021 | 0 | 7 |
| CV28-21-2231 | 1 days 14 hours 20 minutes | 4/9/2021 | 14:44 | 4/5/2021 | 0 | 4 |
| CV28-21-4096 | 1 days 14 hours 3 minutes | 6/29/2021 | 10:02 | 6/22/2021 | 0 | 7 |
| CV28-21-4908 | 1 days 14 hours 32 minutes | 7/29/2021 | 10:27 | 7/22/2021 | 0 | 7 |
| CV28-21-4327 | 1 days 14 hours 32 minutes | 7/7/2021 | 16:12 | 6/30/2021 | 0 | 7 |
| CV28-21-4390 | 1 days 14 hours 34 minutes | | | | | |
| CV28-21-2471 | 1 days 14 hours 36 minutes | | | | | |
| CV28-21-6077 | 1 days 14 hours 40 minutes | | | | | |
| CV28-21-1694 | 1 days 14 hours 46 minutes | 3/18/2021 | 12:48 | 3/11/2021 | 0 | 7 |
| CV28-21-4097 | 1 days 14 hours 5 minutes | 6/29/2021 | 10:02 | 6/22/2021 | 0 | 7 |
| CV28-21-4325 | 1 days 14 hours 50 minutes | 7/7/2021 | 16:07 | 6/30/2021 | 0 | 7 |
| CV28-21-1695 | 1 days 14 hours 52 minutes | 3/18/2021 | 12:53 | 3/11/2021 | 0 | 7 |
| CV28-21-4316 | 1 days 14 hours 59 minutes | 7/7/2021 | 14:00 | 6/30/2021 | 0 | 7 |
| CV28-21-2233 | 1 days 14 hours 9 minutes | 4/9/2021 | 15:08 | 4/5/2021 | 0 | 4 |
| CV28-21-5920 | 1 days 15 hours 1 minutes | 9/14/2021 | 15:28 | 9/8/2021 | 0 | 6 |
| CV28-21-5180 | 1 days 15 hours 23 minutes | 8/10/2021 | 10:17 | 8/3/2021 | 0 | 7 |
| CV28-21-1673 | 1 days 15 hours 35 minutes | | | | | |
| CV28-21-4231 | 1 days 15 hours 46 minutes | | | | | |
| CV28-21-2198 | 1 days 15 hours 55 minutes | 4/8/2021 | 15:38 | 4/2/2021 | 0 | 6 |
| CV28-21-4083 | 1 days 15 hours 58 minutes | 6/28/2021 | 16:13 | 6/22/2021 | 0 | 6 |
| CV28-21-4110 | 1 days 15 hours 7 minutes | 6/29/2021 | 11:25 | 6/22/2021 | 0 | 7 |
| CV28-21-1635 | 1 days 15 hours 7 minutes | | | | | |
| CV28-21-2203 | 1 days 16 hours 16 minutes | 4/8/2021 | 16:16 | 4/2/2021 | 0 | 6 |
| CV28-21-2193 | 1 days 16 hours 16 minutes | 4/8/2021 | 14:18 | 4/2/2021 | 0 | 6 |
| CV28-21-5017 | 1 days 16 hours 18 minutes | 8/3/2021 | 15:27 | 7/28/2021 | 0 | 6 |
| CV28-21-5018 | 1 days 16 hours 23 minutes | 8/3/2021 | 15:34 | 7/28/2021 | 0 | 6 |
| CV28-21-1885 | 1 days 16 hours 24 minutes | 3/26/2021 | 16:57 | 3/22/2021 | 0 | 4 |
| CV28-21-5036 | 1 days 16 hours 26 minutes | 8/3/2021 | 17:22 | 7/28/2021 | 0 | 6 |
| CV28-21-3904 | 1 days 16 hours 26 minutes | | | | | |
| CV28-21-5030 | 1 days 16 hours 31 minutes | 8/3/2021 | 17:09 | 7/28/2021 | 0 | 6 |
| CV28-21-1692 | 1 days 16 hours 33 minutes | 3/18/2021 | 12:26 | 3/11/2021 | 0 | 7 |
| CV28-21-5968 | 1 days 16 hours 49 minutes | 9/16/2021 | 7:57 | 9/9/2021 | 0 | 7 |
| CV28-21-2056 | 1 days 17 hours 0 minutes | | | | | |
| CV28-21-1779 | 1 days 17 hours 15 minutes | 3/23/2021 | 11:14 | 3/16/2021 | 0 | 7 |
| CV28-21-2172 | 1 days 17 hours 18 minutes | 4/8/2021 | 10:48 | 4/1/2021 | 0 | 7 |
| CV28-21-1859 | 1 days 17 hours 24 minutes | | | | | |
| CV28-21-1669 | 1 days 17 hours 24 minutes | 3/17/2021 | 13:09 | 3/10/2021 | 0 | 7 |
| CV28-21-2138 | 1 days 17 hours 30 minutes | 4/7/2021 | 12:26 | 3/31/2021 | 0 | 7 |
| CV28-21-1787 | 1 days 17 hours 30 minutes | 3/23/2021 | 11:55 | 3/16/2021 | 0 | 7 |
| CV28-21-1790 | 1 days 17 hours 32 minutes | 3/23/2021 | 12:38 | 3/16/2021 | 0 | 7 |
| CV28-21-1670 | 1 days 17 hours 36 minutes | 3/17/2021 | 13:12 | 3/10/2021 | 0 | 7 |
| CV28-21-1668 | 1 days 17 hours 42 minutes | 3/17/2021 | 13:01 | 3/10/2021 | 0 | 7 |
| CV28-21-1780 | 1 days 17 hours 45 minutes | 3/23/2021 | 11:30 | 3/16/2021 | 0 | 7 |
| CV28-21-2201 | 1 days 17 hours 53 minutes | 4/8/2021 | 15:55 | 4/2/2021 | 0 | 6 |
| CV28-21-1701 | 1 days 17 hours 7 minutes | 3/18/2021 | 15:22 | 3/12/2021 | 0 | 6 |
| CV28-21-1841 | 1 days 18 hours 12 minutes | | | | | |
| CV28-21-4053 | 1 days 18 hours 13 minutes | 6/25/2021 | 16:14 | 6/18/2021 | 0 | 7 |
| CV28-21-4329 | 1 days 18 hours 17 minutes | 7/7/2021 | 16:19 | 6/30/2021 | 0 | 7 |
| CV28-21-1812 | 1 days 18 hours 31 minutes | 3/24/2021 | 10:06 | 3/17/2021 | 0 | 7 |
| CV28-21-1826 | 1 days 18 hours 9 minutes | 3/24/2021 | 13:04 | 3/17/2021 | 0 | 7 |
| CV28-21-1925 | 1 days 19 hours 12 minutes | 3/29/2021 | 15:56 | 3/22/2021 | 0 | 7 |
| CV28-21-4072 | 1 days 19 hours 28 minutes | 6/28/2021 | 10:33 | 6/21/2021 | 0 | 7 |
| CV28-21-1859 | 1 days 19 hours 28 minutes | 3/25/2021 | 14:02 | 3/18/2021 | 0 | 7 |
| CV28-21-3857 | 1 days 19 hours 47 minutes | 6/16/2021 | 15:54 | 6/9/2021 | 0 | 7 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-21-2921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6803726 | Complaint |
| CV28-21-6740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7691106 | Complaint |
| CV28-21-7491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7863831 | Complaint |
| CV28-21-7491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7863831 | Complaint |
| CV28-21-6745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7692162 | Complaint |
| CV28-21-0755 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6315584 | Complaint |
| CV28-21-6750 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7689409 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-7537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7874691 | Complaint |
| CV28-21-2920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6803627 | Complaint |
| CV28-21-6074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7514965 | Complaint |
| CV28-21-2628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6743528 | Complaint |
| CV28-21-5198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7328086 | Complaint |
| CV28-21-0884 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6346820 | Complaint |
| CV28-21-0875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6343173 | Complaint |
| CV28-21-2621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742761 | Complaint |
| CV28-21-1932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6577970 | Complaint |
| CV28-21-2116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6619468 | Complaint |
| CV28-21-1841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6556082 | Complaint |
| CV28-21-4907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7250214 | Complaint |
| CV28-21-2125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6622176 | Complaint |
| CV28-21-2113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6619102 | Complaint |
| CV28-21-0467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6214775 | Complaint |
| CV28-21-3854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7017506 | Complaint |
| CV28-21-1800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6546183 | Complaint |
| CV28-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6613680 | Complaint |
| CV28-21-2074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6608599 | Complaint |
| CV28-21-2073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6608602 | Complaint |
| CV28-21-3864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7016106 | Complaint |
| CV28-21-7568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7884986 | Complaint |
| CV28-21-2622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742458 | Complaint |
| CV28-21-2700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6738874 | Complaint |
| CV28-21-7539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7874638 | Complaint |
| CV28-21-6068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7541401 | Complaint |
| CV28-21-2624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742828 | Complaint |
| CV28-22-0756 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8286891 | Complaint |
| CV28-21-5201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7327902 | Complaint |
| CV28-21-2543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6725453 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-22-0046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8077373 | Complaint |
| CV28-21-6307 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7541422 | Complaint |
| CV28-22-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8076957 | Complaint |
| CV28-21-0436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6228996 | Complaint |
| CV28-21-2617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742367 | Complaint |
| CV28-22-0056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8078669 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6736 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7687559 | Complaint |
| CV28-21-2653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6747186 | Complaint |
| CV28-21-2547 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6725493 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-6140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7537873 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-2485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6710498 | Complaint |
| CV28-21-2487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6710568 | Complaint |
| CV28-21-2586 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6736777 | Complaint |
| CV28-21-4913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7263206 | Complaint |
| CV28-21-3889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7036107 | Complaint |
| CV28-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8076102 | Complaint |
| CV28-21-6747 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7691029 | Complaint |
| CV28-21-0997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6369305 | Complaint |
| CV28-21-2516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6714926 | Complaint |
| CV28-21-6062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7538387 | Complaint |
| CV28-21-2584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6736909 | Complaint |
| CV28-21-0995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6368874 | Complaint |
| CV28-22-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8075896 | Complaint |
| CV28-21-5108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7306695 | Complaint |
| CV28-21-5325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7299510 | Complaint |
| CV28-21-1038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6378768 | Complaint |
| CV28-21-3886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7033589 | Complaint |
| CV28-21-2584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6707737 | Complaint |
| CV28-21-3888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7033621 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7148991 | Complaint |
| CV28-21-3915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7037372 | Application |
| CV28-22-0042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8075825 | Complaint |
| CV28-21-1692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6490944 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-2471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6706737 | Complaint |
| CV28-21-6059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7536795 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-21-2921 | Complaint | EFile | 27644247 | Accepted | |
| CV28-21-6740 | Complaint | EFile | 30402261 | Accepted | |
| CV28-21-7491 | | EFile | | Rejected | |
| CV28-21-7491 | | EFile | | Rejected | FUND |
| CV28-21-6745 | Complaint | EFile | 30405440 | Accepted | |
| CV28-21-0755 | Verified Complaint and Demand for Jury Trial | EFile | 26134814 | Accepted | |
| CV28-21-6750 | | EFile | | Rejected | CORRECT |
| CV28-21-7537 | Verified Complaint to Quiet Title | EFile | 30966017 | Accepted | |
| CV28-21-2920 | Complaint | EFile | 27643970 | Accepted | |
| CV28-21-6074 | | EFile | | Rejected | CORRECT |
| CV28-21-2628 | Complaint | EFile | 27462962 | Accepted | |
| CV28-21-5198 | Complaint for Damages | EFile | 29283550 | Accepted | |
| CV28-21-0884 | Complaint | EFile | 26239639 | Accepted | |
| CV28-21-0875 | Complaint & Demand for Jury Trial | EFile | 26230532 | Accepted | |
| CV28-21-2621 | Complaint | EFile | 27460995 | Accepted | |
| CV28-21-1932 | Complaint | EFile | 26995674 | Accepted | |
| CV28-21-2116 | Complaint for Monies Due | EFile | 27127884 | Accepted | |
| CV28-21-1841 | Complaint For Quiet Title | EFile | 26934169 | Accepted | |
| CV28-21-4907 | Complaint | EFile | 29089755 | Accepted | |
| CV28-21-2125 | Complaint | EFile | 27135186 | Accepted | |
| CV28-21-2113 | Complaint | EFile | 27126809 | Accepted | |
| CV28-21-0467 | | EFile | | Rejected | OTHDOC |
| CV28-21-3854 | Complaint | EFile | 28361828 | Accepted | |
| CV28-21-1800 | Complaint For Damages | EFile | 26902840 | Accepted | |
| CV28-21-2096 | Complaint | EFile | 27113310 | Accepted | |
| CV28-21-2074 | Complaint | EFile | 27100070 | Accepted | |
| CV28-21-2073 | Complaint | EFile | 27100033 | Accepted | |
| CV28-21-3864 | Complaint for Possession of Personal, Monies, Due and Judicial Foreclosure of Lien | EFile | 28367606 | Accepted | |
| CV28-21-7568 | Complaint for Declaratory Relief and Quiet Title | EFile | 31001897 | Accepted | |
| CV28-21-2622 | Complaint | EFile | 27461111 | Accepted | |
| CV28-21-2700 | | EFile | | Rejected | CORRECT |
| CV28-21-7539 | Verified Complaint to Quiet Title | EFile | 30970885 | Accepted | |
| CV28-21-6068 | Complaint | EFile | 29939900 | Accepted | |
| CV28-21-2624 | Complaint | EFile | 27461609 | Accepted | |
| CV28-22-0756 | | EFile | | Rejected | CORRECT |
| CV28-21-5201 | Complaint for Damages | EFile | 29285114 | Accepted | |
| CV28-21-2543 | Complaint and Demand for Jury Trial | EFile | 27414209 | Accepted | |
| CV28-22-0046 | Complaint for Damages and Injunctive Relief | EFile | 31623581 | Accepted | |
| CV28-21-6307 | | EFile | | Rejected | CORRECT |
| CV28-22-0045 | Complaint | EFile | 31623233 | Accepted | |
| CV28-21-0436 | Complaint | EFile | 25869864 | Accepted | |
| CV28-21-2617 | Complaint | EFile | 27460401 | Accepted | |
| CV28-22-0056 | Civil Complaint | EFile | 31629874 | Accepted | |
| CV28-21-6736 | Complaint for Monies Due & Owing | EFile | 30396184 | Accepted | |
| CV28-21-2653 | Complaint | EFile | 27476862 | Accepted | |
| CV28-21-2547 | Complaint for Damages and Demand for Jury Trial | EFile | 27416465 | Accepted | |
| CV28-21-6140 | | EFile | | Rejected | FREQ |
| CV28-21-2485 | Complaint | EFile | 27371217 | Accepted | |
| CV28-21-2487 | Complaint | EFile | 27371640 | Accepted | |
| CV28-21-2586 | Complaint and Demand For Jury Trial | EFile | 27444366 | Accepted | |
| CV28-21-4913 | Complaint for Deficiency after Repossesson and for Monies Due | EFile | 29093626 | Accepted | |
| CV28-21-3889 | Complaint for Violation of Privacy and Intentional Infliction of Emotional Distress | EFile | 28381740 | Accepted | |
| CV28-22-0043 | Complaint | EFile | 31623095 | Accepted | |
| CV28-21-6747 | Complaint for Monies Due & Owing | EFile | 30408034 | Accepted | |
| CV28-21-0997 | Complaint and Demand for Jury Trial | EFile | 26314667 | Accepted | |
| CV28-21-2516 | Complaint | EFile | 27381334 | Accepted | |
| CV28-21-6062 | Complaint | EFile | 29935162 | Accepted | |
| CV28-21-2584 | Complaint for Quiet Title | EFile | 27443681 | Accepted | |
| CV28-21-0995 | Complaint | EFile | 26314244 | Accepted | |
| CV28-22-0044 | Complaint | EFile | 31623219 | Accepted | |
| CV28-21-5108 | Complaint and Demand for Jury Trial | EFile | 29225988 | Accepted | |
| CV28-21-5325 | | EFile | | Rejected | CORRECT |
| CV28-21-1038 | Complaint | EFile | 26349842 | Accepted | |
| CV28-21-3886 | Complaint | EFile | 28380744 | Accepted | |
| CV28-21-2584 | | EFile | | Rejected | CORRECT |
| CV28-21-3888 | Complaint | EFile | 28380993 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-3915 | | EFile | | Rejected | CORRECT |
| CV28-22-0042 | Complaint | EFile | 31622878 | Accepted | |
| CV28-21-1692 | | EFile | | Rejected | CORRECT |
| CV28-21-2471 | Complaint | EFile | 27356642 | Accepted | |
| CV28-21-6059 | Complaint | EFile | 29934025 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-21-2921 | | 4/30/2021 | Fr |
| CV28-21-6740 | | 10/14/2021 | Th |
| CV28-21-7491 | Please correct error in envelope and resubmit. | 11/16/2021 | Tu |
| CV28-21-7491 | Please correct error in envelope and resubmit. | 11/16/2021 | Tu |
| CV28-21-6745 | | 10/14/2021 | Th |
| CV28-21-0755 | | 2/2/2021 | Tu |
| CV28-21-6750 | Please add "DOE Employees 1-10" to the party envelope. Thank you - LAG | 10/14/2021 | Th |
| CV28-21-7537 | | 11/18/2021 | Th |
| CV28-21-2920 | | 4/30/2021 | Fr |
| CV28-21-6074 | Please enter parties such as Mitch Pierce as a person without the designation as Co Trustee of..... Also please enter parties as businesses without "an Idaho limited.....". Also if you could verify the positioning of the Exhibit #1. - LAG | 9/13/2021 | M |
| CV28-21-2628 | | 4/21/2021 | W |
| CV28-21-5198 | | 8/5/2021 | Th |
| CV28-21-0884 | | 2/8/2021 | M |
| CV28-21-0875 | | 2/8/2021 | M |
| CV28-21-2621 | | 4/21/2021 | W |
| CV28-21-1932 | | 3/22/2021 | M |
| CV28-21-2116 | | 3/30/2021 | Tu |
| CV28-21-1841 | | 3/18/2021 | Th |
| CV28-21-4907 | | 7/22/2021 | Th |
| CV28-21-2125 | | 3/30/2021 | Tu |
| CV28-21-2113 | | 3/30/2021 | Tu |
| CV28-21-0467 | KF | 1/14/2021 | Th |
| CV28-21-3854 | | 6/9/2021 | W |
| CV28-21-1800 | | 3/16/2021 | Tu |
| CV28-21-2096 | | 3/29/2021 | M |
| CV28-21-2074 | | 3/27/2021 | Sa |
| CV28-21-2073 | | 3/27/2021 | Sa |
| CV28-21-3864 | | 6/9/2021 | W |
| CV28-21-7568 | | 11/19/2021 | Fr |
| CV28-21-2622 | | 4/21/2021 | W |
| CV28-21-2700 | The dba in Hagadone Hospitality's name needs to be removed from the envelope. Please add any known information about the parties in the envelope. Plus, a Civil Case Information Sheet is required. Please correct, copy the envelope, and resubmit. RF | 4/20/2021 | Tu |
| CV28-21-7539 | | 11/18/2021 | Th |
| CV28-21-6068 | | 9/15/2021 | W |
| CV28-21-2624 | | 4/21/2021 | W |
| CV28-22-0756 | All documents in this filing are being rejected as there is an error in processing the envelope. Please file all documents again into this case CV28-22-0756. Call 208-446-1163 after refiling so that I can review your envelope right away and ensure the docket date of 2/8/2022 is on all documents. We may also need to take p | 2/9/2022 | W |
| CV28-21-5201 | | 8/5/2021 | Th |
| CV28-21-2543 | | 4/16/2021 | Fr |
| CV28-22-0046 | | 12/29/2021 | W |
| CV28-21-6307 | The Complaint and Summons documents list different Plaintiffs. Please include all parties on both documents and resubmit. Also, please include all Plaintiffs and their addresses as parties in the envelope. - LAG | 9/15/2021 | W |
| CV28-22-0045 | | 12/29/2021 | W |
| CV28-21-0436 | | 1/18/2021 | M |
| CV28-21-2617 | | 4/21/2021 | W |
| CV28-22-0056 | | 12/30/2021 | Th |
| CV28-21-6736 | | 10/13/2021 | W |
| CV28-21-2653 | | 4/21/2021 | W |
| CV28-21-2547 | | 4/16/2021 | Fr |
| CV28-21-6140 | A request was made to "Please issue Summons Civil Complaint for Personal Injury". We do not issue the Summons, we file the documents within the envelope. Also, please include the defendant "DOES I through V" within the Parties list on the envelope. | 9/15/2021 | W |
| CV28-21-2485 | | 4/14/2021 | W |
| CV28-21-2487 | | 4/14/2021 | W |
| CV28-21-2586 | | 4/20/2021 | Tu |
| CV28-21-4913 | | 7/26/2021 | M |
| CV28-21-3889 | | 6/14/2021 | M |
| CV28-22-0043 | | 12/29/2021 | W |
| CV28-21-6747 | | 10/14/2021 | Th |
| CV28-21-0997 | | 2/11/2021 | Th |
| CV28-21-2516 | | 4/15/2021 | Th |
| CV28-21-6062 | | 9/15/2021 | W |
| CV28-21-2584 | | 4/20/2021 | Tu |
| CV28-21-0995 | | 2/11/2021 | Th |
| CV28-22-0044 | | 12/29/2021 | W |
| CV28-21-5108 | | 8/2/2021 | M |
| CV28-21-5325 | Under rule 8 of the electronic filing rules you must enter the party names in the correct case. So please change the party names of MARY BYRD to Mary Byrd and BRETT GATTEN to Brett Gatten. Thank you. -LP | 7/30/2021 | Fr |
| CV28-21-1038 | | 2/13/2021 | Sa |
| CV28-21-3886 | | 6/12/2021 | Sa |
| CV28-21-2584 | Can the Attorney be representing the Plaintiff and one of the defendants as shown in the envelope?  Also on the final judgment, doesn't it need to be sent to all parties.  Email for Attorney and Address and payment for mailing of the other parties (Defendants)JKC  (Please Clarify) | 4/14/2021 | W |
| CV28-21-3888 | | 6/12/2021 | Sa |
| | As per the previous rejection, party names and addresses need to be inputed into the "add party information section" of the envelope in proper case type (not all caps). Thank you BD | 7/2/2021 | Fr |
| CV28-21-3915 | Per eFile rule 8: All known parties full names and address must be added to envelope.  MS | 6/14/2021 | M |
| CV28-22-0042 | | 12/29/2021 | W |
| CV28-21-1692 | JKC | 3/5/2021 | Fr |
| CV28-21-2471 | | 4/14/2021 | W |
| CV28-21-6059 | | 9/15/2021 | W |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-21-2921 | 1 days 2 hours 1 minutes | 5/5/2021 | 15:01 | 4/30/2021 | 0 | 5 |
| CV28-21-6740 | 1 days 2 hours 11 minutes | 10/19/2021 | 12:17 | 10/14/2021 | 0 | 5 |
| CV28-21-7491 | 1 days 2 hours 16 minutes | | | | | |
| CV28-21-7491 | 1 days 2 hours 16 minutes | | | | | |
| CV28-21-6745 | 1 days 2 hours 19 minutes | 10/19/2021 | 13:49 | 10/14/2021 | 0 | 5 |
| CV28-21-0755 | 1 days 2 hours 25 minutes | 2/5/2021 | 16:11 | 2/2/2021 | 0 | 3 |
| CV28-21-6750 | 1 days 2 hours 28 minutes | | | | | |
| CV28-21-7537 | 1 days 2 hours 3 minutes | 11/22/2021 | 17:05 | 11/18/2021 | 0 | 4 |
| CV28-21-2920 | 1 days 2 hours 3 minutes | 5/5/2021 | 14:56 | 4/30/2021 | 0 | 5 |
| CV28-21-6074 | 1 days 2 hours 38 minutes | | | | | |
| CV28-21-2628 | 1 days 2 hours 42 minutes | 4/26/2021 | 11:33 | 4/21/2021 | 0 | 5 |
| CV28-21-5198 | 1 days 2 hours 44 minutes | 8/10/2021 | 12:14 | 8/5/2021 | 0 | 5 |
| CV28-21-0884 | 1 days 2 hours 44 minutes | 2/11/2021 | 16:53 | 2/8/2021 | 0 | 3 |
| CV28-21-0875 | 1 days 2 hours 52 minutes | 2/11/2021 | 13:18 | 2/8/2021 | 0 | 3 |
| CV28-21-2621 | 1 days 2 hours 54 minutes | 4/26/2021 | 10:48 | 4/21/2021 | 0 | 5 |
| CV28-21-1932 | 1 days 20 hours 13 minutes | 3/29/2021 | 17:27 | 3/22/2021 | 0 | 7 |
| CV28-21-2116 | 1 days 20 hours 30 minutes | 4/6/2021 | 12:26 | 3/30/2021 | 0 | 7 |
| CV28-21-1841 | 1 days 20 hours 30 minutes | 3/25/2021 | 10:21 | 3/18/2021 | 0 | 7 |
| CV28-21-4907 | 1 days 20 hours 42 minutes | 7/29/2021 | 10:23 | 7/22/2021 | 0 | 7 |
| CV28-21-2125 | 1 days 20 hours 42 minutes | 4/6/2021 | 15:26 | 3/30/2021 | 0 | 7 |
| CV28-21-2113 | 1 days 20 hours 44 minutes | 4/6/2021 | 11:59 | 3/30/2021 | 0 | 7 |
| CV28-21-0467 | 1 days 20 hours 45 minutes | | | | | |
| CV28-21-3854 | 1 days 20 hours 5 minutes | 6/16/2021 | 15:09 | 6/9/2021 | 0 | 7 |
| CV28-21-1800 | 1 days 20 hours 53 minutes | 3/23/2021 | 17:11 | 3/16/2021 | 0 | 7 |
| CV28-21-2096 | 1 days 20 hours 54 minutes | 4/5/2021 | 17:38 | 3/29/2021 | 0 | 7 |
| CV28-21-2074 | 1 days 23 hours 5 minutes | 4/5/2021 | 12:07 | 3/27/2021 | 0 | 9 |
| CV28-21-2073 | 1 days 23 hours 5 minutes | 4/5/2021 | 12:06 | 3/27/2021 | 0 | 9 |
| CV28-21-3864 | 1 days 23 hours 50 minutes | 6/16/2021 | 17:46 | 6/9/2021 | 0 | 7 |
| CV28-21-7568 | 1 days 3 hours 11 minutes | 11/24/2021 | 12:48 | 11/19/2021 | 0 | 5 |
| CV28-21-2622 | 1 days 3 hours 17 minutes | 4/26/2021 | 10:50 | 4/21/2021 | 0 | 5 |
| CV28-21-2700 | 1 days 3 hours 19 minutes | | | | | |
| CV28-21-7539 | 1 days 3 hours 21 minutes | 11/23/2021 | 9:23 | 11/18/2021 | 0 | 5 |
| CV28-21-6068 | 1 days 3 hours 3 minutes | 9/20/2021 | 14:52 | 9/15/2021 | 0 | 5 |
| CV28-21-2624 | 1 days 3 hours 3 minutes | 4/26/2021 | 11:01 | 4/21/2021 | 0 | 5 |
| CV28-22-0756 | 1 days 3 hours 31 minutes | | | | | |
| CV28-21-5201 | 1 days 3 hours 35 minutes | 8/10/2021 | 12:57 | 8/5/2021 | 0 | 5 |
| CV28-21-2543 | 1 days 3 hours 35 minutes | 4/22/2021 | 10:22 | 4/16/2021 | 0 | 6 |
| CV28-22-0046 | 1 days 3 hours 39 minutes | 1/4/2022 | 17:33 | 12/29/2021 | 0 | 6 |
| CV28-21-6307 | 1 days 3 hours 50 minutes | | | | | |
| CV28-22-0045 | 1 days 3 hours 55 minutes | 1/4/2022 | 17:09 | 12/29/2021 | 0 | 6 |
| CV28-21-0436 | 1 days 3 hours 57 minutes | 1/22/2021 | 9:59 | 1/18/2021 | 0 | 4 |
| CV28-21-2617 | 1 days 3 hours 7 minutes | 4/26/2021 | 10:36 | 4/21/2021 | 0 | 5 |
| CV28-22-0056 | 1 days 4 hours 0 minutes | 1/5/2022 | 10:01 | 12/30/2021 | 0 | 6 |
| CV28-21-6736 | 1 days 4 hours 12 minutes | 10/19/2021 | 10:03 | 10/13/2021 | 0 | 6 |
| CV28-21-2653 | 1 days 4 hours 12 minutes | 4/26/2021 | 17:16 | 4/21/2021 | 0 | 5 |
| CV28-21-2547 | 1 days 4 hours 12 minutes | 4/22/2021 | 11:14 | 4/16/2021 | 0 | 6 |
| CV28-21-6140 | 1 days 4 hours 14 minutes | | | | | |
| CV28-21-2485 | 1 days 4 hours 26 minutes | 4/20/2021 | 11:28 | 4/14/2021 | 0 | 6 |
| CV28-21-2487 | 1 days 4 hours 36 minutes | 4/20/2021 | 11:37 | 4/14/2021 | 0 | 6 |
| CV28-21-2586 | 1 days 4 hours 42 minutes | 4/23/2021 | 14:10 | 4/20/2021 | 0 | 3 |
| CV28-21-4913 | 1 days 4 hours 44 minutes | 7/29/2021 | 11:51 | 7/26/2021 | 0 | 3 |
| CV28-21-3889 | 1 days 4 hours 45 minutes | 6/17/2021 | 12:59 | 6/14/2021 | 0 | 3 |
| CV28-22-0043 | 1 days 4 hours 51 minutes | 1/4/2022 | 17:02 | 12/29/2021 | 0 | 6 |
| CV28-21-6747 | 1 days 4 hours 51 minutes | 10/19/2021 | 14:50 | 10/14/2021 | 0 | 5 |
| CV28-21-0997 | 1 days 4 hours 53 minutes | 2/17/2021 | 16:36 | 2/11/2021 | 0 | 6 |
| CV28-21-2516 | 1 days 4 hours 59 minutes | 4/20/2021 | 15:50 | 4/15/2021 | 0 | 5 |
| CV28-21-6062 | 1 days 4 hours 6 minutes | 9/20/2021 | 12:40 | 9/15/2021 | 0 | 5 |
| CV28-21-2584 | 1 days 4 hours 6 minutes | 4/23/2021 | 13:51 | 4/20/2021 | 0 | 3 |
| CV28-21-0995 | 1 days 5 hours 11 minutes | 2/17/2021 | 16:27 | 2/11/2021 | 0 | 6 |
| CV28-22-0044 | 1 days 5 hours 13 minutes | 1/4/2022 | 17:09 | 12/29/2021 | 0 | 6 |
| CV28-21-5108 | 1 days 5 hours 18 minutes | 8/5/2021 | 17:44 | 8/2/2021 | 0 | 3 |
| CV28-21-5325 | 1 days 5 hours 19 minutes | | | | | |
| CV28-21-1038 | 1 days 5 hours 20 minutes | 2/19/2021 | 11:23 | 2/13/2021 | 0 | 6 |
| CV28-21-3886 | 1 days 5 hours 23 minutes | 6/17/2021 | 12:24 | 6/12/2021 | 0 | 5 |
| CV28-21-2584 | 1 days 5 hours 30 minutes | | | | | |
| CV28-21-3888 | 1 days 5 hours 32 minutes | 6/17/2021 | 12:33 | 6/12/2021 | 0 | 5 |
| | 1 days 5 hours 32 minutes | | | | | |
| CV28-21-3915 | 1 days 5 hours 34 minutes | | | | | |
| CV28-22-0042 | 1 days 5 hours 4 minutes | 1/4/2022 | 16:54 | 12/29/2021 | 0 | 6 |
| CV28-21-1692 | 1 days 5 hours 40 minutes | | | | | |
| CV28-21-2471 | 1 days 5 hours 42 minutes | 4/19/2021 | 15:54 | 4/14/2021 | 0 | 5 |
| CV28-21-6059 | 1 days 5 hours 5 minutes | 9/20/2021 | 12:06 | 9/15/2021 | 0 | 5 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV28-21-0999 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6370030 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-2515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6714910 | Complaint |
| CV28-21-1184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6404549 | Complaint |
| CV28-21-0435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6226438 | Complaint |
| CV28-21-2919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6800436 | Complaint |
| CV28-21-6770 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7698291 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6493847 | Complaint |
| CV28-21-6776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7699538 | Complaint |
| CV28-21-1179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6403110 | Complaint |
| CV28-21-5970 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7515823 | Complaint |
| CV28-21-1701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6495872 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-1175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6402138 | Complaint |
| CV28-21-4910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7261079 | Complaint |
| CV28-21-1180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6403620 | Complaint |
| CV28-21-2918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6796684 | Complaint |
| CV28-21-1182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6404562 | Complaint |
| CV28-21-4187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7111582 | Complaint |
| CV28-21-2385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6686994 | Complaint |
| CV28-21-4184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7111250 | Complaint |
| CV28-21-3885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7032824 | Complaint |
| CV28-21-1178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6402429 | Complaint |
| CV28-21-3866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7030409 | Complaint |
| CV28-21-4181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7110447 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7260050 | Complaint |
| CV28-21-0860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6338693 | Complaint |
| CV28-21-4410 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7145699 | Complaint |
| CV28-21-0868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6338609 | Complaint |
| CV28-21-4175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7109199 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7259777 | Complaint |
| CV28-21-4206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7112653 | Complaint |
| CV28-21-4190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7110705 | Complaint |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6375596 | Complaint |
| CV28-21-0999 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6339243 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV28-21-5094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7296834 | Complaint |
| CV28-21-4981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7277596 | Complaint |
| CV28-21-4231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7120904 | Complaint |
| CV28-21-6042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7531146 | Complaint |
| CV28-21-0991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6364132 | Complaint |
| CV28-21-5093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7296244 | Complaint |
| CV28-21-2350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6679713 | Complaint |
| CV28-21-0865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6336818 | Complaint |
| CV28-22-1986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8557832 | Complaint |
| CV28-21-1048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6380169 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7104345 | Complaint |
| CV28-21-4165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7104886 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7115315 | Complaint |
| CV28-21-1040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6340083 | Complaint |
| CV28-21-4213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7115695 | Complaint |
| CV28-21-5960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7500014 | Complaint |
| CV28-21-1981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6585317 | Complaint |
| CV28-21-1980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6585252 | Complaint |
| CV28-21-2071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6606615 | Complaint |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7007158 | Complaint |
| CV28-21-3850 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7007693 | Complaint |
| CV28-21-1970 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6582460 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6590818 | Complaint |
| CV28-21-2056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6604386 | Complaint |
| CV28-21-2004 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6591333 | Complaint |
| CV28-21-3913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7009307 | Complaint |
| CV28-21-0542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6226238 | Complaint |
| CV28-21-2058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6604326 | Complaint |
| CV28-21-2010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6591603 | Complaint |
| CV28-21-2025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6594010 | Complaint |
| CV28-21-2034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6595429 | Complaint |

| CaseNumber | DocDesc | FilingType | Document ID | Status | RejectCode |
|---|---|---|---|---|---|
| CV28-21-0999 | Complaint | EFile | 26316066 | Accepted | |
| CV28-21-2515 | Complaint | EFile | 27381139 | Accepted | |
| CV28-21-1184 | Complaint | EFile | 26426829 | Accepted | |
| CV28-21-0435 | Complaint | EFile | 25869599 | Accepted | |
| CV28-21-2919 | Complaint | EFile | 27642725 | Accepted | |
| CV28-21-6770 | Complaint for Damages | EFile | 30434605 | Accepted | |
| CV28-21-1541 | Complaint | EFile | 26702518 | Accepted | |
| CV28-21-6776 | Complaint for Damages | EFile | 30438063 | Accepted | |
| CV28-21-1179 | Complaint | EFile | 26423502 | Accepted | |
| CV28-21-5970 | Complaint | EFile | 29879002 | Accepted | |
| CV28-21-1701 | | EFile | | Rejected | CORRECT |
| CV28-21-1175 | Complaint | EFile | 26422224 | Accepted | |
| CV28-21-4910 | Complaint | EFile | 29090391 | Accepted | |
| CV28-21-1180 | Complaint | EFile | 26424131 | Accepted | |
| CV28-21-2918 | Complaint | EFile | 27641872 | Accepted | |
| CV28-21-1182 | Verified Complaint for Money Judgment | EFile | 26425172 | Accepted | |
| CV28-21-4187 | Complaint | EFile | 28630859 | Accepted | |
| CV28-21-2385 | Complaint | EFile | 27305824 | Accepted | |
| CV28-21-4184 | Complaint | EFile | 28630321 | Accepted | |
| CV28-21-3885 | Complaint | EFile | 28380483 | Accepted | |
| CV28-21-1178 | Complaint for Abatement of Nuisance(Demand for Jury Trial) | EFile | 26423170 | Accepted | |
| CV28-21-3866 | Complaint | EFile | 28367742 | Accepted | |
| CV28-21-4181 | Complaint | EFile | 28628681 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-0869 | Complaint | EFile | 26229092 | Accepted | |
| CV28-21-4410 | | EFile | | Rejected | CORRECT |
| CV28-21-0868 | Complaint | EFile | 26228923 | Accepted | |
| CV28-21-4175 | Complaint for Injunctive and Declaratory Relief | EFile | 28625917 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-4206 | Complaint | EFile | 28637647 | Accepted | |
| CV28-21-4190 | Complaint with Demand for Jury Trial | EFile | 28631165 | Accepted | |
| CV28-21-1222 | | EFile | | Rejected | OTHDOC |
| CV28-21-0999 | | EFile | | Rejected | CORRECT |
| CV28-21-5094 | Complaint | EFile | 29210087 | Accepted | |
| CV28-21-4981 | Verified Complaint | EFile | 29145888 | Accepted | |
| CV28-21-4231 | Complaint to Extinguish and Void Lien, Quiet Title, for Declaratory Judgment and For Damages | EFile | 28654225 | Accepted | |
| CV28-21-6042 | Complaint | EFile | 29921043 | Accepted | |
| CV28-21-0991 | Complaint | EFile | 26310791 | Accepted | |
| CV28-21-5093 | Complaint | EFile | 29209267 | Accepted | |
| CV28-21-2350 | Complaint | EFile | 27284086 | Accepted | |
| CV28-21-0865 | Complaint | EFile | 26227359 | Accepted | |
| CV28-22-1986 | Complaint For Damages | EFile | 33169782 | Accepted | |
| CV28-21-1048 | Complaint | EFile | 26358519 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-4165 | Complaint | EFile | 28612293 | Accepted | |
| | | EFile | | Rejected | CORRECT |
| CV28-21-1040 | | EFile | | Rejected | CORRECT |
| CV28-21-4213 | Complaint for Monies Due & Owing | EFile | 28642048 | Accepted | |
| CV28-21-5960 | Verified Complaint | EFile | 29876002 | Accepted | |
| CV28-21-1981 | Complaint | EFile | 27033494 | Accepted | |
| CV28-21-1980 | Complaint | EFile | 27033408 | Accepted | |
| CV28-21-2071 | Complaint for Interpleader | EFile | 27099460 | Accepted | |
| CV28-21-4053 | | EFile | | Rejected | OTHDOC |
| CV28-21-3850 | Complaint for Damages | EFile | 28354570 | Accepted | |
| CV28-21-1970 | Complaint | EFile | 27030164 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV28-21-2056 | Complaint | EFile | 27094526 | Accepted | |
| CV28-21-2004 | Complaint | EFile | 27058947 | Accepted | |
| CV28-21-3913 | | EFile | | Rejected | CORRECT |
| CV28-21-0542 | Complaint | EFile | 25933397 | Accepted | |
| CV28-21-2058 | Complaint for Quiet Title | EFile | 27095221 | Accepted | |
| CV28-21-2010 | Complaint | EFile | 27062847 | Accepted | |
| CV28-21-2025 | Complaint | EFile | 27073855 | Accepted | |
| CV28-21-2034 | Complaint | EFile | 27075884 | Accepted | |

| CaseNumber | RejectComment | SubmittedDate | S |
|---|---|---|---|
| CV28-21-0999 | | 2/11/2021 | Th |
| CV28-21-2515 | | 4/15/2021 | Th |
| CV28-21-1184 | | 2/18/2021 | Th |
| CV28-21-0435 | | 1/15/2021 | Fri |
| CV28-21-2919 | | 4/30/2021 | Fri |
| CV28-21-6770 | | 10/15/2021 | Fri |
| CV28-21-1541 | | 3/8/2021 | M |
| CV28-21-6776 | | 10/15/2021 | Fri |
| CV28-21-1179 | | 2/18/2021 | Th |
| CV28-21-5970 | | 9/10/2021 | Fri |
| CV28-21-1701 | If KC DELIVERY, LLC is Defendant/Party to the case they need to be added as a party in the envelope. Also, address information should be included for Plaintiff Jennifer L. LaRue in the envelope if known. - MMC | 3/8/2021 | M |
| CV28-21-1175 | | 2/18/2021 | Th |
| CV28-21-4910 | | 7/23/2021 | Fri |
| CV28-21-1180 | | 2/18/2021 | Th |
| CV28-21-2918 | | 4/29/2021 | Th |
| CV28-21-1182 | | 2/18/2021 | Th |
| CV28-21-4187 | | 6/25/2021 | Fri |
| CV28-21-2385 | | 4/10/2021 | Sa |
| CV28-21-4184 | | 6/25/2021 | Fri |
| CV28-21-3885 | | 6/11/2021 | Fri |
| CV28-21-1178 | | 2/18/2021 | Th |
| CV28-21-4181 | | 6/25/2021 | Fri |
| | Please include all known party information in the envelope, including what is on the case information sheet. See Rule 8: Party Information-CG | 7/23/2021 | Fri |
| CV28-21-0869 | | 2/5/2021 | Fri |
| CV28-21-4410 | If the address for T.K. Painting, LLC is known, it must be in the envelope as well. Please correct and resubmit. RF | 7/1/2021 | Th |
| CV28-21-0868 | | 2/5/2021 | Fri |
| CV28-21-4175 | | 6/25/2021 | Fri |
| | Please include all known party information in the envelope, including what is on the case information sheet. See Rule 8: Party Information-CG | 7/23/2021 | Fri |
| CV28-21-4206 | | 6/25/2021 | Fri |
| CV28-21-4190 | | 6/25/2021 | Fri |
| CV28-21-1222 | KF | 2/12/2021 | Fri |
| CV28-21-0999 | Page 15 of your Verified Complaint is Blank.  Please Remove and Re submit.  Thank You.  JKC | 2/5/2021 | Fri |
| CV28-21-5094 | | 7/30/2021 | Fri |
| CV28-21-4981 | | 7/27/2021 | Tu |
| CV28-21-4231 | | 6/28/2021 | M |
| CV28-21-6042 | | 9/14/2021 | Tu |
| CV28-21-0991 | | 2/10/2021 | W |
| CV28-21-5093 | | 7/30/2021 | Fri |
| CV28-21-2350 | | 4/8/2021 | Th |
| CV28-21-0865 | | 2/5/2021 | Fri |
| CV28-22-1986 | | 3/31/2021 | Th |
| CV28-21-1048 | | 2/15/2021 | M |
| | It looks like the Civil Case Information Sheet was submitted twice instead of the Complaint. Please correct and resubmit. RF | 6/24/2021 | Th |
| CV28-21-4165 | | 6/24/2021 | Th |
| | Party names and addresses need to be in the envelope in the proper case. Please correct and resubmit. RF | 6/28/2021 | M |
| CV28-21-1040 | Please attach a Civil Case Information Sheet and resubmit. KF | 2/8/2021 | M |
| CV28-21-4213 | | 6/28/2021 | M |
| CV28-21-5960 | | 9/8/2021 | W |
| CV28-21-1981 | | 3/23/2021 | Tu |
| CV28-21-1980 | | 3/23/2021 | Tu |
| CV28-21-2071 | | 3/26/2021 | Fri |
| CV28-21-4053 | On page 13, page orientation needs to be corrected.    Also, All parties of defendant needs to be added | 6/8/2021 | Tu |
| CV28-21-3850 | | 6/8/2021 | Tu |
| CV28-21-1970 | | 3/23/2021 | Tu |
| | Please correct error in envelope and resubmit. | 3/24/2021 | W |
| CV28-21-2056 | | 3/26/2021 | Fri |
| CV28-21-2004 | | 3/24/2021 | W |
| CV28-21-3913 | DBA should not be included in the Party Envelope's name but can be included in the caption on the documents. Does 1-10 also needs to be added as a party in the party envelope. If defendant's contact information is known, please include it in the party envelope. Also, the Plaintiff's address/contact information should | 6/8/2021 | Tu |
| CV28-21-0542 | | 1/15/2021 | Fri |
| CV28-21-2058 | | 3/26/2021 | Fri |
| CV28-21-2010 | | 3/24/2021 | W |
| CV28-21-2025 | | 3/24/2021 | W |
| CV28-21-2034 | | 3/25/2021 | Th |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV28-21-0999 | 1 days 5 hours 59 minutes | 2/17/2021 | 17:22 | 2/11/2021 | 0 | 6 |
| CV28-21-2515 | 1 days 5 hours 9 minutes | 4/20/2021 | 15:46 | 4/15/2021 | 0 | 5 |
| CV28-21-1184 | 1 days 6 hours 0 minutes | 2/24/2021 | 11:36 | 2/18/2021 | 0 | 6 |
| CV28-21-0435 | 1 days 6 hours 15 minutes | 1/22/2021 | 9:54 | 1/15/2021 | 0 | 7 |
| CV28-21-2919 | 1 days 6 hours 17 minutes | 5/5/2021 | 14:32 | 4/30/2021 | 0 | 5 |
| CV28-21-6770 | 1 days 6 hours 19 minutes | 10/20/2021 | 15:46 | 10/15/2021 | 0 | 5 |
| CV28-21-1541 | 1 days 6 hours 23 minutes | 3/11/2021 | 14:27 | 3/8/2021 | 0 | 3 |
| CV28-21-6776 | 1 days 6 hours 29 minutes | 10/20/2021 | 17:46 | 10/15/2021 | 0 | 5 |
| CV28-21-1179 | 1 days 6 hours 29 minutes | 2/24/2021 | 10:23 | 2/18/2021 | 0 | 6 |
| CV28-21-5970 | 1 days 6 hours 31 minutes | 9/15/2021 | 16:54 | 9/10/2021 | 0 | 5 |
| CV28-21-1701 | 1 days 6 hours 37 minutes | | | | | |
| CV28-21-1175 | 1 days 6 hours 59 minutes | 2/24/2021 | 9:53 | 2/18/2021 | 0 | 6 |
| CV28-21-4910 | 1 days 6 hours 9 minutes | 7/29/2021 | 10:38 | 7/23/2021 | 0 | 6 |
| CV28-21-1180 | 1 days 6 hours 9 minutes | 2/24/2021 | 10:37 | 2/18/2021 | 0 | 6 |
| CV28-21-2918 | 1 days 7 hours 10 minutes | 5/5/2021 | 14:12 | 4/29/2021 | 0 | 6 |
| CV28-21-1182 | 1 days 7 hours 10 minutes | 2/24/2021 | 11:01 | 2/18/2021 | 0 | 6 |
| CV28-21-4187 | 1 days 7 hours 22 minutes | 7/1/2021 | 12:03 | 6/25/2021 | 0 | 6 |
| CV28-21-2385 | 1 days 7 hours 22 minutes | 4/15/2021 | 14:24 | 4/10/2021 | 0 | 5 |
| CV28-21-4184 | 1 days 7 hours 33 minutes | 7/1/2021 | 11:51 | 6/25/2021 | 0 | 6 |
| CV28-21-3885 | 1 days 7 hours 38 minutes | 6/17/2021 | 12:17 | 6/11/2021 | 0 | 6 |
| CV28-21-1178 | 1 days 7 hours 4 minutes | 2/24/2021 | 10:15 | 2/18/2021 | 0 | 6 |
| CV28-21-3866 | 1 days 7 hours 41 minutes | 6/16/2021 | 17:54 | 6/11/2021 | 0 | 5 |
| CV28-21-4181 | 1 days 7 hours 45 minutes | 7/1/2021 | 11:08 | 6/25/2021 | 0 | 6 |
| | 1 days 7 hours 51 minutes | | | | | |
| CV28-21-0869 | 1 days 7 hours 59 minutes | 2/11/2021 | 12:36 | 2/5/2021 | 0 | 6 |
| CV28-21-4410 | 1 days 7 hours 8 minutes | | | | | |
| CV28-21-0868 | 1 days 8 hours 1 minutes | 2/11/2021 | 12:30 | 2/5/2021 | 0 | 6 |
| CV28-21-4175 | 1 days 8 hours 13 minutes | 7/1/2021 | 10:04 | 6/25/2021 | 0 | 6 |
| | 1 days 8 hours 13 minutes | | | | | |
| CV28-21-4206 | 1 days 8 hours 16 minutes | 7/1/2021 | 15:17 | 6/25/2021 | 0 | 6 |
| CV28-21-4190 | 1 days 8 hours 34 minutes | 7/1/2021 | 12:17 | 6/25/2021 | 0 | 6 |
| CV28-21-1222 | 1 days 8 hours 34 minutes | | | | | |
| CV28-21-0999 | 1 days 8 hours 34 minutes | | | | | |
| CV28-21-5094 | 1 days 8 hours 40 minutes | 8/5/2021 | 10:26 | 7/30/2021 | 0 | 6 |
| CV28-21-4981 | 1 days 8 hours 58 minutes | 8/2/2021 | 14:41 | 7/27/2021 | 0 | 6 |
| CV28-21-4231 | 1 days 8 hours 8 minutes | 7/2/2021 | 12:43 | 6/28/2021 | 0 | 4 |
| CV28-21-6042 | 1 days 9 hours 0 minutes | 9/17/2021 | 17:57 | 9/14/2021 | 0 | 3 |
| CV28-21-0991 | 1 days 9 hours 17 minutes | 2/17/2021 | 15:16 | 2/10/2021 | 0 | 7 |
| CV28-21-5093 | 1 days 9 hours 21 minutes | 8/5/2021 | 10:05 | 7/30/2021 | 0 | 6 |
| CV28-21-2350 | 1 days 9 hours 25 minutes | 4/14/2021 | 15:13 | 4/8/2021 | 0 | 6 |
| CV28-21-0865 | 1 days 9 hours 27 minutes | 2/11/2021 | 11:47 | 2/5/2021 | 0 | 6 |
| CV28-22-1986 | 1 days 9 hours 29 minutes | 4/6/2022 | 15:30 | 3/31/2022 | 0 | 6 |
| CV28-21-1048 | 1 days 9 hours 3 minutes | 2/19/2021 | 15:06 | 2/15/2021 | 0 | 4 |
| | 1 days 9 hours 3 minutes | | | | | |
| CV28-21-4165 | 1 days 9 hours 41 minutes | 6/30/2021 | 14:47 | 6/24/2021 | 0 | 6 |
| | 1 days 9 hours 41 minutes | | | | | |
| CV28-21-1040 | 1 days 9 hours 5 minutes | | | | | |
| CV28-21-4213 | 1 days 9 hours 54 minutes | 7/1/2021 | 16:58 | 6/28/2021 | 0 | 3 |
| CV28-21-5960 | 2 days 0 hours 38 minutes | 9/15/2021 | 15:46 | 9/8/2021 | 0 | 7 |
| CV28-21-1981 | 2 days 2 hours 25 minutes | 3/31/2021 | 12:55 | 3/23/2021 | 0 | 8 |
| CV28-21-1980 | 2 days 2 hours 27 minutes | 3/31/2021 | 12:52 | 3/23/2021 | 0 | 8 |
| CV28-21-2071 | 2 days 3 hours 17 minutes | 4/5/2021 | 11:53 | 3/26/2021 | 0 | 10 |
| CV28-21-4053 | 2 days 3 hours 18 minutes | | | | | |
| CV28-21-3850 | 2 days 3 hours 19 minutes | 6/16/2021 | 12:06 | 6/8/2021 | 0 | 8 |
| CV28-21-1970 | 2 days 3 hours 42 minutes | 3/31/2021 | 11:27 | 3/23/2021 | 0 | 8 |
| | 2 days 3 hours 45 minutes | | | | | |
| CV28-21-2056 | 2 days 4 hours 57 minutes | 4/5/2021 | 10:05 | 3/26/2021 | 0 | 10 |
| CV28-21-2004 | 2 days 5 hours 12 minutes | 4/1/2021 | 14:06 | 3/24/2021 | 0 | 8 |
| CV28-21-3913 | 2 days 5 hours 46 minutes | | | | | |
| CV28-21-0542 | 2 days 5 hours 54 minutes | 1/26/2021 | 15:23 | 1/15/2021 | 0 | 11 |
| CV28-21-2058 | 2 days 5 hours 7 minutes | 4/5/2021 | 10:20 | 3/26/2021 | 0 | 10 |
| CV28-21-2010 | 2 days 6 hours 25 minutes | 4/1/2021 | 15:36 | 3/24/2021 | 0 | 8 |
| CV28-21-2025 | 2 days 6 hours 41 minutes | 4/2/2021 | 10:42 | 3/24/2021 | 0 | 9 |
| CV28-21-2034 | 2 days 7 hours 32 minutes | 4/2/2021 | 11:34 | 3/25/2021 | 0 | 8 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc |
|---|---|---|---|---|---|---|---|
| CV29-22-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8900593 | Complaint | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7184767 | Application | |
| CV29-21-0448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6915432 | Complaint | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7178320 | Application | |
| CV29-21-0783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7592837 | Complaint | Complaint for Damages |

| CaseNumber | FilingType | DocumentID | Status | RejectCode | RejectComment | Submitted Date | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|---|---|
| CV29-22-0426 | EFile | 34144588 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV29-21-0448 | EFile | 27952671 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| | EFile | | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV29-21-0783 | EFile | 30052850 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | Reviewed Weekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV29-22-0426 | 12:41 | 12:41 | 6/6/2022 | Monday | 14:11 | 0 days 10 hours 30 minutes | 6/6/2022 | 15:12 | 6/3/2022 | 0 | 3 |
|  | 6:44 | 8:00 | 7/13/2021 | Tuesday | 10:48 | 0 days 11 hours 47 minutes |  |  |  |  |  |
| CV29-21-0448 | 15:03 | 15:03 | 5/24/2021 | Monday | 8:12 | 0 days 11 hours 8 minutes | 5/24/2021 | 10:13 | 5/20/2021 | 0 | 4 |
|  | 7:40 | 8:00 | 7/13/2021 | Tuesday | 10:47 | 0 days 20 hours 47 minutes |  |  |  |  |  |
| CV29-21-0783 | 10:59 | 10:59 | 9/27/2021 | Monday | 11:17 | 0 days 9 hours 18 minutes | 9/27/2021 | 13:18 | 9/24/2021 | 0 | 3 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV30-22-0038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8371258 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | Submitted Date | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV30-22-0038 | Complaint for Dissolution | EFile | 32532199 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday | 12:13 |

| CaseNumber | Effective Submitted Time | ReviewedDate | Reviewed Weekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV30-22-0038 | 12:13 | 2/28/2022 | Monday | 12:42 | 0 days 9 hours 29 minutes | 2/28/2022 | 12:43 | 2/25/2022 | 0 | 3 |

No Business Time from submission review above 8 hours

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV33-21-0047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6266522 | Complaint |
| CV33-22-0111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8258895 | Complaint |
| CV33-21-0512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7238214 | Complaint |
| CV33-22-0182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8429523 | Complaint |
| CV33-22-0081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8202224 | Complaint |
| CV33-21-0710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7668583 | Complaint |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7670864 | Complaint |
| CV33-21-0342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6886847 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6183029 | Complaint |
| CV33-21-0549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7323342 | Complaint |
| CV33-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7836741 | Complaint |
| CV33-22-0525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9146019 | Complaint |
| CV33-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6381270 | Complaint |
| CV33-21-0498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7188439 | Complaint |
| CV33-22-0409 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8861185 | Petition |
| CV33-21-0551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7319633 | Complaint |
| CV33-22-0182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8412439 | Complaint |
| CV33-21-0342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6898755 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7469635 | Complaint |
| CV33-21-0301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6827452 | Complaint |
| CV33-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7432733 | Complaint |
| CV33-22-0495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9025113 | Complaint |
| CV33-21-0635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7530121 | Complaint |
| CV33-21-0461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7145452 | Complaint |
| CV33-21-0459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7110598 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9152827 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7947549 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6827804 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6977434 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6225916 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-22-0232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8522407 | Complaint |
| CV33-22-0059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8165405 | Complaint |
| CV33-22-0085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8208312 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6223487 | Complaint |
| CV33-21-0398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6997821 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7310452 | Complaint |
| CV33-21-0463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7098133 | Complaint |
| CV33-21-0428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7059550 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0804 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7825206 | Complaint |
| CV33-21-0583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7408310 | Complaint |
| CV33-22-0370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8794943 | Complaint |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7803840 | Complaint |
| CV33-21-0419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7036514 | Complaint |
| CV33-21-0452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7101215 | Complaint |
| CV33-21-0109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6391565 | Complaint |
| CV33-21-0110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6391484 | Complaint |
| CV33-21-0451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7100973 | Complaint |
| CV33-22-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8371568 | Complaint |
| CV33-22-0368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8786084 | Complaint |
| CV33-21-0597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7444261 | Complaint |
| CV33-22-0228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8493867 | Complaint |
| CV33-21-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6387800 | Complaint |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7689669 | Complaint |
| CV33-22-0051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8144109 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-22-0085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8185784 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7155790 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-22-0162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8357720 | Complaint |
| CV33-22-0351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8768226 | Application |
| CV33-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6336070 | Complaint |
| CV33-21-0459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7133172 | Complaint |
| CV33-22-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8546375 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-22-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8706227 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9195887 | Complaint |
| CV33-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7783193 | Complaint |
| CV33-21-0286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6794975 | Complaint |
| CV33-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7809506 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode |
|---|---|---|---|---|---|
| CV33-21-0047 | Verified Complaint | EFile | 25933790 | Accepted | |
| CV33-22-0111 | Complaint | EFile | 32156663 | Accepted | |
| CV33-21-0512 | Complaint & Demand for Jury Trial | EFile | 28969947 | Accepted | |
| CV33-22-0182 | Complaint | EFile | 32722104 | Accepted | |
| CV33-22-0081 | Complaint | EFile | 31974547 | Accepted | |
| CV33-21-0710 | Complaint for Damages and Demand for Jury Trial | EFile | 30301849 | Accepted | |
| CV33-21-0791 | | EFile | | Rejected | DOCS |
| CV33-21-0342 | | EFile | | Rejected | PLEADING |
| CV33-21-0007 | Complaint | EFile | 25688724 | Accepted | |
| CV33-21-0549 | Complaint | EFile | 29235294 | Accepted | |
| CV33-21-0802 | Complaint | EFile | 30822429 | Accepted | |
| CV33-22-0525 | Verified Complaint for Foreclosure | EFile | 34862835 | Accepted | |
| CV33-21-0098 | Complaint | EFile | 26314904 | Accepted | |
| CV33-21-0498 | | EFile | | Rejected | OTHDOC |
| CV33-22-0409 | | EFile | | Rejected | OTHDOC |
| CV33-21-0551 | | EFile | | Rejected | CORRECT |
| CV33-22-0182 | | EFile | | Rejected | OTHDOC |
| CV33-21-0342 | Complaint for Damages | EFile | 27917492 | Accepted | |
| CV33-21-0601 | Complaint | EFile | 29700598 | Accepted | |
| CV33-21-0301 | Complaint | EFile | 27696481 | Accepted | |
| CV33-21-0590 | Complaint | EFile | 29589530 | Accepted | |
| CV33-22-0495 | Complaint | EFile | 34538356 | Accepted | |
| CV33-21-0635 | Complaint | EFile | 29894702 | Accepted | |
| CV33-21-0461 | Complaint and Demand for Jury Trial | EFile | 28703843 | Accepted | |
| CV33-21-0459 | | EFile | | Rejected | OTHDOC |
| | | EFile | | Rejected | OTHDOC |
| CV33-21-0872 | | EFile | | Rejected | OTHDOC |
| CV33-21-0306 | Complaint for Damages | EFile | 27712771 | Accepted | |
| CV33-21-0382 | Complaint and Demand for Jury Trial | EFile | 28138583 | Accepted | |
| CV33-21-0029 | Complaint for Damages and Demand for Jury Trial | EFile | 25805461 | Accepted | |
| CV33-22-0232 | | EFile | | Rejected | OTHDOC |
| CV33-22-0059 | Complaint | EFile | 31841883 | Accepted | |
| CV33-22-0085 | Complaint | EFile | 31986905 | Accepted | |
| CV33-21-0027 | Complaint | EFile | 25799951 | Accepted | |
| CV33-21-0398 | Complaint for Damages and Demand for Jury Trial | EFile | 28249689 | Accepted | |
| CV33-21-0543 | Complaint | EFile | 29224217 | Accepted | |
| CV33-21-0463 | | EFile | | Rejected | OTHDOC |
| CV33-21-0428 | Complaint and Demand for Jury Trial | EFile | 28444001 | Accepted | |
| CV33-21-0804 | Complaint and Jury Demand | EFile | 30845716 | Accepted | |
| CV33-21-0583 | Complaint | EFile | 29558119 | Accepted | |
| CV33-22-0370 | Verified Complaint | EFile | 33887179 | Accepted | |
| CV33-21-0791 | Complaint | EFile | 30776988 | Accepted | |
| CV33-21-0419 | Complaint | EFile | 28408036 | Accepted | |
| CV33-21-0452 | Complaint | EFile | 28616679 | Accepted | |
| CV33-21-0109 | Complaint | EFile | 26411239 | Accepted | |
| CV33-21-0110 | Complaint | EFile | 26411443 | Accepted | |
| CV33-21-0451 | Complaint | EFile | 28616343 | Accepted | |
| CV33-22-0168 | Complaint | EFile | 32618859 | Accepted | |
| CV33-22-0368 | Complaint | EFile | 33876339 | Accepted | |
| CV33-21-0597 | Complaint and Demand for Jury Trial | EFile | 29686500 | Accepted | |
| CV33-22-0228 | Complaint | EFile | 33000269 | Accepted | |
| CV33-21-0108 | Complaint | EFile | 26410782 | Accepted | |
| CV33-21-0791 | | EFile | | Rejected | CORRECT |
| CV33-22-0051 | Complaint | EFile | 31830404 | Accepted | |
| CV33-22-0085 | | EFile | | Rejected | OTHDOC |
| CV33-21-0471 | Complaint for Damages | EFile | 28752441 | Accepted | |
| CV33-22-0162 | Complaint | EFile | 32588164 | Accepted | |
| CV33-22-0351 | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 33829845 | Accepted | |
| CV33-21-0098 | | EFile | | Rejected | OTHDOC |
| CV33-21-0459 | Complaint | EFile | 28678409 | Accepted | |
| CV33-22-0271 | | EFile | | Rejected | OTHDOC |
| CV33-22-0325 | Complaint | EFile | 33607107 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV33-21-0802 | | EFile | | Rejected | OTHDOC |
| CV33-21-0286 | Complaint | EFile | 27635479 | Accepted | |
| CV33-21-0802 | | EFile | | Rejected | OTHDOC |

| CaseNumber | RejectComment | Submi at |
|---|---|---|
| CV33-21-0047 | | 1/25 |
| CV33-22-0111 | | 2/3 |
| CV33-21-0512 | | 7/20 |
| CV33-22-0182 | | 3/8 |
| CV33-22-0081 | | 1/24 |
| CV33-21-0710 | | 10/8 |
| CV33-21-0791 | Plaintiff on Complaint does not match Plaintiff on Information Sheet. | 10/11 |
| CV33-21-0342 | The Complaint and each Summons should be submitted as their own document. -AC | 5/17 |
| CV33-21-0007 | | 1/8 |
| CV33-21-0549 | | 8/4 |
| CV33-21-0802 | | 11/10 |
| CV33-22-0525 | | 7/20 |
| CV33-21-0098 | | 2/16 |
| CV33-21-0498 | Please correct error in envelope and resubmit. | 7/12 |
| CV33-22-0409 | Please correct error in envelope and resubmit. | 5/26 |
| CV33-21-0551 | Party name for Petitioner does not match the name provided on the Civil Case Information Sheet. | 8/4 |
| CV33-22-0182 | Please correct error in envelope and resubmit. | 3/4 |
| CV33-21-0342 | Please correct error in envelope and resubmit. | 5/18 |
| CV33-21-0601 | | 9/1 |
| CV33-21-0301 | | 5/5 |
| CV33-21-0590 | | 8/25 |
| CV33-22-0495 | | 6/28 |
| CV33-21-0635 | | 9/14 |
| CV33-21-0461 | | 7/1 |
| CV33-21-0459 | Please correct error in envelope and resubmit. | 6/25 |
| | Please correct error in envelope and resubmit. | 7/21 |
| CV33-21-0872 | Please correct error in envelope and resubmit. | 12/3 |
| CV33-21-0306 | | 5/5 |
| CV33-21-0382 | | 6/2 |
| CV33-21-0029 | | 1/15 |
| CV33-22-0232 | Please correct error in envelope and resubmit. | 3/25 |
| CV33-22-0059 | | 1/18 |
| CV33-22-0085 | | 1/25 |
| CV33-21-0027 | | 1/15 |
| CV33-21-0398 | | 6/7 |
| CV33-21-0543 | | 8/3 |
| CV33-21-0463 | Please correct error in envelope and resubmit. | 6/24 |
| CV33-21-0428 | | 6/17 |
| CV33-21-0804 | | 11/9 |
| CV33-21-0583 | | 8/20 |
| CV33-22-0370 | | 5/13 |
| CV33-21-0791 | | 11/4 |
| CV33-21-0419 | | 6/14 |
| CV33-21-0452 | | 6/24 |
| CV33-21-0109 | | 2/17 |
| CV33-21-0110 | | 2/17 |
| CV33-21-0451 | | 6/24 |
| CV33-22-0168 | | 2/25 |
| CV33-22-0368 | | 5/12 |
| CV33-21-0597 | | 8/26 |
| CV33-22-0228 | | 3/21 |
| CV33-21-0108 | | 2/16 |
| CV33-21-0791 | Party Name on Case Information Sheet does not match the Summons or Complaint. | 10/14 |
| CV33-22-0051 | | 1/12 |
| CV33-22-0085 | Please correct error in envelope and resubmit. | 1/20 |
| CV33-21-0471 | | 7/6 |
| CV33-22-0162 | | 2/23 |
| CV33-22-0351 | | 5/10 |
| CV33-21-0098 | Please correct error in envelope and resubmit. | 2/5 |
| CV33-21-0459 | | 6/30 |
| CV33-22-0271 | Please correct error in envelope and resubmit. | 3/30 |
| CV33-22-0325 | | 4/28 |
| | Please correct error in envelope and resubmit. | 7/29 |
| CV33-21-0802 | Please correct error in envelope and resubmit. | 11/1 |
| CV33-21-0286 | | 4/29 |
| CV33-21-0802 | Please correct error in envelope and resubmit. | 11/5 |

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV33-21-0047 | 0 days 10 hours 10 minutes | 1/26/2021 | 15:32 | 1/25/2021 | 0 | 1 |
| CV33-22-0111 | 0 days 10 hours 21 minutes | 2/4/2022 | 15:36 | 2/3/2022 | 0 | 1 |
| CV33-21-0512 | 0 days 11 hours 19 minutes | 7/22/2021 | 10:05 | 7/20/2021 | 0 | 2 |
| CV33-22-0182 | 0 days 11 hours 3 minutes | 3/10/2022 | 10:05 | 3/8/2022 | 0 | 2 |
| CV33-22-0081 | 0 days 11 hours 42 minutes | 1/26/2022 | 10:43 | 1/24/2022 | 0 | 2 |
| CV33-21-0710 | 0 days 12 hours 17 minutes | 10/13/2021 | 11:34 | 10/8/2021 | 0 | 5 |
| CV33-21-0791 | 0 days 12 hours 23 minutes | | | | | |
| CV33-21-0342 | 0 days 12 hours 3 minutes | | | | | |
| CV33-21-0007 | 0 days 13 hours 25 minutes | 1/11/2021 | 16:14 | 1/8/2021 | 0 | 3 |
| CV33-21-0549 | 0 days 13 hours 36 minutes | 8/6/2021 | 11:33 | 8/4/2021 | 0 | 2 |
| CV33-21-0802 | 0 days 13 hours 44 minutes | 11/15/2021 | 10:05 | 11/10/2021 | 0 | 5 |
| CV33-22-0525 | 0 days 15 hours 28 minutes | 7/22/2022 | 14:05 | 7/20/2022 | 0 | 2 |
| CV33-21-0098 | 0 days 16 hours 30 minutes | 2/17/2021 | 16:41 | 2/16/2021 | 0 | 1 |
| CV33-21-0498 | 0 days 16 hours 56 minutes | | | | | |
| CV33-22-0409 | 0 days 17 hours 10 minutes | | | | | |
| CV33-21-0551 | 0 days 17 hours 30 minutes | | | | | |
| CV33-22-0182 | 0 days 17 hours 49 minutes | | | | | |
| CV33-21-0342 | 0 days 17 hours 57 minutes | 5/20/2021 | 16:10 | 5/18/2021 | 0 | 2 |
| CV33-21-0601 | 0 days 18 hours 12 minutes | 9/3/2021 | 11:58 | 9/1/2021 | 0 | 2 |
| CV33-21-0301 | 0 days 19 hours 19 minutes | 5/7/2021 | 16:55 | 5/5/2021 | 0 | 2 |
| CV33-21-0590 | 0 days 20 hours 53 minutes | 8/27/2021 | 16:28 | 8/25/2021 | 0 | 2 |
| CV33-22-0495 | 0 days 20 hours 56 minutes | 6/30/2022 | 16:12 | 6/28/2022 | 0 | 2 |
| CV33-21-0635 | 0 days 21 hours 25 minutes | 9/16/2021 | 14:19 | 9/14/2021 | 0 | 2 |
| CV33-21-0461 | 0 days 22 hours 1 minutes | 7/7/2021 | 11:30 | 7/1/2021 | 0 | 6 |
| CV33-21-0459 | 0 days 22 hours 47 minutes | | | | | |
| | 0 days 22 hours 53 minutes | | | | | |
| CV33-21-0872 | 0 days 23 hours 22 minutes | | | | | |
| CV33-21-0306 | 0 days 23 hours 34 minutes | 5/10/2021 | 12:36 | 5/5/2021 | 0 | 5 |
| CV33-21-0382 | 0 days 8 hours 58 minutes | 6/3/2021 | 15:24 | 6/2/2021 | 0 | 1 |
| CV33-21-0029 | 0 days 8 hours 6 minutes | 1/19/2021 | 14:20 | 1/15/2021 | 0 | 4 |
| CV33-22-0232 | 0 days 8 hours 8 minutes | | | | | |
| CV33-22-0059 | 0 days 9 hours 32 minutes | 1/19/2022 | 8:34 | 1/18/2022 | 0 | 1 |
| CV33-22-0085 | 0 days 9 hours 7 minutes | 1/26/2022 | 15:48 | 1/25/2022 | 0 | 1 |
| CV33-21-0027 | 0 days 9 hours 8 minutes | 1/19/2021 | 11:48 | 1/15/2021 | 0 | 4 |
| CV33-21-0398 | 1 days 0 hours 23 minutes | 6/10/2021 | 9:33 | 6/7/2021 | 0 | 3 |
| CV33-21-0543 | 1 days 0 hours 25 minutes | 8/5/2021 | 16:28 | 8/3/2021 | 0 | 2 |
| CV33-21-0463 | 1 days 0 hours 27 minutes | | | | | |
| CV33-21-0428 | 1 days 1 hours 41 minutes | 6/21/2021 | 17:00 | 6/17/2021 | 0 | 4 |
| CV33-21-0804 | 1 days 11 hours 7 minutes | 11/16/2021 | 9:23 | 11/9/2021 | 0 | 7 |
| CV33-21-0583 | 1 days 12 hours 21 minutes | 8/26/2021 | 11:24 | 8/20/2021 | 0 | 6 |
| CV33-22-0370 | 1 days 12 hours 3 minutes | 5/19/2022 | 15:50 | 5/13/2022 | 0 | 6 |
| CV33-21-0791 | 1 days 13 hours 14 minutes | 11/10/2021 | 12:15 | 11/4/2021 | 0 | 6 |
| CV33-21-0419 | 1 days 14 hours 46 minutes | 6/18/2021 | 14:33 | 6/14/2021 | 0 | 4 |
| CV33-21-0452 | 1 days 14 hours 54 minutes | 6/30/2021 | 16:15 | 6/24/2021 | 0 | 6 |
| CV33-21-0109 | 1 days 15 hours 43 minutes | 2/23/2021 | 15:16 | 2/17/2021 | 0 | 6 |
| CV33-21-0110 | 1 days 15 hours 54 minutes | 2/23/2021 | 15:21 | 2/17/2021 | 0 | 6 |
| CV33-21-0451 | 1 days 15 hours 9 minutes | 6/30/2021 | 16:09 | 6/24/2021 | 0 | 6 |
| CV33-22-0168 | 1 days 16 hours 15 minutes | 3/3/2022 | 16:46 | 2/25/2022 | 0 | 6 |
| CV33-22-0368 | 1 days 17 hours 53 minutes | 5/19/2022 | 11:04 | 5/12/2022 | 0 | 7 |
| CV33-21-0597 | 1 days 18 hours 30 minutes | 9/2/2021 | 15:32 | 8/26/2021 | 0 | 7 |
| CV33-22-0228 | 1 days 19 hours 14 minutes | 3/28/2022 | 9:51 | 3/21/2022 | 0 | 7 |
| CV33-21-0108 | 1 days 19 hours 28 minutes | 2/23/2021 | 15:07 | 2/16/2021 | 0 | 7 |
| CV33-21-0791 | 1 days 19 hours 33 minutes | | | | | |
| CV33-22-0051 | 1 days 2 hours 40 minutes | 1/18/2022 | 14:00 | 1/12/2022 | 0 | 6 |
| CV33-22-0085 | 1 days 2 hours 42 minutes | | | | | |
| CV33-21-0471 | 1 days 2 hours 56 minutes | 7/9/2021 | 11:42 | 7/6/2021 | 0 | 3 |
| CV33-22-0162 | 1 days 20 hours 0 minutes | 3/2/2022 | 14:02 | 2/23/2022 | 0 | 7 |
| CV33-22-0351 | 1 days 20 hours 23 minutes | 5/17/2022 | 10:27 | 5/10/2022 | 0 | 7 |
| CV33-21-0098 | 1 days 23 hours 56 minutes | | | | | |
| CV33-21-0459 | 1 days 3 hours 25 minutes | 7/6/2021 | 12:00 | 6/30/2021 | 0 | 6 |
| CV33-22-0271 | 1 days 5 hours 24 minutes | | | | | |
| CV33-22-0325 | 1 days 5 hours 54 minutes | 5/3/2022 | 13:44 | 4/28/2022 | 0 | 5 |
| | 1 days 6 hours 54 minutes | | | | | |
| CV33-21-0802 | 1 days 7 hours 12 minutes | | | | | |
| CV33-21-0286 | 1 days 7 hours 6 minutes | 5/5/2021 | 11:12 | 4/29/2021 | 0 | 6 |
| CV33-21-0802 | 1 days 8 hours 13 minutes | | | | | |

**ER-492**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV33-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7405239 | Complaint |
| CV33-22-0258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8543540 | Complaint |
| CV33-21-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6514541 | Complaint |
| CV33-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8543543 | Complaint |
| CV33-21-0179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6546810 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8812962 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8329589 | Complaint |
| CV33-22-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8091299 | Complaint |
| CV33-21-0176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6458482 | Complaint |
| CV33-22-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8979768 | Complaint |
| CV33-21-0315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6810795 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8008470 | Complaint |
| CV33-22-0484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8981657 | Complaint |
| CV33-22-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8293472 | Complaint |
| CV33-21-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6845953 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7790294 | Complaint |
| CV33-22-0506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9070709 | Complaint |
| CV33-21-0138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6433821 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8077275 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV33-22-0155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8318427 | Complaint |
| CV33-22-0023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8075241 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8388105 | Complaint |
| CV33-22-0367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8776856 | Complaint |
| CV33-22-0209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8433906 | Complaint |
| CV33-21-0644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7531029 | Complaint |
| CV33-21-0176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6520360 | Complaint |
| CV33-21-0122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6406472 | Complaint |
| CV33-21-0463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7120305 | Complaint |
| CV33-21-0115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6389157 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8718091 | Complaint |
| CV33-22-0149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8301998 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9065957 | Complaint |
| CV33-21-0760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7736484 | Petition |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7734181 | Complaint |
| CV33-22-0429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8885291 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9035583 | Complaint For Personal Injury or Other Claims (Over $10,000) |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode |
|---|---|---|---|---|---|
| CV33-21-0590 | | EFile | | Rejected | FREQ |
| CV33-22-0258 | Complaint | EFile | 33123865 | Accepted | |
| CV33-21-0168 | Complaint | EFile | 26776079 | Accepted | |
| CV33-22-0259 | Complaint | EFile | 33123960 | Accepted | |
| CV33-21-0179 | Complaint | EFile | 26876986 | Accepted | |
| | | EFile | | Rejected | FORMAT |
| | | EFile | | Rejected | MISSING |
| CV33-22-0033 | COMPLAINT | EFile | 31760344 | Accepted | |
| CV33-21-0176 | | EFile | | Rejected | OTHDOC |
| CV33-22-0479 | Complaint | EFile | 34525130 | Accepted | |
| CV33-21-0315 | Complaint for Damages.pdf | EFile | 27775229 | Accepted | |
| CV33-21-0913 | Complaint | EFile | 31495691 | Accepted | |
| CV33-22-0484 | Complaint | EFile | 34529014 | Accepted | |
| CV33-22-0143 | Complaint | EFile | 32427269 | Accepted | |
| CV33-21-0325 | Complaint | EFile | 27842574 | Accepted | |
| | | EFile | | Rejected | DOCS |
| CV33-22-0506 | Complaint | EFile | 34787731 | Accepted | |
| CV33-21-0138 | Complaint | EFile | 26625798 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV33-22-0155 | Post Foreclosure Complaint for Ejectment and Restitution of Real Property | EFile | 32531764 | Accepted | |
| CV33-22-0023 | Complaint | EFile | 31735170 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV33-22-0367 | Complaint | EFile | 33874532 | Accepted | |
| CV33-22-0209 | Complaint | EFile | 32849188 | Accepted | |
| CV33-21-0644 | Complaint | EFile | 29976338 | Accepted | |
| CV33-21-0176 | Complaint | EFile | 26848074 | Accepted | |
| CV33-21-0122 | Complaint | EFile | 26497980 | Accepted | |
| CV33-21-0463 | Complaint | EFile | 28714723 | Accepted | |
| CV33-21-0115 | Complaint | EFile | 26494551 | Accepted | |
| | | EFile | | Rejected | INC |
| CV33-22-0149 | Complaint | EFile | 32483027 | Accepted | |
| | | EFile | | Rejected | OTHDOC |
| CV33-21-0760 | Petition for Approval for Transfer of Structured Settlement Payment Rights | EFile | 30669766 | Accepted | |
| CV33-21-0791 | | EFile | | Rejected | DOCS |
| CV33-22-0429 | Complaint | EFile | 34324109 | Accepted | |
| | | EFile | | Rejected | OTHDOC |

| CaseNumber | RejectComment | Submi at |
|---|---|---|
| CV33-21-0590 | Please correct error in envelope and resubmit. | 8/19 |
| CV33-22-0258 | | 3/29 |
| CV33-21-0168 | | 3/10 |
| CV33-22-0259 | | 3/29 |
| CV33-21-0179 | | 3/16 |
| | Per IRCP Rule 2(a)(6), "the body of the document must be printed with double line spacing or one-and-one-half (1 1/2) line spacing with a font of not less than 11-point size and with margins of not less than 1.2 inches at the top and sides and not less than 1 inch at the bottom unless slightly smaller margins wil | 5/18 |
| | Please correct error in envelope and resubmit. | 2/17 |
| CV33-22-0033 | | 1/3 |
| CV33-21-0176 | Please correct error in envelope and resubmit. | 3/1 |
| CV33-22-0479 | | 6/18 |
| CV33-21-0315 | | 5/3 |
| CV33-22-0913 | | 12/14 |
| CV33-22-0484 | | 6/20 |
| CV33-22-0143 | | 2/10 |
| CV33-21-0325 | | 5/10 |
| | The Plaintiff on the Complaint does not match the Case Information Sheet. | 11/2 |
| CV33-22-0506 | | 7/7 |
| CV33-21-0138 | | 2/24 |
| | Please correct error in envelope and resubmit. | 12/29 |
| CV33-22-0155 | | 2/15 |
| CV33-22-0023 | | 12/29 |
| | Please correct error in envelope and resubmit. | 3/1 |
| CV33-22-0367 | | 5/11 |
| CV33-22-0209 | | 3/9 |
| CV33-21-0644 | | 9/14 |
| CV33-21-0176 | | 3/11 |
| CV33-21-0122 | | 2/19 |
| CV33-21-0463 | | 6/28 |
| CV33-21-0115 | | 2/17 |
| | Missing signature. | 4/29 |
| CV33-22-0149 | | 2/11 |
| | Please correct error in envelope and resubmit. | 7/6 |
| CV33-21-0760 | | 10/22 |
| CV33-21-0791 | The Complaint and Summons state the Plaintiff is Technology Insurance Company, but the Case Information Sheet states the Plaintiff is IQOR. Please correct the pleadings so they match. | 10/22 |
| CV33-22-0429 | | 6/1 |
| | Please correct error in envelope and resubmit. | 6/25 |

**ER-495**

| CaseNumber | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|
| CV33-21-0590 | 1 days 9 hours 12 minutes | | | | | |
| CV33-22-0258 | 1 days 9 hours 39 minutes | 4/4/2022 | 14:41 | 3/29/2022 | 0 | 6 |
| CV33-21-0168 | 1 days 9 hours 40 minutes | 3/16/2021 | 14:11 | 3/10/2021 | 0 | 6 |
| CV33-22-0259 | 1 days 9 hours 41 minutes | 4/4/2022 | 14:43 | 3/29/2022 | 0 | 6 |
| CV33-21-0179 | 1 days 9 hours 58 minutes | 3/22/2021 | 16:00 | 3/16/2021 | 0 | 6 |
| | 2 days 0 hours 30 minutes | | | | | |
| | 2 days 11 hours 9 minutes | | | | | |
| CV33-22-0033 | 2 days 12 hours 54 minutes | 1/12/2022 | 14:21 | 1/3/2022 | 0 | 9 |
| CV33-21-0176 | 2 days 17 hours 20 minutes | | | | | |
| CV33-22-0479 | 2 days 17 hours 4 minutes | 6/30/2022 | 10:06 | 6/18/2022 | 0 | 12 |
| CV33-21-0315 | 2 days 17 hours 58 minutes | 5/12/2021 | 17:57 | 5/3/2021 | 0 | 9 |
| CV33-21-0913 | 2 days 18 hours 15 minutes | 12/27/2021 | 10:52 | 12/14/2021 | 0 | 13 |
| CV33-22-0484 | 2 days 18 hours 38 minutes | 6/30/2022 | 11:41 | 6/20/2022 | 0 | 10 |
| CV33-22-0143 | 2 days 18 hours 38 minutes | 2/22/2022 | 13:36 | 2/10/2022 | 0 | 12 |
| CV33-21-0325 | 2 days 2 hours 33 minutes | 5/17/2021 | 16:00 | 5/10/2021 | 0 | 7 |
| | 2 days 2 hours 37 minutes | | | | | |
| CV33-22-0506 | 2 days 20 hours 37 minutes | 7/19/2022 | 9:03 | 7/7/2022 | 0 | 12 |
| CV33-21-0138 | 2 days 21 hours 49 minutes | 3/8/2021 | 12:59 | 2/24/2021 | 0 | 12 |
| | 2 days 21 hours 58 minutes | | | | | |
| CV33-22-0155 | 2 days 22 hours 56 minutes | 2/28/2022 | 12:30 | 2/15/2022 | 0 | 13 |
| CV33-22-0023 | 2 days 23 hours 20 minutes | 1/11/2022 | 13:25 | 12/29/2021 | 0 | 13 |
| | 2 days 3 hours 46 minutes | | | | | |
| CV33-22-0367 | 2 days 4 hours 14 minutes | 5/19/2022 | 10:22 | 5/11/2022 | 0 | 8 |
| CV33-22-0209 | 2 days 4 hours 26 minutes | 3/17/2022 | 12:45 | 3/9/2022 | 0 | 8 |
| CV33-21-0644 | 2 days 4 hours 4 minutes | 9/22/2021 | 9:52 | 9/14/2021 | 0 | 8 |
| CV33-21-0176 | 2 days 6 hours 22 minutes | 3/19/2021 | 14:34 | 3/11/2021 | 0 | 8 |
| CV33-21-0122 | 2 days 6 hours 31 minutes | 3/1/2021 | 10:53 | 2/19/2021 | 0 | 10 |
| CV33-21-0463 | 2 days 6 hours 5 minutes | 7/7/2021 | 15:54 | 6/28/2021 | 0 | 9 |
| CV33-21-0115 | 3 days 1 hours 18 minutes | 3/1/2021 | 9:36 | 2/17/2021 | 0 | 12 |
| | 3 days 16 hours 52 minutes | | | | | |
| CV33-22-0149 | 3 days 2 hours 53 minutes | 2/24/2022 | 14:03 | 2/11/2022 | 0 | 13 |
| | 3 days 21 hours 46 minutes | | | | | |
| CV33-21-0760 | 3 days 4 hours 19 minutes | 11/3/2021 | 17:01 | 10/22/2021 | 0 | 12 |
| CV33-21-0791 | 3 days 6 hours 42 minutes | | | | | |
| CV33-22-0429 | 4 days 3 hours 24 minutes | 6/16/2022 | 14:35 | 6/1/2022 | 0 | 15 |
| | 5 days 4 hours 40 minutes | | | | | |

No Business Time from submission review above 8 hours

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType |
|---|---|---|---|---|---|---|---|---|
| CV36-22-0062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8810543 | Complaint | Complaint | EFile |
| CV36-21-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8040191 | Complaint | Complaint | EFile |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8819106 | Complaint | | EFile |

| CaseNumber | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|
| CV36-22-0062 | 33915095 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday | 15:33 |
| CV36-21-0145 | 31469092 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday | 10:47 |
| | | Rejected | CORRECT | There is no summons included with the filing. | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday | 16:43 |

| CaseNumber | Effective Submitted Time | ReviewedDate | Reviewed Weekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV36-22-0062 | 15:33 | 5/23/2022 | Monday | 8:53 | 1 days 5 hours 20 minutes | 5/23/2022 | 8:54 | 5/17/2022 | 0 | 6 |
| CV36-21-0145 | 10:47 | 12/23/2021 | Thursday | 8:15 | 0 days 15 hours 28 minutes | 12/23/2021 | 8:16 | 12/21/2021 | 0 | 2 |
|  | 16:43 | 5/23/2022 | Monday | 8:58 | 0 days 19 hours 15 minutes |  |  |  |  |  |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV37-22-00239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 9039651 | Complaint |
| CV37-22-00135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8600115 | Complaint |
| CV37-21-00193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6966121 | Complaint |
| CV37-21-00007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6175721 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6339420 | Petition |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8595719 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|---|---|---|
| CV37-22-00239 | Complaint | EFile | 34566600 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV37-22-00135 | Complaint | EFile | 33246031 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV37-21-00193 | Complaint.pdf | EFile | 28113321 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV37-21-00007 | Complaint to Quiet Title - Owyhee County 949-1.pdf | EFile | 25675573 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| | | EFile | | Rejected | FREQ | Please cor | 2/7/2021 | Sunday | 2/8/2021 | Monday |
| | | EFile | | Rejected | CORRECT | Please cor | 4/7/2022 | Thursday | 4/7/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | Reviewed Date | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV37-22-00239 | 10:37 | 10:37 | 7/5/2022 | Tuesday | 9:12 | 0 days 16 hours 34 minutes | 7/5/2022 | 9:13 | 6/30/2022 | 0 | 5 |
| CV37-22-00135 | 13:07 | 13:07 | 4/12/2022 | Tuesday | 9:43 | 0 days 14 hours 35 minutes | 4/12/2022 | 9:45 | 4/8/2022 | 0 | 4 |
| CV37-21-00193 | 10:24 | 10:24 | 6/2/2021 | Wednesday | 13:42 | 0 days 12 hours 17 minutes | 6/2/2021 | 14:44 | 6/1/2021 | 0 | 1 |
| CV37-21-00007 | 13:39 | 13:39 | 1/11/2021 | Monday | 10:45 | 0 days 15 hours 5 minutes | 1/11/2021 | 10:48 | 1/7/2021 | 0 | 4 |
|  | 8:32 | 8:00 | 2/25/2021 | Thursday | 11:36 | 4 days 15 hours 36 minutes |  |  |  |  |  |
|  | 16:38 | 16:38 | 4/12/2022 | Tuesday | 9:38 | 0 days 20 hours 0 minutes |  |  |  |  |  |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV38-22-0614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9195748 | Complaint |
| CV38-22-0583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9132532 | Complaint For Personal Injury or Other Claims ($10,000 or Less) |
| CV38-22-0571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9115950 | Complaint |
| CV38-22-0570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9103896 | Complaint |
| CV38-22-0539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9063086 | Complaint |
| CV38-22-0494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9021314 | Complaint |
| CV38-22-0480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8980118 | Complaint |
| CV38-22-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8955006 | Complaint |
| CV38-22-0478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8978567 | Complaint |
| CV38-22-0476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8995972 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV38-22-0460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8973498 | Complaint |
| CV38-22-0446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8912910 | Complaint |
| CV38-22-0412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8877538 | Complaint For Personal Injury or Other Claims (Over $10,000) |
| CV38-22-0411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8865667 | Complaint |
| CV38-22-0381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8821991 | Complaint |
| CV38-22-0376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8786137 | Complaint |
| CV38-22-0375 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8791978 | Complaint |
| CV38-22-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8636065 | Complaint |
| CV38-22-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8653761 | Complaint |
| CV38-22-0165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8360295 | Complaint |
| CV38-22-0164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8358664 | Complaint |
| CV38-22-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8205388 | Complaint |
| CV38-21-0985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7884122 | Complaint |
| CV38-21-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6998158 | Complaint |
| CV38-21-0338 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6769017 | Complaint |
| CV38-21-0322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6742132 | Complaint |
| CV38-21-0281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6643182 | Complaint |
| CV38-21-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6670070 | Complaint |
| CV38-21-0277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6651496 | Complaint |
| CV38-21-0260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6643057 | Complaint |
| CV38-21-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6640111 | Complaint |
| CV38-21-0212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6554359 | Complaint |
| CV38-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6204934 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7067509 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7067509 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8724890 | Complaint |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9120005 | Petition |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV38-22-0614 | Complaint | EFile | 35002850 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday | 13:45 | 13:45 |
| CV38-22-0583 | Complaint | EFile | 34880205 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday | 10:43 | 10:43 |
| CV38-22-0571 | Complaint | EFile | 34800290 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday | 7:02 | 8:00 |
| CV38-22-0570 | Complaint | EFile | 34800133 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday | 13:22 | 13:22 |
| CV38-22-0539 | Complaint | EFile | 34695636 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday | 11:43 | 11:43 |
| CV38-22-0494 | Verified Complaint | EFile | 34500774 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday | 16:59 | 16:59 |
| CV38-22-0480 | Complaint | EFile | 34470693 | Accepted | | | 6/18/2022 | Saturday | 6/21/2022 | Tuesday | 15:19 | 8:00 |
| CV38-22-0479 | Complaint | EFile | 34470606 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday | 14:37 | 14:37 |
| CV38-22-0478 | Complaint for Quiet Title | EFile | 34463408 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday | 15:52 | 15:52 |
| CV38-22-0476 | Complaint for Personal Injury | EFile | 34456146 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday | 13:33 | 13:33 |
| CV38-22-0460 | Complaint | EFile | 34365892 | Accepted | | | 6/16/2022 | Thursday | 6/17/2022 | Friday | 21:11 | 8:00 |
| CV38-22-0446 | Complaint | EFile | 34253604 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday | 10:08 | 10:08 |
| CV38-22-0412 | Complaint and Demand for Jury Trial | EFile | 34075165 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday | 14:49 | 14:49 |
| CV38-22-0411 | Complaint | EFile | 34075005 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday | 8:51 | 8:51 |
| CV38-22-0381 | Verified Complaint and Demand for Jury Trial | EFile | 33898483 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday | 11:18 | 11:18 |
| CV38-22-0376 | Complaint | EFile | 33864321 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday | 14:22 | 14:22 |
| CV38-22-0375 | Complaint | EFile | 33862819 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday | 11:46 | 11:46 |
| CV38-22-0300 | | EFile | | Rejected | OTHDOC | Please corr | 4/15/2022 | Friday | 4/15/2022 | Friday | 11:22 | 11:22 |
| CV38-22-0300 | Civil Complaint and Demand for Jury Trial | EFile | 33395413 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday | 13:54 | 13:54 |
| CV38-22-0165 | Complaint | EFile | 32636100 | Accepted | | | 2/23/2022 | Wednesday | 2/24/2022 | Thursday | 18:43 | 8:00 |
| CV38-22-0164 | Complaint | EFile | 32635888 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday | 15:46 | 15:46 |
| CV38-22-0067 | Complaint for Judicial Foreclosure | EFile | 31989020 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday | 12:04 | 12:04 |
| CV38-21-0985 | | EFile | | Rejected | COURT | should be | 11/19/2021 | Friday | 11/19/2021 | Friday | 11:12 | 11:12 |
| CV38-21-0479 | Complaint | EFile | 28211054 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday | 11:44 | 11:44 |
| CV38-21-0338 | Complaint and Demand for Jury Trial | EFile | 27500181 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday | 13:50 | 13:50 |
| CV38-21-0322 | Complaint | EFile | 27443175 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday | 9:10 | 9:10 |
| CV38-21-0281 | Complaint | EFile | 27193433 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday | 11:34 | 11:34 |
| CV38-21-0278 | Verified Complaint | EFile | 27188990 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday | 15:01 | 15:01 |
| CV38-21-0277 | Complaint | EFile | 27185148 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday | 12:15 | 12:15 |
| CV38-21-0260 | Complaint | EFile | 27112033 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday | 11:22 | 11:22 |
| CV38-21-0259 | Complaint | EFile | 27111074 | Accepted | | | 4/1/2021 | Thursday | 4/2/2021 | Friday | 17:14 | 8:00 |
| CV38-21-0212 | Complaint | EFile | 26840615 | Accepted | | | 3/17/2021 | Wednesday | 3/18/2021 | Thursday | 21:37 | 8:00 |
| CV38-21-0027 | | EFile | | Rejected | CORRECT | Need info | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday | 7:09 | 8:00 |
| | | EFile | | Rejected | CORRECT | Errored in | 6/18/2021 | Friday | 6/18/2021 | Friday | 9:20 | 9:20 |
| | | EFile | | Rejected | REJCT | Errored in | 6/18/2021 | Friday | 6/18/2021 | Friday | 9:20 | 9:20 |
| | | EFile | | Rejected | MISSING | Also didn't | 5/2/2022 | Monday | 5/2/2022 | Monday | 15:26 | 15:26 |
| | | EFile | | Rejected | CORRECT | Please file | 7/15/2022 | Friday | 7/15/2022 | Friday | 14:02 | 14:02 |

| CaseNumber | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|
| CV38-22-0614 | 8/2/2022 | Tuesday | 8:42 | 0 days 12 hours 57 minutes | 8/2/2022 | 8:43 | 7/29/2022 | 0 | 4 |
| CV38-22-0583 | 7/25/2022 | Monday | 11:30 | 1 days 12 hours 47 minutes | 7/25/2022 | 11:33 | 7/19/2022 | 0 | 6 |
| CV38-22-0571 | 7/19/2022 | Tuesday | 14:46 | 1 days 0 hours 46 minutes | 7/19/2022 | 14:48 | 7/15/2022 | 0 | 4 |
| CV38-22-0570 | 7/19/2022 | Tuesday | 14:42 | 1 days 13 hours 20 minutes | 7/19/2022 | 14:44 | 7/13/2022 | 0 | 6 |
| CV38-22-0539 | 7/12/2022 | Tuesday | 16:37 | 1 days 16 hours 53 minutes | 7/12/2022 | 16:39 | 7/6/2022 | 0 | 6 |
| CV38-22-0494 | 6/29/2022 | Wednesday | 9:39 | 0 days 10 hours 40 minutes | 6/29/2022 | 9:40 | 6/27/2022 | 0 | 2 |
| CV38-22-0480 | 6/27/2022 | Monday | 16:39 | 1 days 20 hours 38 minutes | 6/27/2022 | 16:41 | 6/18/2022 | 0 | 9 |
| CV38-22-0479 | 6/27/2022 | Monday | 16:37 | 3 days 2 hours 0 minutes | 6/27/2022 | 16:39 | 6/14/2022 | 0 | 13 |
| CV38-22-0478 | 6/27/2022 | Monday | 14:08 | 1 days 19 hours 15 minutes | 6/27/2022 | 14:10 | 6/17/2022 | 0 | 10 |
| CV38-22-0476 | 6/27/2022 | Monday | 10:53 | 1 days 0 hours 19 minutes | 6/27/2022 | 10:54 | 6/22/2022 | 0 | 5 |
| CV38-22-0460 | 6/21/2022 | Tuesday | 11:50 | 0 days 12 hours 49 minutes | 6/21/2022 | 11:52 | 6/16/2022 | 0 | 5 |
| CV38-22-0446 | 6/13/2022 | Monday | 13:58 | 1 days 15 hours 50 minutes | 6/13/2022 | 14:00 | 6/7/2022 | 0 | 6 |
| CV38-22-0412 | 6/1/2022 | Wednesday | 15:33 | 0 days 9 hours 44 minutes | 6/1/2022 | 15:35 | 5/31/2022 | 0 | 1 |
| CV38-22-0411 | 6/1/2022 | Wednesday | 15:30 | 1 days 0 hours 39 minutes | 6/1/2022 | 15:31 | 5/27/2022 | 0 | 5 |
| CV38-22-0381 | 5/20/2022 | Friday | 11:16 | 0 days 8 hours 58 minutes | 5/20/2022 | 11:18 | 5/19/2022 | 0 | 1 |
| CV38-22-0376 | 5/18/2022 | Wednesday | 15:40 | 1 days 13 hours 18 minutes | 5/18/2022 | 15:41 | 5/12/2022 | 0 | 6 |
| CV38-22-0375 | 5/18/2022 | Wednesday | 15:00 | 1 days 6 hours 14 minutes | 5/18/2022 | 15:01 | 5/13/2022 | 0 | 5 |
| CV38-22-0300 | 4/19/2022 | Tuesday | 8:56 | 0 days 15 hours 34 minutes | | | | | |
| CV38-22-0300 | 4/20/2022 | Wednesday | 14:21 | 0 days 9 hours 27 minutes | 4/20/2022 | 14:22 | 4/19/2022 | 0 | 1 |
| CV38-22-0165 | 3/4/2022 | Friday | 14:51 | 2 days 12 hours 51 minutes | 3/4/2022 | 14:52 | 2/23/2022 | 0 | 9 |
| CV38-22-0164 | 3/4/2022 | Friday | 14:46 | 2 days 14 hours 0 minutes | 3/4/2022 | 14:47 | 2/23/2022 | 0 | 9 |
| CV38-22-0067 | 1/26/2022 | Wednesday | 16:35 | 0 days 13 hours 30 minutes | 1/26/2022 | 16:36 | 1/25/2022 | 0 | 1 |
| CV38-21-0985 | ######### | Monday | 16:46 | 0 days 14 hours 34 minutes | | | | | |
| CV38-21-0479 | 6/8/2021 | Tuesday | 13:46 | 0 days 11 hours 2 minutes | 6/8/2021 | 14:47 | 6/7/2021 | 0 | 1 |
| CV38-21-0338 | 4/27/2021 | Tuesday | 15:35 | 0 days 10 hours 45 minutes | 4/27/2021 | 16:36 | 4/26/2021 | 0 | 1 |
| CV38-21-0322 | 4/23/2021 | Friday | 12:32 | 0 days 21 hours 22 minutes | 4/23/2021 | 13:34 | 4/21/2021 | 0 | 2 |
| CV38-21-0281 | 4/9/2021 | Friday | 8:11 | 1 days 17 hours 37 minutes | 4/9/2021 | 9:13 | 4/2/2021 | 0 | 7 |
| CV38-21-0278 | 4/8/2021 | Thursday | 16:05 | 0 days 10 hours 3 minutes | 4/8/2021 | 17:06 | 4/7/2021 | 0 | 1 |
| CV38-21-0277 | 4/8/2021 | Thursday | 14:27 | 1 days 5 hours 11 minutes | 4/8/2021 | 15:29 | 4/5/2021 | 0 | 3 |
| CV38-21-0260 | 4/5/2021 | Monday | 15:42 | 0 days 13 hours 20 minutes | 4/5/2021 | 16:43 | 4/2/2021 | 0 | 3 |
| CV38-21-0259 | 4/5/2021 | Monday | 15:24 | 0 days 16 hours 24 minutes | 4/5/2021 | 16:25 | 4/1/2021 | 0 | 4 |
| CV38-21-0212 | 3/19/2021 | Friday | 9:48 | 0 days 10 hours 48 minutes | 3/19/2021 | 10:49 | 3/17/2021 | 0 | 2 |
| CV38-21-0027 | 1/15/2021 | Friday | 9:21 | 0 days 19 hours 21 minutes | | | | | |
| | 6/21/2022 | Monday | 8:46 | 0 days 8 hours 26 minutes | | | | | |
| | 6/21/2022 | Monday | 8:46 | 0 days 8 hours 26 minutes | | | | | |
| | 5/6/2022 | Friday | 8:38 | 1 days 5 hours 11 minutes | | | | | |
| | 7/21/2022 | Thursday | 17:00 | 1 days 14 hours 58 minutes | | | | | |

**ER-507**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV39-22-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8884081 | Complaint |
| CV39-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8523330 | Complaint |
| CV39-21-0029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6298434 | Complaint For Personal Injury or Other Claims (Over $10,000) |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | Submitted Date | SubmittedWeekday |
|---|---|---|---|---|---|---|---|---|
| CV39-22-0151 | Complaint with Attachment- BW. | EFile | 34090793 | Accepted | | | 6/1/2022 | Wednesday |
| CV39-22-0073 | | EFile | | Rejected | CORRECT | I am inquiring if, you wanted this filed in Magistrate Court or District Court? Thank you Emma Nye | 3/25/2022 | Friday |
| CV39-21-0029 | Complaint for Damages | EFile | 26047391 | Accepted | | | 1/29/2021 | Friday |

| CaseNumber | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime | Effective Submitted Time | ReviewedDate | Reviewed Weekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CV39-22-0151 | 6/1/2022 | Wednesday | 12:11 | 12:11 | 6/2/2022 | Thursday | 11:45 | 0 days 8 hours 34 minutes | 6/2/2022 | 11:46 | 6/1/2022 | 0 | 1 |
| CV39-22-0073 | 3/25/2022 | Friday | 12:54 | 12:54 | 3/28/2022 | Monday | 14:32 | 0 days 10 hours 38 minutes | | | | | |
| CV39-21-0029 | 1/29/2021 | Friday | 14:55 | 14:55 | 2/2/2021 | Tuesday | 11:10 | 0 days 14 hours 14 minutes | 2/2/2021 | 11:11 | ######## | 0 | 4 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription |
|---|---|---|---|---|---|---|
| CV40-21-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6217605 | Complaint |
| CV40-21-0024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6219648 | Complaint |
| CV40-21-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6151874 | Complaint |

| CaseNumber | DocDesc | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV40-21-0031 | Complaint to Set Aside | EFile | 25845319 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday | 13:07 |
| CV40-21-0024 | Wickam-Complaint | EFile | 25797813 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday | 15:03 |
| CV40-21-0008 | Complaint For Damages | EFile | 25619873 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday | 14:11 |

| CaseNumber | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV40-21-0031 | 13:07 | 1/21/2021 | Thursday | 8:46 | 1 days 7 hours 39 minutes | 1/21/2021 | 9:47 | 1/14/2021 | 0 | 7 |
| CV40-21-0024 | 15:03 | 1/19/2021 | Tuesday | 9:56 | 0 days 12 hours 53 minutes | 1/19/2021 | 10:57 | 1/14/2021 | 0 | 5 |
| CV40-21-0008 | 14:11 | 1/6/2021 | Wednesday | 15:42 | 0 days 19 hours 30 minutes | 1/6/2021 | 16:43 | 1/4/2021 | 0 | 2 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc |
|---|---|---|---|---|---|---|---|
| CV41-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8823129 | Complaint | |
| CV41-22-0117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8823210 | Complaint | Complaint |
| CV41-22-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8378379 | Complaint | Complaint |
| CV41-21-0322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7894880 | Complaint fo | Post Forec |
| CV41-21-0296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7712470 | Complaint | Verified Co |
| CV41-21-0235 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7388865 | Complaint | Complaint |
| CV41-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7311043 | Complaint | Veified Co |
| CV41-21-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7222585 | Complaint | Verified Co |
| CV41-21-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6967140 | Complaint | Complaint |
| CV41-21-0135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6905801 | Complaint F | Complaint |
| CV41-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6810024 | Complaint | Complaint |
| CV41-21-0021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6237346 | Complaint | Complaint |

| CaseNumber | FilingType | DocumentID | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|---|---|---|
| CV41-22-0119 | EFile | | Rejected | CORRECT | Defendants do not match | 5/19/2022 | Thursday | 5/19/2022 | Thursday | 13:25 |
| CV41-22-0117 | EFile | 33924222 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday | 13:27 |
| CV41-22-0048 | EFile | 32561051 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday | 11:17 |
| CV41-21-0322 | EFile | 30997261 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday | 15:13 |
| CV41-21-0296 | EFile | 30430898 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday | 9:31 |
| CV41-21-0235 | EFile | 29440509 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday | 14:16 |
| CV41-21-0220 | EFile | 29208368 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday | 9:51 |
| CV41-21-0203 | EFile | 28907823 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday | 15:07 |
| CV41-21-0151 | EFile | 28125600 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday | 11:40 |
| CV41-21-0135 | EFile | 27936030 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday | 14:44 |
| CV41-21-0118 | EFile | 27619026 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday | 13:10 |
| CV41-21-0021 | EFile | 25845046 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday | 16:09 |

| CaseNumber | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV41-22-0119 | 13:25 | 5/23/2022 | Monday | 12:50 | 0 days 17 hours 24 minutes | | | | | |
| CV41-22-0117 | 13:27 | 5/23/2022 | Monday | 12:38 | 0 days 17 hours 11 minutes | 5/23/2022 | 12:40 | 5/19/2022 | 0 | 4 |
| CV41-22-0048 | 11:17 | 3/1/2022 | Tuesday | 13:15 | 0 days 10 hours 58 minutes | 3/1/2022 | 13:17 | 2/28/2022 | 0 | 1 |
| CV41-21-0322 | 15:13 | 11/24/2021 | Wednesday | 10:32 | 0 days 13 hours 19 minutes | 11/24/2021 | 10:34 | 11/22/2021 | 0 | 2 |
| CV41-21-0296 | 9:31 | 10/20/2021 | Wednesday | 13:19 | 0 days 12 hours 48 minutes | 10/20/2021 | 14:21 | 10/19/2021 | 0 | 1 |
| CV41-21-0235 | 14:16 | 8/19/2021 | Thursday | 9:49 | 0 days 13 hours 33 minutes | 8/19/2021 | 10:50 | 8/17/2021 | 0 | 2 |
| CV41-21-0220 | 9:51 | 8/5/2021 | Thursday | 8:45 | 0 days 16 hours 54 minutes | 8/5/2021 | 9:46 | 8/3/2021 | 0 | 2 |
| CV41-21-0203 | 15:07 | 7/19/2021 | Monday | 14:44 | 0 days 8 hours 36 minutes | 7/19/2021 | 15:45 | 7/16/2021 | 0 | 3 |
| CV41-21-0151 | 11:40 | 6/3/2021 | Thursday | 8:55 | 0 days 15 hours 15 minutes | 6/3/2021 | 9:56 | 6/1/2021 | 0 | 2 |
| CV41-21-0135 | 14:44 | 5/21/2021 | Friday | 12:59 | 0 days 16 hours 15 minutes | 5/21/2021 | 14:00 | 5/19/2021 | 0 | 2 |
| CV41-21-0118 | 13:10 | 5/4/2021 | Tuesday | 13:33 | 0 days 9 hours 23 minutes | 5/4/2021 | 14:34 | 5/3/2021 | 0 | 1 |
| CV41-21-0021 | 16:09 | 1/21/2021 | Thursday | 9:39 | 0 days 11 hours 30 minutes | 1/21/2021 | 9:41 | 1/19/2021 | 0 | 2 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType |
|---|---|---|---|---|---|---|---|---|
| CV42-21-3005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7449187 | Complaint | Verified Complaint for Judicial Foreclosure of Judgment Lien | EFile |
| CV42-21-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6160081 | Complaint | | EFile |

| DocDesc | Documen tID | Status | RejectCod e | RejectComment | Submitted Date | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | Submitted Time | Effective Submitted Time | ReviewedD ate | ReviewedWe ekday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verified Complaint for Judicial Foreclosure of Judgment Lien | 29614144 | Accepted | | | ######## | Friday | 8/27/2021 | Friday | 14:06 | 14:06 | 8/30/2021 | Monday |
| | | Rejected | JURISD | Incorrect county in title | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday | 15:17 | 15:17 | 1/6/2021 | Wednesday |

| DocDesc | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|
| Verified Complaint for Judicial Foreclosure of Judgment Lien | 15:09 | 0 days 10 hours 2 minutes | 8/30/2021 | 16:11 | 8/27/2021 | 0 | 3 |
|  | 14:57 | 0 days 8 hours 40 minutes |  |  |  |  |  |

No Business Time from submission review above 8 hours

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| CV44-21-0460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7816554 | Complaint | Complaint | EFile | 30752838 | Accepted |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7753474 | Petition | | EFile | | Rejected |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7792390 | Petition | | EFile | | Rejected |

| CaseNumber | RejectCode | RejectComment | SubmittedDate | Submitted Weekday | Effective Submitted Date | Effective Submitted Weekday | SubmittedTime |
|---|---|---|---|---|---|---|---|
| CV44-21-0460 | | | 11/8/2021 | Monday | 11/8/2021 | Monday | 9:30 |
| | JURISD | It says county of Washington | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday | 12:32 |
| | MISSING | Remove County of Payette from Document and resubmit with Civil Case Information Sheet | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday | 15:39 |

| CaseNumber | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|
| CV44-21-0460 | 9:30 | 11/9/2021 | Tuesday | 12:52 | 0 days 12 hours 21 minutes | 11/9/2021 | 12:53 | 11/8/2021 | 0 | 1 |
| | 12:32 | 10/27/2021 | Wednesday | 15:50 | 0 days 12 hours 17 minutes | | | | | |
| | 15:39 | 11/4/2021 | Thursday | 13:12 | 0 days 15 hours 32 minutes | | | | | |

Amber N. Dina (ISB # 7708)
amberdina@givenspursley.com
GIVENS PURSLEY LLP
601 West Bannock Street
P.O. Box 2720
Boise, Idaho 83701
Telephone:  (208) 388-1200
Facsimile:  (208) 388-1300

Katherine A. Keating (admitted *Pro Hac Vice*)
katherine.keating@bclplaw.com
Jonathan G. Fetterly (admitted *Pro Hac Vice*)
jon.fetterly@bclplaw.com
BRYAN CAVE LEIGHTON PAISNER LLP
3 Embarcadero Center, 7th Floor
San Francisco, CA 94111
Telephone:  (415) 675-3400
Facsimile:  (415) 675-3434

*Attorneys for Courthouse News Service*

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| COURTHOUSE NEWS SERVICE,<br><br>                    Plaintiff,<br><br>       v.<br><br>SARA OMUNDSON, in her official capacity<br>as Administrative Director of Idaho Courts,<br><br>               Defendant. | Case No: 1:21-cv-00305-DCN<br><br><br>**PLAINTIFF COURTHOUSE NEWS SERVICE'S OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT** |

**TABLE OF CONTENTS**

Page

INTRODUCTION .................................................................................................. 1

I.  As This Court Has Already Concluded, the Right of Access Attaches When a Filer
Submits a Complaint to the Court, Not After "Ministerial Review" and "Acceptance" by Court
Staff............................................................................................................................ 1

    A.  Defendant Can't Justify the Delays Her Current Post-Acceptance Policy Causes by
Applying the Label "Acceptance" to a Clerk's Historic Receipt of a Paper Filing......... 3

    B.  *Planet III*'s References to "Judicial Records" Do Not Support Defendant's Theory...... 4

II.  Defendant Does Not Genuinely Dispute that Her Policy Delays Access to Civil
Complaints ................................................................................................................. 8

III. The Second Part of the Test: Justifications and Alternatives ...................................... 11

    A.  The Court Must Follow the Test Adopted in the *Planet III* Majority Opinion – Not
the Time, Place, and Manner Test the Majority Rejected.................................................. 12

    B.  Demonstrating a Substantial Probability of Impairment Requires More Than Vague
Supposition and Far-Fetched Hypotheticals ..................................................................... 14

        1.  The Possibility that Clerks Might Return an E-Filed Complaint for Correction
(aka "Reject" It) Is Not a Reason to Keep it Secret.................................................... 14

        2.  Whatever Interest Defendant Has in Keeping Certain Complaints Confidential
Does Not Justify Withholding All Complaints at Issue Pending Court Staff's
Review ..................................................................................................................... 17

            a.  Idaho Rules on Confidentiality in Court Records................................................. 18

            b.  Defendant Has Not Shown that Access Prior to Clerk Review Would
Compromise Confidentiality................................................................................... 19

        3.  The Sky Has Not Fallen In Any of the Courts That Make New Complaints
Available Prior to Review........................................................................................ 22

    C.  Defendant's Alternatives Arguments Show a Lack of Will, Not a Lack of Options........ 23

IV. *Press-Enterprise II* Requires a Fact-Specific Analysis of the Circumstances, Not the
One-Size-Fits-All Approach Defendant Urges ............................................................... 30

CONCLUSION.................................................................................................................... 30

## TABLE OF AUTHORITIES

**Page(s)**

**Cases**

*Akina v. Hawaii,*
   835 F.3d 1003 (9th Cir. 2016) ......................................................................30

*Courthouse News Serv. v. Cozine,*
   2022 WL 1000775 (D. Or. Apr. 4, 2022) ............................................2, 4

*Courthouse News Serv. v. Cozine,*
   2022 WL 593603 (D. Or. Feb. 14, 2022)............................................4, 7

*Courthouse News Serv. v. Gabel,*
   2021 WL 5416650 (D. Vt. Nov. 19, 2021)......................................3, 22

*Courthouse News Serv. v. New Mexico Admin. Off. of Cts., ("New Mexico")*
   53 F.4th 1245 (10th Cir. 2022) ...............................................2, 3, 4, 8, 17

*Courthouse News Serv. v. New Mexico Admin. Off. of the Cts., ("N.M. IP Order")*
   566 F. Supp. 3d 1121 (D.N.M. 2021), *reversed in part on other grounds*, 53
   F.4th 1245 (10th Cir. 2022) ...............................................................2, 3

*Courthouse News Serv. v. Omundson,*
   598 F. Supp. 3d 929 (D. Idaho 2022) ........................................ *passim*

*Courthouse News Serv. v. Planet ("Planet II"),*
   614 F. App'x 912 (9th Cir. 2015) .......................................................7

*Courthouse News Serv. v. Planet ("Planet III"),*
   947 F.3d 581 (9th Cir. 2020) ..................................................... *passim*

*Courthouse News Serv. v. Schaefer,*
   2 F.4th 318 (4th Cir. 2021).....................................................................17

*Hart v. Massanari,*
   266 F.3d 1155 (9th Cir. 2001) ............................................................13

*Leigh v. Salazar,*
   677 F.3d 892 (9th Cir. 2012) .........................................................12, 14

*Lugosch v. Pyramid Co. of Onondaga,*
   435 F.3d 110 (2d Cir. 2006).....................................................................5

*Press-Enterprise Co. v. Superior Court ("Press-Enterprise II"),*
   478 U.S. 1 (1986)................................................................... *passim*

*State v. Clapp,*
    479 P.3d 460 (Idaho Ct. App. 2020) ......................................................................21

*United States v. Amodeo,*
    44 F.3d 141 (2d Cir. 1995)..........................................................................................5

*United States v. Edwards,*
    2011 WL 2577217 (D. Idaho June 7, 2011) .........................................................13

**INTRODUCTION**

No one is proposing that Idaho court clerks abandon their "ministerial review" of newly

filed civil complaints. As this Court has correctly observed, though "much of the physical work

done at a courthouse intake counter [is] eliminated" by e-filing technology, "clerical staff still

need[] to (*at some point*) review … submissions to ensure compliance with all appropriate rules

and procedures." *Courthouse News Serv. v. Omundson*, 598 F. Supp. 3d 929, 933 (D. Idaho

2022) (emphasis added). The question for the Court is whether Idaho courts must keep new

complaints secret from the press and public until they have completed this review. And the

answer is "no."

Though Defendant entirely ignores the prior order in this case, this Court has already

decided that the First Amendment right to access a new civil complaint attaches when the court

receives it, instructing the parties that what "remains to be seen [is] whether there are 'delays' in

this case and whether those delays are justified." *Id*. at 941-42. Though the parties use different

units of measurement, there is no meaningful dispute about the delays in this case. As to

justification, Defendant bears the burden of "demonstrat[ing]" both (1) "a 'substantial

probability'" that overriding interests "would be impaired by immediate access," and (2) that "no

reasonable alternatives exist to 'adequately protect' that government interest." *Courthouse News

Serv. v. Planet*, 947 F.3d 581, 596 (9th Cir. 2020) ("*Planet III*") (quoting *Press-Enterprise Co. v.

Superior Court*, 478 U.S. 1, 14 (1986) ("*Press-Enterprise II*")). She has not demonstrated either,

and her motion for summary judgment must be denied.

**I.      As This Court Has Already Concluded, the Right of Access Attaches When a Filer
         Submits a Complaint to the Court, Not After "Ministerial Review" and
         "Acceptance" by Court Staff**

Notably absent from Defendant's brief ("Def. MSJ") (ECF 60-2) is any mention of the

decision already issued in this case, in which this Court considered "whether the First

Amendment confers a right to access documents filed in court, and, if so, at what point in time

does that right attach." *Omundson*, 598 F. Supp. 3d at 932. In *Planet III*, the Ninth Circuit

equated "filed" with "received by the court," *id*. at 588 ("The district court further held that the

right to timely access attaches at the moment of filing, i.e., when the complaint is received by the

court."); *id*. at 591 ("CNS urges us to affirm the district court's conclusion that the First

Amendment creates a right of access that arises upon the court's receipt of the complaint."), and

"conclude[d], as [had] the district court, that the qualified right of access to nonconfidential civil

complaints arises when they are filed with the court…" 947 F.3d at 594.

     Despite the *Planet III* holding, Defendant urged the Court to conclude that in Idaho the

First Amendment access right attaches only after court staff have completed a "ministerial

review" of a new complaint. Def.'s Mem. in Opp. to Mot. for P.I. at 2, 4, 6-9 (Dec. 22, 2021)

(ECF 20). Defendant's position was based on a local rule stating that an e-filed "document will

be considered filed" when it has been "accepted" by court staff. Idaho Rules for Electronic

Filing and Service ("IREFS") 11(a). The Court rejected this argument, concluding instead that

for purposes of the First Amendment analysis, "'filed' is best understood to mean when the

complaint is submitted to the respective e-filing system, not to mean once the documents are

reviewed/accepted/processed by a clerk." *Omundson*, 598 F. Supp. 3d at 944.

     In doing so, the Court reached the same conclusion as every other court that had

considered the question. *Courthouse News Serv. v. Cozine*, 2022 WL 1000775, at *2 (D. Or.

Apr. 4, 2022) ("[A]s *Planet* makes clear, the right of access to civil complaints attaches when

they are submitted to the court."); *Courthouse News Serv. v. New Mexico Admin. Off. of the Cts*.,

566 F. Supp. 3d 1121, 1171 (D.N.M. 2021) ("*N.M. P.I. Order*"), *reversed in part on other*

*grounds*, 53 F.4th 1245 (10th Cir. 2022) ("The qualified right 'attaches when the complaint is

filed' in a traditional sense – when it is in the court's possession."); *Courthouse News Serv. v. Gabel*, 2021 WL 5416650, at *13 (D. Vt. Nov. 19, 2021) ("A qualified First Amendment right of access attaches when a complaint is electronically filed.").  The Tenth Circuit has since agreed, offering the most comprehensive analysis to date.  *Courthouse News Serv. v. New Mexico Admin. Off. of Cts.*, 53 F.4th 1245, 1261–62 (10th Cir. 2022) ("*New Mexico*").

**A.    Defendant Can't Justify the Delays Her Current Post-Acceptance Policy Causes by Applying the Label "Acceptance" to a Clerk's Historic Receipt of a Paper Filing**

Because the complaints in the *Planet* case were in paper form, filers submitted[1] them to the court by handing them to a clerk.  According to Defendant, the clerk thus "accepted" the complaint at the intake counter, before subjecting it to further administrative processing (*i.e.*, docketing).  Thus, Defendant posits, reporters who used to see paper complaints on the day they were submitted were seeing them "post-acceptance," making that historic access the equivalent of the post-acceptance access Idaho's district courts currently provide.  Def. MSJ at 7-8, 12-13.[2]

The Tenth Circuit rejected precisely this argument as "disingenuously focus[ing] on the technical terms applied to various intake and docketing tasks, rather than the delay that such tasks may cause – even though these delays lie at the heart of Courthouse News' constitutional

---

[1]  The term traditionally used to refer to the act of submitting a document to the court is "file."  *See, e.g.*, *N.M. P.I. Order*, 566 F. Supp. 3d at 1171.  However, terminology should not obscure the relevant facts and legal principles in this case.  What matters is that possession of the complaint passes from the filer to the court, whether that is labeled "filing," "submission," or some other term.  Courthouse News will therefore use the phrases "submitted to" or "received by" a court instead of "filed" where doing so avoids unnecessary confusion.

[2]  Defendant misrepresents the testimony of Courthouse News reporter Cathy Valenti to imply that Ms. Valenti agrees that a complaint is not "filed," and not appropriately reported on, until court staff has "accepted" it.  Def. MSJ at 13; Defendant's Statement of Undisputed Facts, ¶¶ 24-25 (ECF 60-1) ("DSUF").  When read in context, Ms. Valenti clearly uses the word "filed" to distinguish between complaints that had been handed to court staff (filed) from those in the hands of people standing in line waiting to file (not yet filed).  Declaration of Keely Duke in Supp. of Def. MSJ ("Duke Decl."), Exh. E (ECF 60-8) (Valenti Depo. 53:21-54:11, 55:6-14, 58:11-59:3, 98:23-99:6); *see* Courthouse News Resp. to DSUF ("DSUF Resp."), ¶¶ 24-25.

challenge." *New Mexico*, 53 F.4th at 1266.

> Although … the press previously had access to complaints only after the clerks
> completed their initial review, the similarities between traditional access and
> current access end there.  The New Mexico Courts' current electronic-filing
> system results in delays that differ meaningfully from the timely access that the
> press enjoyed under New Mexico's paper-filing system.

*Id*. at 1267; *see also Courthouse News Serv. v. Cozine*, 2022 WL 593603, at *7–8 (D. Or. Feb.

14, 2022), (rejecting argument that prior access to paper-filed complaints was equivalent to

current access to e-filed complaints because both happen after "acceptance" of the complaint)

*report and recommendation adopted*, 2022 WL 1000775 (D. Or. Apr. 4, 2022).

## B.    *Planet III*'s References to "Judicial Records" Do Not Support Defendant's Theory

In her renewed effort to avoid *Planet III*, Defendant parses the specific components of the

administrative process in that case and imagines that the Ninth Circuit considered the first step to

constitute "accepting" the complaint, which "presumably" caused it to consider the complaints at

issue to be "judicial documents," and which made the "days, and sometimes weeks, long

process" suitable for First Amendment scrutiny.  Def. MSJ at 7-8.

As an initial matter, though the "ministerial review" conducted by Idaho clerks takes less

than five minutes, Affidavit of Margaret Molchan (Dec. 22, 2021) (ECF 20-14) ("Molchan PI

Aff."), ¶ 10(a), it can take days, and sometimes weeks, for the review to be conducted and for the

complaint to finally be accessible.  *See* Declaration of Adam Angione in Supp. of MSJ Opp.

("Angione Opp. Decl."), ¶¶ 3-4 & Exh. 13 (Defendant's access data filtered and sorted to show

complaints withheld for 5 days or longer).

Next, Defendant's theory that the *Planet III* analysis depended on a particular definition

of "judicial document" that comports with Defendant's arguments, Def. MSJ at 4, 8-15, does not

hold water.  Defendant is mistaken in thinking the Ninth Circuit used the term "judicial

document" or "judicial record" to refer only to documents subject to the First Amendment.

Defendant incorrectly asserts that under *Planet III*, "courts consider" *Press-Enterprise II*'s test

"to determine whether a document qualifies as a 'judicial document.'" In the cited passage, the

Ninth Circuit used "judicial record" in a more generic sense to describe the document to which

the *Press-Enterprise II* test is applied: "This 'experience and logic' test evaluates the institutional

value of public access to ***judicial*** proceedings and ***records*** to determine whether the First

Amendment provides a presumption of access." *Planet III*, 947 F.3d at 590 (emphasis added).

 Defendant's citation to two Second Circuit cases only confuses things further. Def. MSJ

at 9. In both *United States v. Amodeo*, 44 F.3d 141, 145 (2d Cir. 1995) and *Lugosch v. Pyramid*

*Co. of Onondaga*, 435 F.3d 110, 115 (2d Cir. 2006), the Second Circuit said that not all

documents filed with the court should be considered "judicial documents" subject to the common

law right of access. But nothing in either case (both of which found the records at issue to be

subject to access) suggests the Second Circuit would have considered a newly filed (or

"submitted") complaint to be not "relevant to the performance of the judicial function" simply

because the court might return it for correction after a ministerial review.

 To the contrary, in *Lugosch* the Second Circuit rejected an analogous argument, that

documents submitted with a summary judgment motion should be considered "judicial

documents" only after (and if) the court granted the motion (rendering it dispositive):

> When [the party] filed its motion for summary judgment, it did so in the hope
> that it would be a dispositive motion, and with the belief that it was entitled to
> such relief. … Thus, if, as [the party] concedes, there would have been a right of
> public access had the motion been granted, we fail to see why such a right did
> not attach merely because the motion was denied.

435 F.3d at 122 (citation omitted). Those who e-file complaints presumably do so in the hope

that the complaint will not require correction of any clerical issues. Indeed, the overwhelming

majority are not returned for correction. *See, e.g.*, Declaration of Emily Carroll in Supp. of Def.

**PLAINTIFF'S OPP. TO DEFENDANT'S**
**MOTION FOR SUMMARY JUDGMENT - 5**

MSJ, ¶ 10 (ECF 60-18) ("Carroll Decl.") (91% of initial filings in Ada County from Jan. 2021 to Nov. 2022 accepted without being returned for correction).

Defendant tries to bolster her arguments with a misleading citation of *Planet III*, 947 F.3d at 593, for the proposition that "[p]rior to acceptance, judicial proceedings have not been initiated and there is not yet an official court record." Def. MSJ at 13-14. According to Defendant, the Ninth Circuit found "cases cited by defendant [to be] inapplicable because they … 'address documents that are not in fact part of the record of judicial proceedings.'" *Id.* Defendant implies that the Ninth Circuit meant that the documents in the cited cases were not "part of the record of judicial proceedings" because court staff had not "accepted" them. To the contrary, in the relevant passage, the Ninth Circuit discounts cases cited by the *Planet* defendant "that merely conclude that various civil litigation documents fall outside of the First Amendment right of access altogether." *Planet III*, 947 F.3d at 593. The court contrasts such documents (*e.g.*, documents submitted by criminal defendants to show eligibility for Criminal Justice Act funds) against civil complaints: "These cases address documents that are not in fact part of the record of judicial proceedings, unlike the complaint, 'which initiates judicial proceedings, is the cornerstone of every case, the very architecture of the lawsuit,' and access to which 'is almost always necessary if the public is to understand a court's decision.'" *Id.* (citations omitted).

Nothing in *Planet III* supports the idea that the possibility of a small percentage of new complaints being returned to the filer for correction could change the analysis, somehow removing the complaints from the reach of the First Amendment. To the contrary, the two judges in the *Planet III* majority (Judges Wardlaw and Murguia) had already heard this precise argument from the *Planet* clerk in the second appeal in that case (from a 12(b)(6) dismissal). Citing California rules comparable to Idaho's, the *Planet* clerk presented as the sole issue on

appeal "[w]hether the First Amendment creates a right to access civil complaints on the same day they are received by VSC clerks, even before these complaints are processed, *filed*, and *entered into the court's official records*."  Appellee's Answering Brief at 2, *Courthouse News Serv. v. Planet*, 2014 WL 7278648, *1, 9th Cir. Case No. 14-56444 (Dkt. No. 20) (Dec. 19, 2014) (emphasis added).  He argued that "scanned complaints 'do not constitute official records of the Court' and *may ultimately be rejected for failure to comply with the California Rules of Court*," and that "[c]omplaints become official court records 'only after they are assigned a case number, stamped "filed" and placed in a file folder.'"  *Id.* at *8 (emphasis added).

Had the Ninth Circuit found these arguments persuasive it would not have reversed and remanded to the district court.  *Courthouse News Serv. v. Planet*, 614 F. App'x 912, 915 (9th Cir. 2015) ("*Planet II*"); *see Cozine*, 2022 WL 593603, at *6 ("While the Ninth Circuit's actions in *Planet II* did not unequivocally reject the Ventura Court executive's position – a position defendant now adopts – it *did* choose to remand the case instead of finding, for example, that the First Amendment right of access to newly filed civil complaints does not attach until court staff process the document. Thus, the Ninth Circuit's actions in *Planet II* raise significant concern on the overall persuasiveness of the defendant's position.").

Finally, Defendant dooms her own argument by acknowledging that the Ninth Circuit "described filing a complaint as being synonymous with *invoking* the court's jurisdiction."  Def. MSJ at 9 (emphasis added) (citing *Planet III*, 947 F.3d at 593).  The word "invoke" means "to petition for help" or "to appeal to."  *See, e.g.*, Declaration of Katherine Keating in Supp. of MSJ Opp. ("Keating Decl."), Exh. 1.  That is precisely what a litigant does when he or she submits a complaint to the court.  And "[t]his critical moment in time – regardless of whether a filer hands a paper complaint to an intake clerk, or whether a filer hits the 'submit' button on the electronic-

filing software – is when the First Amendment right of access attaches." *New Mexico*, 53 F.4th at 1267.[3]

## II.   Defendant Does Not Genuinely Dispute that Her Policy Delays Access to Civil Complaints

While the parties disagree about how delays should be presented (*i.e.*, days that passed before complaints could be accessed vs. "business hours" that passed between submission and "acceptance"), there is no genuine dispute that the delays exist.  Before discussing delays, however, a brief detour into the relevant universe of complaints is necessary.

*Complaints at Issue*.  As Courthouse News stated in its complaint, its reporters do not "cover family law matters, name changes, probate filings, most mortgage foreclosures, or collection actions against individuals unless the individual is well-known or otherwise notable." Complaint, ¶ 19 (ECF 1); *see also, e.g.*, Duke Decl., Exh. E (Valenti Depo. 50:2-9) ("We don't do magistrate or small claims.").  During discovery, the parties worked together to identify these complaints using Idaho's rules and procedures, concluding that the complaints sought by Courthouse News are those within the "A.A Category" set forth in Appendix A to the Idaho Rules of Civil Procedure ("Complaints at Issue").  *See* Declaration of Jonathan Fetterly in Supp. of Courthouse News' Motion for Summary Judgment ("Fetterly Decl."), Exh. 4 (ECF 67-1) (Appendix A to IRCP); *see also id.*, Exh. 2 at 9 (Interrogatory No. 18).  As Defendant notes, these are "essentially complaints filed in District Court where the amount in controversy exceeds $10,000."  Def. MSJ at 28.  Defendant now implies that Courthouse News unilaterally "narrow[ed] the at-issue complaints" to the A.A. Category to gain a tactical advantage.  DSUF ¶¶ 4-5.  That is not accurate.  *See* Keating Decl., ¶ 3 & Exh. 2; DSUF Resp. ¶¶ 4-5.

---

[3] Defendant cannot change this reality by offering an individual's unsupported and conclusory view that "the jurisdiction of the Idaho Courts is not invoked until the complaint becomes an official court record," even if that individual is an Idaho judge.  Declaration of Hon. Mitchell W. Brown (ECF 60-26) ("Brown Decl."), ¶ 12; *see also* DSUF ¶ 53.

*Delays*.  Defendant provided detailed data about the Complaints at Issue submitted throughout Idaho from January 1, 2021 through July 31, 2022, including when each was submitted to the court, when each was reviewed, and if and when each was ultimately made available to the public.  *See* Declaration of Adam Angione in Supp. of MSJ ("Angione MSJ Decl.") (ECF 61-4), ¶¶ 4-13 & Exh. 1 (filed as Excel spreadsheet); Carroll Decl., ¶ 6 & Exh. A (filed as Excel spreadsheet).  Both parties used this data to analyze delays in access to the Complaints at Issue during this period.  *Id*.  The primary difference between the parties' analysis is that Defendant treats complaints submitted after 5:00 p.m. as having been submitted the following court day (what she calls "the effective submitted weekday and time"), and presents the results in terms of the number of complaints reviewed within a certain number of "business hours" from the "effective submitted weekday and time."  Carroll Decl., ¶ 6.  Defendant says that more than half of the Complaints at Issue were reviewed within two business hours of submission, 65% were reviewed within three business hours, and about 85% were reviewed within one business day (*i.e.*, within eight business hours).  Def. MSJ at 21.

Defendant does not say, however, what percentage of the Complaints at Issue were available to the press or public on the day they were e-filed.  From January 2021 through July 2022, Idaho's district courts withheld *nearly half* (*42%*) of all Complaints at Issue until at least the following day.  Angione MSJ Decl., ¶¶ 15-18 & Exh. 2 (ECF 61-4); DSUF Resp., ¶ 72.  Approximately *15%* were unavailable for *two calendar days or longer*.  *Id*.  Individual delays during the period were regularly worse, varying in degree from court to court, and from month to month, and week to week.  Declaration of Jimmy Shimabukuro in Supp. of MSJ (ECF 61-3) ("Shimabukuro Decl."), ¶¶ 3-15 & Exhs. 1-9; DSUF Resp. ¶ 72.  For example, the district court for Kootenai County withheld *every single Complaint at Issue* filed in April 2021 until at least

the following day, with 98% of them withheld for **_two calendar days or longer_**.  Shimabukuro

Decl., Exh. 4; DSUF Resp. ¶ 72.

Defendant's assertion that the relief Courthouse News seeks would merely make

Complaints available "a few hours sooner," Def. MSJ at 21, is disingenuous.  Although filers can

e-file complaints 24 hours a day, Idaho district court staff does not process complaints after

courts close at 5:00 p.m.  Complaints filed after 3:00 p.m. and reviewed two hours later will not

be available until the next day the court is open.  Moreover, Defendant's "business hour"

measurements reflect that substantial numbers of Complaints had still not been processed after

three business days (24 business hours).  Carroll Decl., ¶ 6(j).  These delays cannot be brushed

aside as "de minimis."  Def. MSJ at 21.

Defendant also offers confusing information about complaints that are not at issue in this

case.  She says, for example, that "it took an average of 4.82 business hours statewide between

submission of an initial civil filing and clerk review," Def. MSJ at 20-21, without mentioning

that this statistic is based on all initial filings statewide rather than the Complaints at Issue.

DSUF ¶ 70.  The purpose of doing so is evidently to assert that "absent clerk review on the front

end, court action would have been required to address over 44,000 improperly submitted

complaints statewide (with close to 10,000 of those submitted in Ada County) in a less than two-

year time span."  Def. MSJ at 21.  This statement is misleading.

*First*, as Defendant knows, the reality is that only 1,642 of the Complaints at Issue were

returned for correction across all Idaho district courts during this span of more than one and a

half years.  Fetterly Decl., Exh. 2 at 11-12 (Interrogatory No. 21) (ECF 67-1).  Most of these

(1,025) were subsequently corrected, resubmitted, ultimately accepted, and considered filed as of

the date of the initial submission.  *Id*., Exh. 2 at 12-13 (Interrogatory No. 22).

**PLAINTIFF'S OPP. TO DEFENDANT'S
MOTION FOR SUMMARY JUDGMENT - 10**

*Second*, the statement refers to Defendant's contention that if Idaho were to configure its e-filing and case management systems to automatically accept e-filed Complaints at Issue into the case management system rather than require manual acceptance, clerical issues that currently result in the Complaints at Issue being returned to filers for correction would require judicial intervention. *See* DSUF ¶¶ 59, 61-63. Defendant has not demonstrated that this implausible assertion is true. *See infra* at 24-27; *see also* Courthouse News' Mem. in Supp. of MSJ ("CNS MSJ") (ECF 61-1) at 20-23.

*Third*, Defendant does not need to automatically accept the Complaints at Issue in order to fix the delays. Defendant could make the Complaints at Issue available to the press (or even the public at large) before court staff have conducted their ministerial review and accepted them. *See* CNS MSJ at 23-26; Plaintiff's Statement of Undisputed Facts ("PSUF") (ECF 61-2), ¶¶ 66-68, 71-77. What she may not do is refuse to take any action at all by dismissing the delays as "insignificant." Def. MSJ at 20.

## III. The Second Part of the Test: Justifications and Alternatives

As the Court has recognized, the second part of the *Press-Enterprise II* test "is very fact driven." *Omundson*, 598 F. Supp. 3d at 938. Defendant "must demonstrate first that there is a 'substantial probability'" that an overriding interest "would be impaired by immediate access, and second, that no reasonable alternatives exist to 'adequately protect' that government interest." *Planet III*, 947 F.3d at 596 (quoting *Press-Enterprise II*, 478 U.S. at 14).

Instead of "demonstrating" through facts a substantial probability that delaying access to the Complaints at Issue protects an overriding interest or that, if she had shown such a probability, that Idaho lacks reasonable alternatives that would protect the interest without delaying access, offers generalized and unsubstantiated comments about what she thinks would happen if Idaho did not delay access. And even these do not withstand logic (which might

explain the lack of concrete facts to support them).

**A.** **The Court Must Follow the Test Adopted in the *Planet III* Majority Opinion – Not the Time, Place, and Manner Test the Majority Rejected**

In its prior order, the Court asked the parties for "more briefing … on the level of scrutiny to apply as part of its second-prong inquiry and whether Idaho's procedures constitute time, place, and manner restrictions." *Omundson*, 598 F. Supp. 3d at 939. The relevant analysis appears in Section III.A of *Planet III*, 947 F.3d at 594-96. The Ninth Circuit first expressed the relevant standard in general terms: "Once we have determined that a qualified First Amendment right of access … exists, a presumption of access arises under *Press-Enterprise II* that may be restricted only if 'closure is essential to preserve higher values and is narrowly tailored to serve those interests.'" *Id.* at 595.

The court noted that the policies at issue "resemble time, place, and manner restrictions" because "they are content-neutral and affect only the timing of access to the newly filed complaints," but it *expressly declined* to apply the "time, place and manner test," the "standard applicable to speech in public forums." *Id.* at 595-96 and n.9. The court cited *Leigh v. Salazar*, in which the Ninth Circuit described *Press–Enterprise II* as "balanc[ing] the vital public interest in preserving the media's ability to monitor government activities against the … need to impose restrictions if necessary for safety or other legitimate reasons." 677 F.3d 892, 900 (9th Cir. 2012). In *Leigh*, the court reversed a denial of injunction because, *inter alia*, the district court failed to consider "whether the [defendant had] demonstrated an overriding interest in the … restrictions, or whether the restrictions are narrowly tailored to serve that interest," and remanded "for the district court to conduct the analysis that *Press–Enterprise II* requires." *Id.* at 900-01.

This is the standard the Ninth Circuit applied in *Planet III*, which it described as not strict but "rigorous" scrutiny. *Planet III*, 947 F.3d at 595-96. The court concluded by spelling out in

**PLAINTIFF'S OPP. TO DEFENDANT'S**
**MOTION FOR SUMMARY JUDGMENT - 12**

greater detail what is required "[t]o survive *Press-Enterprise II*'s two-prong balancing test" in the context of Courthouse News' challenge:

> Ventura County must demonstrate first that there is a 'substantial probability' that its interest in the fair and orderly administration of justice would be impaired by immediate access, and second, that no reasonable alternatives exist to 'adequately protect' that government interest.

*Id*. at 596 (quoting *Press-Enterprise II*, 478 U.S. at 14).

Defendant argues that the Ninth Circuit was wrong to adopt this approach, that what the court called rigorous scrutiny looks like strict scrutiny, and that the court should instead have applied the time, place, and manner test, as urged by Judge Smith in the concurrence. Def. MSJ at 17. However, "the Court is bound by the holdings of the United States Court of Appeals for the Ninth Circuit." *United States v. Edwards*, 2011 WL 2577217, at *2 n.11 (D. Idaho June 7, 2011). "Binding authority … cannot be considered and cast aside; it is not merely evidence of what the law is. Rather, caselaw on point *is* the law." *Hart v. Massanari*, 266 F.3d 1155, 1170 (9th Cir. 2001) (emphasis in original).

It bears noting that Planet's "no-access-before-process" policy did not survive even the time, place, and manner test the concurrence applied. *Planet III*, 947 F.3d at 604. Judge Smith concluded that Planet failed to "explain how 'processing' the complaints before making them available to the press furthered his stated reasons for the policy." *Id*. As to an integrity-of-court-records justification, there was no testimony "that providing reporters access to complaints before processing resulted in loss, destruction, or mutilation of, or otherwise compromised the 'integrity' of case files." *Id*. at 605. As to "privacy interest[s]," the court's rule "requires the filer – not the court – to exclude or redact private information from publicly filed judicial documents." *Id*. at 604. As discussed below, Defendant has similarly failed to demonstrate that withholding the Complaints at Issue is necessary to protect the interests she claims.

**B.      Demonstrating a Substantial Probability of Impairment Requires More Than Vague Supposition and Far-Fetched Hypotheticals**

Defendant uses a number of lofty-sounding phrases to justify the practice of withholding access until after clerk review: *e.g.*, "promoting access to the courts" (Def. MSJ at 4, 18, 22, 29), "ensuring public confidence in the judicial system" (*id.* at 3, 5, 18, 22, 23), and "maintaining the integrity of the court system." *Id.* at 5. After the smoke clears, however, a closer look reveals that Defendant actually offers two justifications: (1) preventing the confusion that would supposedly result if someone saw a complaint that was later returned for correction and was ultimately not corrected and accepted; and (2) preventing the release of confidential information that a clerk would have identified and suppressed through the five-minute ministerial review.[4]

For each justification, Defendant must "demonstrate … a '***substantial probability***' that its interest … ***would*** be impaired by immediate access." *Planet III*, 947 F.3d at 596 (emphasis added). Imagining scenarios in which the interest might theoretically be implicated is not enough. Despite filing more than sixteen declarations from various court personnel, Defendant has failed to substantiate either justification. Under the *Press-Enterprise II* framework, "a court cannot rubber-stamp an access restriction simply because the government says it is necessary," *Leigh v. Salazar*, 677 F.3d 892, 900 (9th Cir. 2012).

**1.      The Possibility that Clerks Might Return an E-Filed Complaint for Correction (aka "Reject" It) Is Not a Reason to Keep it Secret**

Defendant asserts that "there is great concern that providing access before acceptance of a complaint into Case Manager could erode public confidence in the court system." Def. MSJ at

---

[4] Other interests mentioned in Defendant's papers (*e.g.*, managing judicial resources, Def. MSJ at 22) are not interests she claims are protected by withholding access for clerk review. Rather, they are reasons Defendant would prefer not to have to change the status quo. These are properly addressed in relation to the "alternatives" prong of the *Press-Enterprise II* test, *infra* at 23-30.

PLAINTIFF'S OPP. TO DEFENDANT'S
MOTION FOR SUMMARY JUDGMENT - 14

14 (citing DSUF, ¶¶ 51-53).[5]  This contention is pure supposition, devoid of any factual support.

In her declaration, Defendant states that "[t]he Press Review Queue could … erode public confidence in the courts if members of the press and public are reporting on complaints as if they are official court documents. …  If a complaint is reported on but ultimately rejected without a successful resubmission, the press and public will be left to speculate about the reasons for this phenomenon."  Declaration of Sara Omundson (ECF 59 (notice of filing of sealed document)) ("Omundson Decl."), ¶ 19.  Similarly, Judge Meyer states that she is "concerned about the implicit representation that a document in the Press Review Queue has been filed or is otherwise an official court document."  Declaration of Hon. Cynthia Meyer (ECF 60-28) ("Meyer Decl."), ¶ 12.  She believes that members of the press or public "may not understand" that complaints in a press review queue "have not been reviewed or accepted by clerks and will not become part of the record if they are rejected and not corrected."  *Id.*

These conclusory assertions fall far short of what *Press-Enterprise II* requires.  What Defendant needed to prove is not that court personnel have this belief but that the belief itself is grounded in fact – *i.e.*, that "there is a 'substantial probability' that" Defendant's interest in maintaining public confidence in the judiciary "would be impaired by immediate access."  *Planet III*, 947 F.3d at 596 (quoting *Press-Enterprise II*, 478 U.S. at 14).

Defendant offers only two facts in support of her "public confidence" justification, and neither supports it.  First, she points to the lack of functionality in Tyler's current press review tool to "watermark documents as 'under review' or 'not filed.'"  Def. MSJ at 24; DSUF ¶ 51.  At most, this goes to the possibility that someone looking at a complaint in a press review queue would not know whether or not it has been "accepted" by the court, ***not*** that this could lead to

---

[5] This concern is specific to providing access prior to clerk "acceptance" and would not apply if Defendant configured its systems to automatically accept new complaints.

**PLAINTIFF'S OPP. TO DEFENDANT'S**
**MOTION FOR SUMMARY JUDGMENT - 15**

erosion of public trust in the judiciary.  Even as to the more limited point, Defendant does not

say that a Tyler-provided press review queue is incapable of including any kind of notice

language on the review queue interface itself, as several non-Tyler press review sites do.  *See,*

*e.g.*, Girdner Decl., ¶ 52 & Exh. 18 at 2, ¶¶ 65, 76; Fetterly Decl., ¶ 21 (ECF 67-1) & Exh. 19

(ECF 66-2).  And if watermarking the complaint itself as "under review" is important to

Defendant, she could build that feature into any review queue she might choose to provide (or

could request that Tyler or another vendor do so).  *See, e.g.*, Girdner Decl., ¶¶ 47-48.  As a

practical matter, however, Defendant has already answered the question of how the press and

public can distinguish between e-filed complaints awaiting clerk review and those that have been

"accepted": complaints that have not been "accepted" have no file-stamp.  Def. MSJ at 24.

Second, Defendant notes that Courthouse News does not issue a "correction" if a

complaint listed in a litigation report is later returned for correction.  DSUF ¶ 52.  In such a

circumstance, there is nothing to correct.  Courthouse News' reports reflect complaints that

plaintiffs have submitted to the court for the purpose of initiating a lawsuit.  If a court later

strikes or returns the complaint for correction, that does not render the original report

"erroneous."  *Id*.  It remains true that the plaintiff submitted the complaint, as reported.

Moreover, if Defendant is correct that the public would be curious as to why a complaint was

submitted, returned for correction, and not subsequently corrected, that weighs in favor of giving

the public ***more*** information about what happened with a particular complaint – not erasing any

trace of the complaint and pretending like it never existed.

More fundamentally, the argument that "'providing access to complaints that may be

rejected or withdrawn only invites confusion as to what is happening in a state's courts' …

'ignores the immediate consequences precipitated by filing a complaint,' which originate not

from a clerk's administrative acceptance of a complaint, but rather from the filer's **submission** of the complaint to the court." *New Mexico*, 53 F.4th at 1268 (quoting *Courthouse News. v. Schaefer*, 2 F.4th 318, 327 (4th Cir. 2021)) (emphasis added).

As Judge Hippler has said in this case, there may be some plaintiffs who file a complaint without any interest in litigating the dispute and instead solely to pressure the defendant into a settlement, perhaps with the intention of withdrawing the complaint once the defendant has either capitulated or called plaintiff's bluff. Affidavit of Hon. Stephen Hippler (Dec. 22, 2021) (ECF 20-16) ("Hippler PI Aff."), ¶ 8. That possibility weighs **in favor** of not withholding access until acceptance. *Planet III*, 947 F.3d at 592-93 ("When a complaint is filed, and the authority of the people of the United States is thereby invoked, even if only as a threat to induce settlement, the American people have a right to know that the plaintiff has invoked their power to achieve his personal ends.") (citation omitted); *accord New Mexico*, 53 F.4th at 1269 ("[E]ven if a civil complaint is withdrawn because it might have 'prompt[ed] the parties to settle,' '[t]he public still has a right to know that the filing of the complaint in our courts influenced the settlement of the dispute.'") (quoting *Planet III*, 947 F.3d at 592-93).

This is true whether the court labels the filer's tendering of the complaint as "filing," "submission," or some other administrative term. As the Tenth Circuit pointed out, the argument about potential confusion from the public learning about a complaint that is never "accepted" by court staff "overlooks the fact that the withdrawal or rejection of a complaint might itself be a matter of public interest that the press deem newsworthy." *New Mexico*, 53 F.4th at 1269.

**2. Whatever Interest Defendant Has in Keeping Certain Complaints Confidential Does Not Justify Withholding All Complaints at Issue Pending Court Staff's Review**

Defendant has woven alarming language about confidential information throughout her moving papers. She claims that allowing access prior to review poses "serious risks," is

"dangerous," and "would open the floodgates for improper and inappropriate filings."  Def. MSJ at 5, 14, 25.  She offers not a shred of evidence in support of these assertions.

**a.      Idaho Rules on Confidentiality in Court Records**

A serious analysis of the confidentiality issues implicated (and, more importantly, not implicated) in this case requires a more careful review of the record and relevant rules and law. Idaho district courts can withhold access to complaints based on confidential information in only narrowly defined circumstances:

***Documents Exempt from Disclosure.***  Certain categories of documents are presumptively exempt from disclosure by rule or statute.  See ICAR 32(g).  ***No such documents are at issue in this case.***  Defendant has acknowledged that "[t]here are no documents" within the category encompassing the Complaints at Issue "that must be kept confidential by the Idaho District Courts by operation of rule or law without the need for a motion or request for sealing." Fetterly Decl., Exh. 2 at 9, 10; PSUF ¶ 46.

***Documents Filed with a Motion to Seal.***  Documents may be sealed, but only by order of the court upon a motion pursuant to ICAR 32(i).  Such motions, and the documents to be filed under seal, must be filed conventionally (i.e., in paper).  They may not be e-filed.  IREFS 5(h); PSUF ¶ 47.  Defendant has confirmed that ***only once*** over the course of more than two and one-half years has a Complaint at Issue been e-filed with a motion to seal, in violation of IREFS 5(h). Fetterly MSJ Decl., Exh. 2 at 10-11; PSUF ¶ 48.

***Protected Personal Data Identifiers***.  Social security numbers, financial account numbers, and other "personal data identifiers" should be redacted from filings, but Idaho expressly places the burden for ensuring such redaction on the filers.  IREFS 15(a), (b); IRCP 2.6(a), (b).  "It is the ***responsibility of the filer*** to ensure that protected personal data identifiers

are omitted or redacted from documents before the documents are filed. …. ***The clerk of the court will not review filings to determine whether appropriate omissions or redactions have been made***.”  IRCP 2.6(a) (emphasis added); IREFS 15(a) (same).  The rules warn parties to therefore “exercise caution when filing papers that contain private or confidential information,” and provides for sanctions against filers who knowingly violate the rules.  IRCP 2.6(f), (g); IREFS 15(f), (g).  Counsel are “strongly urged to share … with all clients” the fact that filers are solely responsible for excluding protected personal data identifiers, “so that an informed decision about the inclusion of certain materials may be made.”  IREFS 15(a).

**b.    Defendant Has Not Shown that Access Prior to Clerk Review Would Compromise Confidentiality**

Considered against this framework of rules, it is not surprising that Defendant’s “ministerial review” of new civil complaints does ***not*** include a review for confidential information.  *See, e.g.*, Molchan PI Aff., ¶ 6; Declaration of Sharee Sprague (ECF 60-33) (“Sprague Decl.”), ¶ 3; Declaration of Sandra Barrios (ECF 60-35) (“Barrios Decl.”), ¶ 3.  Though Defendant’s declarants note the possibility that “an individual ***could*** inadvertently or maliciously submit a complaint with confidential information, such as social security numbers, birthdates, bank account information, etc.,” Declaration of Roland Gammill (ECF 60-34) (“Gammill Decl.”), ¶ 12 (emphasis added); *see also, e.g.*, Barrios Decl., ¶ 11 (identical); Declaration of Kerry Hong (ECF 60-37) (“Hong Decl.”), ¶ 12 (identical); Declaration of Jamie Robb (ECF 60-38) (“Robb Decl.”), ¶ 12 (identical); Declaration of Shelli Tubbs (ECF 60-39) (“Tubbs Decl.”), ¶ 12 (identical), ***not one of them*** identified an instance in which this happened, let alone an instance in which clerk review prevented this information from being included in a public filing.

Defendant asserts that “[t]here are … serious risks related to disclosure of confidential or

personally identifiable information; clerks serve as gatekeepers in an attempt to help make sure confidential information does not make its way into the official court record." Def. MSJ at 14 (citing DSUF ¶ 55). The cited evidence, however, does not support this proposition.[6] The term "gatekeeper" does appear in numerous declarations, but *not* to establish that clerks review complaints for confidential information. Rather, multiple declarants repeat the statement that "clerks have served as gatekeepers for improperly submitted documents," *see e.g.*, Meyer Decl., ¶ 8, (*i.e.*, documents missing signatures, party names entered incorrectly), Molchan PI Aff., ¶ 6; Duke Decl., Exh. M at SO 001587.

Entirely unmoored from any factual basis is the notion that making the Complaints at Issue available prior to "ministerial review" would "turn the court filing system into a public media platform." Def. MSJ at 5; *see also id.* at 25 ("This would effectively turn the court filing system into a social media platform for all users to access in order to relay public and potentially inappropriate or defamatory information."). Not surprisingly, Defendant offers no factual support for this contention. Bad actors have free social media platforms perfectly designed to anonymously disseminate information to the world at large. The idea that individuals would instead flock to Idaho's civil e-filing system to distribute malicious content if they knew clerks were no longer conducting a clerical review is nonsensical. Indeed, Defendant's examples of public-official doxing were conducted not through court filings but via social media and old-

---

[6] The evidence cited in DSUF ¶ 55 consists of, first, Judge Meyer repeating the statement that "an individual could inadvertently or maliciously submit a complaint that includes confidential information" and asserting (without explanation or factual foundation) that "filing errors could result in cases that were supposed to be filed under seal being available in the Press Review Queue," Meyer Decl., ¶ 13. And, second, speculation from a witness who had never seen, let alone tested, a press review queue as to how it might not prevent the disclosure of confidential information. Duke Decl., Exh. J (Dvorak Depo. 22:9-25:9, 83:1-85:14, 87:5-20).

fashioned paper fliers distributed in neighborhoods.  Barrios Decl., ¶ 12 n.1.[7]

Similarly unsupported are the following bald assertions, which include no citation

whatsoever:

> [C]lerk review minimizes the risk of injury to individuals, protects privacy rights,
> minimizes reluctance to use the court system, and increases public confidence and
> trust in Idaho Courts.  Clerks can reject documents if they are being submitted for
> an improper purpose or inadvertently include confidential information.  This
> ensures that confidential, sensitive, or personally identifiable information is not
> being published by the Idaho Courts, which would erode public trust and
> confidence in the courts and be detrimental to privacy interests.

Def. MSJ at 20.  It is not at all clear what it would mean for someone to submit a civil complaint

"for an improper purpose," let alone how a clerk would determine that the filer's "purpose" was

"improper" or that information in a complaint is both "confidential" and included

"inadvertently."  Setting aside the serious constitutional issues created by a clerk making

subjective determinations as to the propriety of a civil filing based on its contents, one could not

realistically expect a clerk to manage all this within a "ministerial review" that takes less than

five minutes.  Molchan PI Aff., ¶¶ 10(a).[8]

These considerations likely factored into Idaho's policy decision not to have clerks

---

[7] The articles cited in the Barrios declaration are available at https://idahocapitalsun.com/
2022/04/15/idaho-extremists-target-judges-prosecutors-health-workers-in-doxxing-campaigns;
https://www.ktvb.com/article/news/local/idaho-judge-doxxed-child-protection/277-751b283e-
0675-4f83-9ffe-ffc63094fb4c; and https://cdapress.com/news/2022/jun/14/police-face-threats-
doxxing-after-patriot-front-ar/.

[8] Also falling wide of the mark is an anecdote relayed by Judge Watkins about an attorney who
filed a document in a criminal case containing "inflammatory information" and then
"demand[ed]" it "be published on the Idaho Supreme Court's cases of interest website."
Declaration of Hon. Dane Watkins (ECF 60-30) ("Watkins Decl."), ¶ 14.  Judge Watkins does
not say whether it was ultimately filed in the public record.  While a judge could conceivably
find that the "inflammatory" material in that case warranted sealing, Defendant cites no authority
that would allow a front-line clerk to make such a finding.  *See, e.g., State v. Clapp*, 479 P.3d
460, 467 (Idaho Ct. App. 2020) (defendant failed to show that "the public's First Amendment
right to know what goes on in its courts should yield to his privacy interest").  Nor is a court's
choice to feature a particular document on its cases of interest website equivalent to a court's
duty to make non-confidential records available to the public.

PLAINTIFF'S OPP. TO DEFENDANT'S
MOTION FOR SUMMARY JUDGMENT - 21

review complaints for confidential information, as reflected in IRCP 2.6(a) and IREFS 15(a).
Having explicitly warned filers that clerks will ***not*** review filings for protected personal data
identifiers, Idaho cannot rely on the supposed need to review new civil complaints for such
information to justify withholding access. *See Planet III*, 947 F.3d at 597 (9th Cir. 2020) ("no-
access-before-process policy bears no real relationship to … concerns about privacy and
confidentiality" where a court rule "requires the filer – not the court – to exclude or redact
private information from publicly filed judicial documents") (citing Cal. R. Ct. 1.201(b)).

Moreover, even if, despite the plain language of Idaho's rules, some clerks have taken it
upon themselves to reject new filings when they notice unredacted personal data identifiers, the
evidence does not reflect this occurring with any frequency. Four months of statewide rejection
data shows not a single complaint rejected for failure to redact such information. Angione MSJ
Decl., ¶¶ 19-20 & Exhs. 4-7. Thus, "Defendant['s] own evidence reveals that placing the onus
on filers has been overwhelmingly effective." *Gabel*, 2021 WL 5416650, at *16.

3.      **The Sky Has Not Fallen In Any of the Courts That Make New Complaints Available Prior to Review**

As Defendant knows, courts have been providing pre-processing access to e-filed
complaints for years, *see* Girdner MSJ Decl. (ECF 64), ¶¶ 30-32 & Exh. 8 at 1-3, Exh. 9, and
Exh. 10 at 1-3, providing ample opportunity for evidence of issues based on eroding public trust
or confidentiality to come to light. Yet, Defendant offers no such evidence.

In discovery, Courthouse News specifically asked Defendant whether anyone, including
personnel from other courts or from e-filing vendor Tyler, had relayed "any problems, negative
experiences, or bad outcomes purportedly arising from the implementation of a Press Review
Queue, Auto-Accept, or other method of providing the press or public with pre-Acceptance
access to new civil complaints," and, if so, asked her to describe them in detail. Fetterly MSJ

Decl., Exh. 9 at 6-7 (Interrogatory No. 26). Defendant was unable to point to *any* problems, negative experiences, or bad outcomes said to have arisen from providing such access. *Id*.

Instead, Defendant pointed to conversations with other administrators about "generalized concerns about publishing submitted but unfiled documents, including how this may undermine public confidence in the courts and the protection of confidential information and documents." *Id*. It appears that these conversations were primarily with administrators who do not currently provide such access and would prefer not to begin doing so. *Id*. (Nancy Cozine in Oregon and Artie Pepin in New Mexico); *see also* Duke Decl., Exh. C (Omundson Depo. 131:3-139:3).

Courthouse News is similarly unaware of any problems arising from the implementation of pre-acceptance access. Girdner Decl., ¶¶ 53, 61, 63, 66, 71, 76, 85. The public record reflects that no court has sought relief from any injunction granted in a Courthouse News access case. To the contrary, court after court has argued that providing pre-processing access would be disastrous, only to ultimately provide such access without incident. *See, e.g., id*., ¶¶ 50-51, 74-75 & Exh. 17.

## C. Defendant's Alternatives Arguments Show a Lack of Will, Not a Lack of Options

There is no dispute that Idaho could remedy the delays at issue by automatically accepting the Complaints at Issue rather than holding them for clerk review. Nor does Defendant dispute that she could provide access prior to acceptance through a press review queue or other pre-acceptance access portal. She has demonstrated through numerous declarations that judicial personnel believe that these alternatives would create problems. But she has not demonstrated that those beliefs are grounded in fact. Thus, even if she had demonstrated a substantial probability that an overriding interest would be impaired by allowing access to complaints prior to a ministerial review, she has not demonstrated that "no reasonable alternatives exist to 'adequately protect' that … interest." *Planet III*, 947 F.3d at 596.

PLAINTIFF'S OPP. TO DEFENDANT'S
MOTION FOR SUMMARY JUDGMENT - 23

Tyler has confirmed that more than 20 of its court customers have configured their systems to automatically accept new filings, and that it would charge Defendant nothing to configure Idaho's system to automatically accept the Complaints at Issue based on parameters tailored to Defendant's specifications. Fetterly Decl., Exh. 6 (Derrick Depo. 29:19-30:23, 77:17-78:17) & Exh. 16; Declaration of Terry Derrick (Dec. 15, 2022), ¶¶ 5-9 & Exh. 2 (ECF 59) (Tyler auto-accept courts). Defendant devotes a section of her brief to "Costs" of auto-accept, Def. MSJ at 25-27, but offers no evidence that Idaho would incur *any* costs to configure its system to automatically accept the Complaints at Issue.

Instead, she offers conclusory statements from various court personnel attesting to their belief that automatically accepting e-filed documents would be inefficient. The probative value of these declarations is severely limited because they are not based on the specific facts of this case. For example, it appears that none of the fifteen declarants who offered their views as to what they imagine the impact of providing access prior to clerk review might be did so based on an understanding of the universe of complaints at issue. Fourteen of them understood that the Court was considering access to all "newly submitted civil complaints" rather than the Complaints at Issue.[9] The other believed that the relevant universe is all newly submitted "civil filings." Brown Decl., ¶ 5. None of these declarants claimed to know the actual volume of civil complaints returned for correction in their courts, let alone the number of Complaints at Issue.

The necessary analysis is "fact-intensive," *Omundson*, 598 F.Supp.3d at 55, and details matter. For example, Judge Brown acknowledged that the additional work auto-accept would supposedly create for clerks would be "minimal in a single transaction," but would "increase[]

---

[9] Wildman Decl., ¶ 5; Meyer Decl., ¶ 5; VanderVelde Decl., ¶ 5; Watkins Decl., ¶ 6; Carnaroli Decl., ¶ 5; Gaskill Decl., ¶ 5; Sprague Decl., ¶ 4; Gammill Decl., ¶ 4; Barrios Decl., ¶ 4; Behringer Decl., ¶ 4; Hong Decl., ¶ 4; Robb Decl., ¶ 4; Tubbs Decl., ¶ 4; Whyte Decl., ¶ 5.

PLAINTIFF'S OPP. TO DEFENDANT'S
MOTION FOR SUMMARY JUDGMENT - 24

exponentially with the number of filings." Brown Decl., ¶ 7. It is thus material that Judge

Brown's statements about the anticipated impact of auto-accept in the Sixth Judicial District

courts were evidently made without knowledge that, for example, a total of *five* Complaints at

Issue were returned for correction in Sixth Judicial District courts in all of January 2021. *See*

Angione MSJ Decl., Exh. 4 (1 in Caribou, 1 in Oneida, 3 in Bannock, and none in Bear Lake,

Franklin, or Power); *see also, e.g., id.*, Exh. 5 (5 in July 2021), Exh. 6 (2 in January 2022), and

Exh. 7 (3 in July 2022). On average, Idaho district courts rejected *fewer than two Complaints at*

*Issue per month* in the four months Courthouse News analyzed. Angione MSJ Decl., ¶¶ 21-22

& Exh. 8. Even if Defendant had supported her assertions about the extra work that resolving

clerical issues in e-filed complaints would be required if they were automatically accepted, the

notion that a court might need to "hir[e] additional clerks," Watkins Decl., ¶ 8, to handle such

issues is implausible.

Similarly, most of the judicial personnel declarants testified that they were particularly

concerned about the impact of an auto-accept system on *pro se* litigants. *E.g.*, Wildman Decl., ¶

10; Meyer Decl., ¶ 9; VanderVelde Decl., ¶ 9. These declarants are evidently unaware that

Defendant could choose to configure its system to automatically accept only those Complaints at

Issue filed by attorneys, retaining the current clerk-acceptance practice for *pro se* filings. *See*

Fetterly Decl., Exh. 6 (Derrick Depo. 60:17-61-11, 61:19-62:1).

Defendant imagines that the automatic filtering other courts – including those who use

Tyler's auto-accept or press review queue – use to control which complaints are automatically

accepted or appear in a review queue might not be effective in Idaho, but she does not say why,

let alone substantiate with evidence. She asserts that what clerks now do prior to acceptance,

they would be powerless to do if their system had automatically accepted the complaint. Def.

MSJ at 26. None of her declarants explain why this would be so. Instead they simply assert in conclusory fashion that once "accepted," complaints are part of the "official court record." *See, e.g.*, Brown Decl., ¶ 3.

Defendant herself testified that the idea that judicial action is necessary after "acceptance" is based on ICAR 33, which says that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for the use of the court." Fetterly Decl., Exh. 5 (Omundson Depo. 90:11-94:10). But few, if any, of the issues that currently lead to rejection would require the removal of the originally filed complaint from the record. *See, e.g.,* Angione MSJ Decl., Exhs. 4-7. Moreover, Defendant has acknowledged that even if it were true that current rules preclude clerks from handling clerical issues, Idaho could adjust its rules and procedures to give clerks more flexibility to address such issues. Fetterly Decl., Exh. 5 (Omundson Depo. 94:11-25).

The contention that in an auto-accept system, "filing errors could go unnoticed for an indefinite period of time," Def. MSJ at 19, begs the question of why court staff would choose to defer indefinitely the ministerial review Defendant claims can now often be done within "nine business hours." *See* Carroll Decl., ¶ 6(i). Nor does she explain why court staff who currently help litigants address "filing errors ... on the front end" could not do so after complaints are accepted (as the federal courts and auto-accepting state courts do). *See* Girdner Decl., ¶ 43 & Exh. 16; Fetterly Decl, ¶ 20 & Exh. 18.

Ultimately, Defendant points to a single scenario where auto-accept might require a choice between taking judicial action or impacting what she calls "litigant rights." Def. MSJ at 27-28. She hypothesizes that a plaintiff might select the wrong county from the e-filing interface with neither the filer nor the court noticing the mistake until after the statute of limitations has

lapsed.  *Id.* .  But even that scenario would not be catastrophic.  If reluctant to make the plaintiff bear the brunt of its error, the court could "transfer the case to the venue listed on the face of the complaint."  Watkins Decl., ¶ 9.  Moreover, there is no evidence that this scenario has ever come to pass, let alone that it happens so frequently as to render auto-accept an unreasonable alternative.

This example raises an important point about reasonable alternatives.  Defendant emphasizes the frequency with which e-filers mistakenly choose Adams County instead of Ada County from the drop-down menu.  Def. MSJ at 14, 19; DSUF ¶ 59.  This is not a reason to withhold access to every one of the Complaints at Issue e-filed in Idaho's district courts, but it might be a reason to add reminder language to the e-filing interface or to prompt users who select Adams or Ada County from the dropdown menu to confirm their selection.  Whether or not Defendant should do so is obviously beyond the scope of this lawsuit.  It bears mentioning here because it exemplifies the kind of measure that *Press-Enterprise II* requires courts to consider as an alternative to restricting access to complaints.[10]

Instead, Defendant has acknowledged that she has not explored whether any of her concerns about auto-accept could be addressed by configuring the parameters in particular ways (*e.g.*, only automatically accepting Complaints at Issue filed by attorneys, leaving pro se filings for clerk acceptance (Fetterly Decl., Exh. 6 (Derrick Depo. 60:17-61-11, 61:19-62:1)):

> If the Idaho Supreme Court authorized Auto-Accept, I would investigate that.  But the court rules tell me that the clerk reviews them and has the opportunity to reject them, so my work is focused on … following the court rules.  I'm not investigating how to get around the court rules.

---

[10] Another example is rejection of the press review queue model on the grounds that it would allow the public to see new complaints before judges can.  *See, e.g.*, Meyer Decl., ¶ 11.  The solution, of course, is not to continue withholding access but to instead give any judge who wants it access to the press review queue.  Fetterly Decl., Exh. 6 (Derrick Depo. 169:15-25).

*Id.*, Exh. 5 (Omundson Depo. 103:2-21).

Nor is auto-accept Defendant's only option.  She could maintain the clerk-acceptance model but allow access to the Complaints at Issue while they await review, as many other state courts do.  *See, e.g.*, Fetterly Decl., Exh. 6 (Derrick Depo. 104:17-105:7) (courts using Tyler's press review tool); Derrick Decl., ¶ 4 & Exh. 1 (same); Girdner Decl., ¶¶ 44-80 (courts providing pre-acceptance access through press review queues or other means).

Defendant acknowledges that Tyler offers a press review tool to its customers, but she has rejected this option because of cost and supposed cyber-security concerns.  Def. MSJ at 22-24.  Though Tyler initially provided press review queues for free, Tyler now charges courts for them and says the annual fee for a statewide queue is $108,000.  Fetterly Decl., Exh. 6 (Derrick Depo. 171:15-172:14, 205:18-206:10).  Not surprisingly, Tyler has said that it would not negotiate this price, *id*. (Derrick Depo. 172:15-22), despite Idaho's annual payment of more than $1 million for Tyler's e-filing software.  Affidavit of Jason Spillman (Dec. 22, 2021) (ECF 20-21), Exh. B.  Because Defendant has not tried to negotiate, Fetterly Decl., Exh. 7 at 20 (RFA No. 7), this statement cannot be tested.

Similarly, Defendant's security arguments are based not on evidence of security issues but rather on Tyler's apparent refusal to provide information Idaho requested as part of new procedures for vetting vendor software offerings.  Fetterly Decl., Exh. 20 (Dvorak Depo. 58:3-60:6).  In fact, Defendant could get the information she seeks if she were to begin the process of amending the e-filing contract to include the press review tool, but she has cited the lack of information as a reason not to consider such amendment.  *Id*. (Dvorak Depo. 31:24-33:21).  Though she now claims that "some of the answers Tyler [has] provided raise serious concerns," Def. MSJ at 23, the record does not bear this out.  The supposed "serious concern" is whether the

queue "is secured against manipulation of the original documents sitting in the Press Review Queue."  DSUF ¶ 46.  But Tyler has answered this question, explaining that its press review queue software merely displays documents, and that it is not possible to modify those documents from within the queue.  Fetterly Decl., Exh. 6 (Derrick Depo. 82:23-83:14, 85:17-23, 91:5-93:3).

In any event, the Court need not decide whether Defendant's assertions about cost or security satisfy her burden to establish that no reasonable alternatives exist because still more options are available.  If Defendant doesn't want to transition to an auto-accept system and doesn't want to pay Tyler to implement its press review tool, she can use the free, Tyler-provided application programming interface (API) to develop a review queue, portal, or other means of accessing the Complaints at Issue prior to processing.  *See* Fetterly Decl., Exh. 6 (Derrick Depo. 191:13-193:22).[11]  And if her IT staff is not capable of such software development, it could engage a consultant to do it.  There is no evidence that doing so would be prohibitively expensive.  Indeed, Arizona was able to develop its own press access portal software from scratch for only $12,500.  Girdner Decl., ¶¶ 70-71.

In fact, the Idaho Judicial Branch is already working towards "build[ing its] own" access portal through a non-Tyler vendor.  Fetterly Decl., Exh. 5 (Omundson Depo. 34:5-36:5).  To date, Defendant has not considered providing pre-processing access as part of this portal work

---

[11] The API is "just a specification document that essentially allows for the customer to build their own version of a Press Review Tool."  Fetterly Decl., Exh. 6 (Derrick Depo. 192:4-14).  On November 10, Defendant first learned Tyler had begun making the API available.  *Id.* (191:13-23).  The assertion that "Tyler has not provided the Idaho Supreme Court with information it has requested regarding the security, functionality, and costs of the … API" is based on November 7 testimony, DSUF ¶ 56, and does not reflect whatever information Defendant might have obtained once it learned the API was available.  The representation that Defendant "has no way of estimating the time and costs associated with creating a program that can interface with the API," *id.*, is thus misleading and inaccurate.  Nor can Defendant square her assertion that Idaho "cannot support the costs" of using the API to provide access, Omundson Decl, ¶ 21, with her assertion that she has no way of knowing what an API-based solution would cost.

"because the Idaho Supreme Court's rules tell me that a document is available to the public when it is placed in a case file …."  Fetterly Decl., Exh. 5 (Omundson Depo. 37:16-39:1) ("I haven't expanded the scope to something that is not within the policies of the Idaho Supreme Court."). A preference not to adopt an alternative does not make it unreasonable

## IV.   *Press-Enterprise II* Requires a Fact-Specific Analysis of the Circumstances, Not the One-Size-Fits-All Approach Defendant Urges

Defendant's final argument – that an order requiring her to stop withholding the Complaints at Issue for ministerial review would require her to make ***all*** judicial documents available prior to review, Def. MSJ at 28-29 – aptly illustrates her misapprehension of the *Press-Enterprise II* test.  The same analysis applied in this case would be applied to any other record. But the Court cannot use the record in this case to complete that analysis for documents not at issue here.  For example, certain categories of juvenile and probate records might be confidential as a matter of law and not subject to the First Amendment right of access.  Defendant might have an interest in delaying access to other filings that she does not have with respect to the Complaints at Issue.  Defendant's policies as to other filings might or might not withstand scrutiny.  But the Court can only resolve the controversy the parties have presented.  *See, e.g.*, *Akina v. Hawaii*, 835 F.3d 1003, 1010-1011 (9th Cir. 2016) (warning against impermissible advisory opinions).

## CONCLUSION

For the foregoing reasons, Plaintiff Courthouse News Service respectfully requests that the Court deny Defendant's motion for summary judgment.

DATED this 25th day of January 2023      BRYAN CAVE LEIGHTON PAISNER LLP

                                       */s/ Katherine Keating*
                                      Katherine Keating
                                      *Attorneys for Courthouse News Service*

Amber N. Dina (ISB # 7708)
amberdina@givenspursley.com
GIVENS PURSLEY LLP
601 West Bannock Street
P.O. Box 2720
Boise, Idaho 83701
Telephone:  (208) 388-1200
Facsimile:  (208) 388-1300

Katherine A. Keating (admitted *Pro Hac Vice*)
katherine.keating@bclplaw.com
Jonathan G. Fetterly (admitted *Pro Hac Vice*)
jon.fetterly@bclplaw.com
BRYAN CAVE LEIGHTON PAISNER LLP
3 Embarcadero Center, 7th Floor
San Francisco, CA 94111
Telephone:  (415) 675-3400
Facsimile:  (415) 675-3434

*Attorneys for Courthouse News Service*

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| COURTHOUSE NEWS SERVICE,<br><br>                   Plaintiff,<br><br>     v.<br><br>SARA OMUNDSON, in her official capacity as Administrative Director of Idaho Courts,<br><br>                   Defendant. | Case No: 1:21-CV-00305-REP<br><br>**DECLARATION OF KATHERINE KEATING IN SUPPORT OF PLAINTIFF COURTHOUSE NEWS SERVICE'S OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT** |

I, Katherine Keating, declare:

1.      I am an attorney at law licensed to practice before the Courts of the State of California, each of the four United States District Courts in California and the Ninth Circuit Court of Appeals.  I am admitted *pro hac vice* in this case.  I am counsel with Bryan Cave Leighton Paisner LLP, counsel of record for Plaintiff Courthouse News Service ("Courthouse News").  Unless otherwise stated, I have personal knowledge of the following facts and, if called and sworn as a witness, could and would competently testify thereto.

2.      On January 7, 2023, I searched the web site www.merriam-webster.com for the word "invoke."  The site returned the web page at https://www.merriam-webster.com/dictionary/invoke.  Attached hereto as **E  hibit 1** is a true and correct copy of a print-out of that web page.

3.      On September 22, 2022, counsel for Defendant Sara Omundson and I exchanged e-mails regarding, among other things, defining the relevant universe of complaints in this action.  A true and correct copy of this e-mail exchange is attached hereto as **E  hibit 2**.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed at San Francisco on this 25th day of January 2023.


/s/ Katherine Keating
Katherine Keating


2

DECLARATION OF KATHERINE KEATING ISO
OPPOSITION TO MOTION FOR SUMMARY JUDGMENT

# EXHIBIT 1
# KEATING DECLARATION

Invoke Definition & Meaning - Merriam-Webster





Hello,

**ER-562**

1/7/23, 1:12 PM                                    Invoke Definition & Meaning - Merriam-Webster

Username

Log In Sign Up

- Username
  - My Words
  - Recents
  - Settings
  - Log Out

- Games & Quizzes
- Thesaurus
- Features
- Word of the Day
- Shop
- Join MWU
- More
  - Shop M-W Books ⬏
  - Join MWU ⬏
    - Log In
    - Username
    - My Words
    - Recents
    - Account
    - Log Out
  - Settings
  - My Words
  - Recents
  - Account
  - Log Out

Est. 1828



Dictionary


- Definition
- Definition
-
- Did you know?




- Synonyms

**ER-563**



1/7/23, 1:12 PM                                    Invoke Definition & Meaning - Merriam-Webster

- Example Sentences
- Word History
- Related Articles
- Entries Near

- ○ Cite this EntryCitation
  ○ Share
  ○ Kids DefinitionKids
  ○ Legal DefinitionLegal
  ○ More from M-W
  Show more⌄
- Show more⌄
  ○ Citation
  ○ Share
  ○ Kids
  ○ Legal
  ○ More from M-W

- Save Word
  ○ To save this word, you'll need to log in.
    Log In

# invoke

## verb

in·voke  in-ˈvōk ◀))
invoked; invoking

transitive verb

1
a
: to petition for help or support
b
: to appeal to or cite as authority
2
: to call forth by incantation : conjure
3
: to make an earnest request for : solicit

4

**:** to put into effect or operation **:** implement

5

**:** bring about, cause

invoker *noun*


The Personal Price Plan™

Learn more



# Did you know?

evoke or invoke?

Don't feel bad if you have difficulty remembering the difference between *evoke* and *invoke,* as the words are quite similar in many ways and have considerable overlap in meaning. However, the words do differ, and you would not want to substitute one for the other. *Invoke* is used of putting into effect or calling upon such things as laws, authority, or privilege ("the principal invoked a rule forbidding students from asking questions"). *Evoke* is primarily used in the sense "to call forth or up" and is often found in connection with such things as memories, emotions, or sympathy.

# Synonyms

- beget
- breed
- bring
- bring about
- bring on
- catalyze
- cause
- create
- do
- draw on
- effect
- effectuate

Invoke Definition & Meaning - Merriam-Webster

- [engender](#)
- [generate](#)
- [induce](#)
- [make](#)
- [occasion](#)
- [produce](#)
- [prompt](#)
- [result (in)](#)
- [spawn](#)
- [translate (into)](#)
- [work](#)
- [yield](#)

[See all Synonyms & Antonyms in Thesaurus ›](#)

## Example Sentences

Nietzsche is so complex that he can be invoked in support of many outlooks, some of them brutal or nihilistic. —Thomas Nagel, *New Republic*, 14 Jan. 2002 There are some people who commit murder as a way of invoking the death penalty. Capital punishment can sometimes, then, be equivalent to suicide. —George Freeman Solomon, *People*, 17 Jan. 1977 We began poring over the typewritten recipes at the dining room table, where I foolishly invoked the name of Julia Child … —Gael Greene, *New York*, 13 Sept. 1971 He *invoked* the memory of his predecessor. [See More](#)
Recent Examples on the Web The indictment was the first in the state to *invoke* a statute that comingled terrorism and hate crimes. — Meredith Deliso, *ABC News*, 24 Nov. 2022 The Senate voted 62-37 to advance the bill and are expected to *invoke* cloture—meaning decide to make the final vote—as soon as Thursday. —Tori Otten, *The New Republic*, 16 Nov. 2022 The character's publishing history teems with stories that *invoke*, intentionally or not, Black peoples' resistance to marginalization and disenfranchisement. —Evan Narcisse, *Rolling Stone*, 14 Nov. 2022 [See More](#)

These example sentences are selected automatically from various online news sources to reflect current usage of the word 'invoke.' Views expressed in the examples do not represent the opinion of Merriam-Webster or its editors. [Send us feedback](#).



Vacuums that do it all →



# Word History

Etymology

Middle English *envoken*, from Middle French *invoquer*, from Latin *invocare*, from *in-* + *vocare* to call, from *voc-,* *vox* voice — more at voice

First Known Use

15th century, in the meaning defined at sense 1a

Time Traveler
The first known use of *invoke* was in the 15th century
See more words from the same century

# Articles Related to *invoke*

Is it 'invoke' or 'evoke'?

We wrote you a limerick, but it won't help you remember the difference

# Dictionary Entries Near *invoke*

invoice

invoke

involatile

See More Nearby Entries ›

**ER-567**

# Cite this Entry

Style

| MLA ▼ |

"Invoke." *Merriam-Webster.com Dictionary*, Merriam-Webster, https://www.merriam-webster.com/dictionary/invoke. Accessed 7 Jan. 2023.

Copy Citation

# Share



Post the Definition of invoke to Facebook    Facebook

Share the Definition of invoke on Twitter    Twitter

# Kids Definition

invoke

verb
in·voke    in-ˈvōk 🔊
invoked; invoking
1
**:** to call on for aid or protection (as in prayer)
2
**:** to call forth by magic **:** conjure
*invoke* spirits
3
**:** to appeal to as an authority or for support
*invoke* a law

**ER-568**

# Legal Definition

invoke

transitive verb
in·voke in-ˈvōk ◀))
invoked; invoking
1
: to appeal to as furnishing authority or motive
2
: to put into legal effect or call for the observance of : enforce
*invoking* his Fifth Amendment privilege
3
: to introduce or put into operation
*invoking* economic sanctions
4
: to be the cause of
regulations that invoke problems in enforcement

# More from Merriam-Webster on *invoke*

Nglish: Translation of *invoke* for Spanish Speakers

Britannica English: Translation of *invoke* for Arabic Speakers

Last Updated: 3 Jan 2023 - Updated example sentences



**ER-569**

1/7/23, 1:12 PM                                    Invoke Definition & Meaning - Merriam-Webster



**ER-570**

1/7/23, 1:12 PM                           Invoke Definition & Meaning - Merriam-Webster

## Merriam-Webster

### Test Your Vocabulary

## Challenging Words You Should Know

- Often used to describe
  "the march of time,"
  what does *inexorable*
  mean?

| Swift | Unpredictable |
|-------|---------------|
| Relentless | Slow |

Test your knowledge - and
maybe learn something along
the way.

### TAKE THE QUIZ

Can you make 12 words with
7 letters?

### PLAY

**ER-571**

1/7/23, 1:12 PM                                Invoke Definition & Meaning - Merriam-Webster

**WORDS AT PLAY**

### Every Letter Is Silent, Sometimes

When each letter can be seen but not heard

### Great Big List of Beautiful and Useless Words, Vol. 1

Some may be more useful than others.

### 'Canceled' or 'Cancelled'?

One L or two?

**ER-572**

# When Were Words First Used?

- Look up any year to find out

**ASK THE EDITORS**

## Literally

How to use a word that (literally) drives some pe...

- 

## Is 'None' Singular or Plural?

- Or both? Or neither?

## Lay vs. Lie

Editor Emily Brewster clarifies the difference.

- 

## Ending a Sentence with a Preposition

An old-fashioned rule we can no longer put up with.

- 



1/7/23, 1:12 PM                                          Invoke Definition & Meaning - Merriam-Webster

## WORD GAMES

### Name That Thing MegaQuiz: Vol. 4

Test your visual vocabulary!

- **TAKE THE QUIZ** ›

### Top Words of 2022 Quiz

Fourteen words that helped define the year.

- **TAKE THE QUIZ** ›

### True or False?

Test your knowledge - and maybe learn something a...

- **TAKE THE QUIZ** ›

### Spelling Bee Quiz

Can you outdo past winners of the National Spelli...

- **TAKE THE QUIZ** ›

**Learn a new word every day. Delivered to your inbox!**

**ER-574**



OTHER MERRIAM-WEBSTER DICTIONARIES

- MERRIAM-WEBSTER'S UNABRIDGED DICTIONARY
- SCRABBLE® WORD FINDER
- MERRIAM-WEBSTER DICTIONARY API
- NGLISH - SPANISH-ENGLISH TRANSLATION
- BRITANNICA ENGLISH - ARABIC TRANSLATION

FOLLOW US

Browse the Dictionary: A B C D E F G H I J K L M N O P Q R S T U
V W X Y Z 0-9 BIO GEO

Home | Help | About Us | Shop | Advertising Info | Dictionary API | Contact Us |
Join MWU | Videos | Word of the Year | Vocabulary Resources | Law Dictionary |
Medical Dictionary | Privacy Policy | Terms of Use

Browse the Thesaurus | Browse the Medical Dictionary | Browse the Legal Dictionary

© 2023 Merriam-Webster, Incorporated

Information from your device can be used to personalize your ad experience.

Do not sell or share my personal information.



ER-575

# EXHIBIT 2
# KEATING DECLARATION

## Katherine Keating

| | |
|---|---|
| **From:** | Keating, Katherine |
| **Sent:** | Thursday, September 22, 2022 1:26 PM |
| **To:** | 'Molly E. Mitchell'; Fetterly, Jon |
| **Cc:** | amberdina@givenspursley.com; Keely Duke; Sandee Stogsdill |
| **Subject:** | RE: CNS v. Omundson - responses to 3rd set of discovery |

i Molly,

Con irmed.  or ease o  uture re erence, here is a screen capture o  the  irst  iling category in  ppendix  :

**Fee Category**

A. A. All initial civil case filings in District Court of any type not listed in categories E, F, and H(1).
  1. Creditor/debtor collections (more than $10,000)
  2. Breach of contract (more than $10,000)
  3. Employment dispute (more than $10,000)
  4. Real property (more than $10,000)
  5. Medical malpractice (more than $10,000)
  6. Personal injury (more than $10,000)

Thanks,
Katherine



**KATHERINE KEATING**
Counsel
BRYAN CAVE LEIGHTON PAISNER LLP - San Francisco, CA USA
katherine.keating@bclplaw.com
T: +1 415 268 1972

---

**From:** Molly  . Mitchell <mem@dukeevett.com>
**Sent:** Thursday, September 22, 2022 1:14 PM
**To:**  etterly,  on <  on. etterly@bclplaw.com>
**Cc:** Keating, Katherine <katherine.keating@bclplaw.com>  amberdina@givenspursley.com  Keely Duke <ked@dukeevett.com>  Sandee Stogsdill <sls@dukeevett.com>
**Subject:** R  : CNS v. Omundson   responses to  rd set o  discovery

i Katherine,

1

**ER-577**

ust writing to con irm the one week extension  or the third set o  discovery and that we'll only be pulling civil complaints based on that  irst  iling category in  ppendix  . Thank you  or both the extension and the clari ication.

---

**From:** Molly  . Mitchell
**Sent:** Thursday, September 22, 2022 1:   PM
**To:**  etterly,  on < on. etterly@bclplaw.com>
**Cc:** Keating, Katherine <katherine.keating@bclplaw.com>  amberdina@givenspursley.com  Keely Duke <ked@dukeevett.com>  Sandee Stogsdill <sls@dukeevett.com>
**Subject:** R : CNS v. Omundson  responses to  rd set o  discovery

 i  on,

 e're working on the responses to the third set o  discovery re uests, and some  uestions have come up in terms o  how we should de ine  Idaho District Courts  and  civil complaints.  The magistrate division is within the district court, so we weren't sure i  you wanted us to include complaints  iled with the magistrate division  or purposes o  responding to RO  s 1  22.

Can you please identi y the types o  civil cases you're looking  or by  ee category in this appendix:
https:   isc.idaho.gov rules IRCP   ppendix   Civil  iling  ee Schedule e 0 0122.pd

I'm assuming you're only looking  or cases in that  irst category   ll initial case  ilings in District Court o  any type not listed in categories  ,  , and   1 , but please let us know i  we need to broaden the search.

 lso,  ust wanted to  ollow up on the re uest  or extension below. Is it ok i  we get the responses to the third set o  discovery re uests to you on September  0?

---

**From:** Molly  . Mitchell
**Sent:**  ednesday, September 21, 2022 4:16 PM
**To:**  etterly,  on < on. etterly@bclplaw.com>
**Cc:** Keating, Katherine <katherine.keating@bclplaw.com>  amberdina@givenspursley.com  Keely Duke <ked@dukeevett.com>  Sandee Stogsdill <sls@dukeevett.com>
**Subject:** R : CNS v. Omundson  responses to  rd set o  discovery

 i  on,

Could we please get a one week extension  or our responses to CNS' third set o  interrogatories, re uests  or production, and re uests  or admission? That would make them due September  0.

 e'll have responses to the second set o  re uests  or admission and re uests  or production to you this  riday.

---

**From:** Molly  . Mitchell
**Sent:** Thursday, September 1 , 2022 12:  2 PM
**To:**  etterly,  on < on. etterly@bclplaw.com>
**Cc:** Keating, Katherine <katherine.keating@bclplaw.com>  amberdina@givenspursley.com  Keely Duke <ked@dukeevett.com>  Sandee Stogsdill <sls@dukeevett.com>
**Subject:** R : CNS v. Omundson  responses to 2nd set o  discovery

 i  on,

ust writing to con irm the one week extension we discussed during our call today, which makes our responses to CNS' second set o  R  s and R  Ps due September 2 . Thanks again  or the extension, we appreciate the pro essional courtesy.

---

**From:** Molly  . Mitchell
**Sent:** Thursday, September 1 , 2022  :   M
**To:**  etterly,  on < on. etterly@bclplaw.com>
**Cc:** Keating, Katherine <katherine.keating@bclplaw.com>  amberdina@givenspursley.com  Keely Duke <ked@dukeevett.com>  Sandee Stogsdill <sls@dukeevett.com>
**Subject:** CNS v. Omundson   responses to 2nd set o  discovery

 i  on,

Could we please get a brie  extension  or our responses to CNS' second set o  re  uests  or admission and re  uests  or production? One  week would be great, but early next week would be workable too i  you need them sooner.



**Molly E. Mitchell • Attorney**
**Duke Evett, PLLC • Trial Tested**
1087 W. River Street, Suite 300 • Boise, ID 83702
t. 208.342.3310 • f. 208.342.3299
mem@dukeevett.com • dukeevett.com



CONFIDENTIALITY NOTICE: This electronic mail message and any attachment(s) are confidential and may also contain privileged attorney-client information or work product. The message is intended only for the use of the addressee. If you are not the intended recipient, or the person responsible to deliver it to the intended recipient, you may not use, distribute, or copy this communication. If you have received this message in error, please immediately notify us by reply electronic mail or by telephone at 208.342.3310, and delete this original message.

Amber N. Dina (ISB # 7708)
amberdina@givenspursley.com
GIVENS PURSLEY LLP
601 West Bannock Street
P.O. Box 2720
Boise, Idaho 83701
Telephone:  (208) 388-1200
Facsimile:  (208) 388-1300

Katherine A. Keating (admitted *Pro Hac Vice*)
katherine.keating@bclplaw.com
Jonathan G. Fetterly (admitted *Pro Hac Vice*)
jon.fetterly@bclplaw.com
BRYAN CAVE LEIGHTON PAISNER LLP
3 Embarcadero Center, 7th Floor
San Francisco, CA 94111
Telephone:  (415) 675-3400
Facsimile:  (415) 675-3434

*Attorneys for Courthouse News Service*

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| COURTHOUSE NEWS SERVICE,<br><br>               Plaintiff,<br><br>v.<br><br>SARA OMUNDSON, in her official capacity as Administrative Director of Idaho Courts,<br><br>               Defendant. | Case No: 1:21-CV-00305-REP<br><br>**DECLARATION OF ADAM ANGIONE IN SUPPORT OF PLAINTIFF COURTHOUSE NEWS SERVICE'S OPPOSITION TO DEFENDANT'S MOTION FOR SUMMARY JUDGMENT** |

I, Adam Angione, declare and state as follows:

1.       I am employed as the Midwest & Northeast Bureau Chief for Courthouse News Service ("Courthouse News").  I make this declaration in support of Courthouse News' opposition to Defendant Sara Omundson's motion for summary judgment.  I have personal knowledge of the following facts, except where otherwise stated, and could testify to the same if called as a witness.

2.       Courthouse News submitted a declaration from me in support of its motion for summary judgment, which was filed as ECF No. 61-4 in the above-referenced case.  I hereby adopt and incorporate by reference herein the contents of that declaration.

3.       On January 7, 2023, Counsel for Courthouse News sent me an Excel spreadsheet which I understand was filed by Defendant as Exhibit A to the declaration of Emily Carroll in support of Defendant's motion for summary judgment (the "Carroll Spreadsheet").

4.       Column AB of the Carroll Spreadsheet is labeled "DaysSumbitedtoPublic" (sic).  I filtered Column AB to include only values of 5 or higher.  I then sorted the spreadsheet based on the values in Column AB, from lowest to highest value.  To make the resulting spreadsheet more legible, I hid all of the columns except for Columns A, D, G, K, and AB.  Attached hereto as **Exhibit 13** is a true and correct copy of the resulting filtered and sorted version of the Carroll Spreadsheet.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on this January 25, 2023.



Adam Angione

# EXHIBIT 1
# ANGIONE
# O   O  ITION DECLARATION

| CaseNumber | Location | FilingCodeDescription | Status | DaysSumbitedToPublic |
|---|---|---|---|---|
| CV40-21-0024 | Shoshone County District Court | Complaint | Accepted | 5 |
| CV38-22-0476 | Payette County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV38-22-0460 | Payette County District Court | Complaint | Accepted | 5 |
| CV38-22-0411 | Payette County District Court | Complaint | Accepted | 5 |
| CV38-22-0375 | Payette County District Court | Complaint | Accepted | 5 |
| CV37-22-00239 | Owyhee County District Court | Complaint | Accepted | 5 |
| CV33-22-0325 | Madison County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV33-21-0802 | Madison County District Court | Complaint | Accepted | 5 |
| CV33-21-0710 | Madison County District Court | Complaint | Accepted | 5 |
| CV33-21-0306 | Madison County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV28-22-1957 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7640 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7637 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7623 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7568 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7539 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7515 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7392 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7388 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7244 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7242 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-7095 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6900 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6898 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6776 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6770 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV28-21-6747 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6745 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6740 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6738 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6633 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6607 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6068 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6063 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6062 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-6059 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-5970 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-5207 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-5201 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-5198 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-5183 | Kootenai County District Court | Complaint | Accepted | 5 |
| CV28-21-4895 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV28-21-3888 | Kootenai County District Court | Complaint | Accepted | 5 |

| CV28-21-3886 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-3866 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2922 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2921 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2920 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2919 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2700 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2653 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2628 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2624 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2622 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2621 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2617 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2516 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2515 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2493 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2471 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-2385 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV28-21-1526 | Kootenai County District Court | Complaint | | Accepted | 5 |
| CV26-22-0620 | Jefferson County District Court | Complaint | | Accepted | 5 |
| CV26-22-0479 | Jefferson County District Court | Complaint | | Accepted | 5 |
| CV26-21-0830 | Jefferson County District Court | Complaint | | Accepted | 5 |
| CV23-21-0796 | Gem County District Court | Complaint | | Accepted | 5 |
| CV23-21-0216 | Gem County District Court | Complaint | | Accepted | 5 |
| CV18-22-0088 | Clearwater County District Court | Complaint | | Accepted | 5 |
| CV18-21-0178 | Clearwater County District Court | Complaint | | Accepted | 5 |
| CV15-22-0128 | Caribou County District Court | Complaint | | Accepted | 5 |
| CV14-22-01785 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV14-22-01643 | Canyon County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | | Accepted | 5 |
| CV14-21-10980 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV14-21-10968 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV14-21-10964 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV14-21-10892 | Canyon County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | | Accepted | 5 |
| CV14-21-10772 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV14-21-09048 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV14-21-09047 | Canyon County District Court | Complaint | | Accepted | 5 |
| CV08-22-00123 | Boise County District Court | Complaint | | Accepted | 5 |
| CV08-22-00115 | Boise County District Court | Complaint | | Accepted | 5 |
| CV08-21-00277 | Boise County District Court | Complaint | | Accepted | 5 |
| CV04-22-0159 | Bear Lake District Court | Complaint | | Accepted | 5 |
| CV01-22-00359 | Ada County District Court | Complaint | | Accepted | 5 |
| CV01-21-18295 | Ada County District Court | Complaint | | Accepted | 5 |
| CV01-21-18270 | Ada County District Court | Complaint | | Accepted | 5 |
| CV01-21-18267 | Ada County District Court | Complaint | | Accepted | 5 |
| CV01-21-18257 | Ada County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | | Accepted | 5 |
| CV01-21-17653 | Ada County District Court | Complaint | | Accepted | 5 |

**ER-584**

(223 of 285), Page 223 of 285

Case: 24-6697, 03/06/2025, DktEntry: 10.4, Page 223 of 285
Case 1:21-cv-00305-DCN   Document 74-2   Filed 01/25/23   Page 6 of 10

| CV01-21-17651 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17563 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17561 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17560 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17559 | Ada County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV01-21-17545 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17544 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17543 | Ada County District Court | Complaint | Accepted | 5 |
| CV01-21-17538 | Ada County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 5 |
| CV01-21-15883 | Ada County District Court | Application | Accepted | 5 |
| CV38-22-0583 | Payette County District Court | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Accepted | 6 |
| CV38-22-0570 | Payette County District Court | Complaint | Accepted | 6 |
| CV38-22-0539 | Payette County District Court | Complaint | Accepted | 6 |
| CV38-22-0446 | Payette County District Court | Complaint | Accepted | 6 |
| CV38-22-0376 | Payette County District Court | Complaint | Accepted | 6 |
| CV36-22-0062 | Oneida County District Court | Complaint | Accepted | 6 |
| CV33-22-0370 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-22-0259 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-22-0258 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-22-0168 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-22-0051 | Madison County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV33-21-0791 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0583 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0461 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0459 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0452 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0451 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0286 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0179 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0168 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0110 | Madison County District Court | Complaint | Accepted | 6 |
| CV33-21-0109 | Madison County District Court | Complaint | Accepted | 6 |
| CV28-22-1986 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-22-0056 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV28-22-0046 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-22-0045 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-22-0044 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-22-0043 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-22-0042 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-7627 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-6736 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-6054 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5965 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5963 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5920 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5206 | Kootenai County District Court | Complaint | Accepted | 6 |

**ER-585**

(224 of 285), Page 224 of 285

Case: 24-6697, 03/06/2025, DktEntry: 10.4, Page 224 of 285
Case 1:21-cv-00305-DCN   Document 74-2   Filed 01/25/23   Page 7 of 10

| CV28-21-5187 | Kootenai County District Court | Complaint | Accepted | 6 |
|---|---|---|---|---|
| CV28-21-5094 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5093 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5036 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5030 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV28-21-5018 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-5017 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4981 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4910 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4206 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4190 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4187 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4184 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4181 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4175 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4165 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4159 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-4154 | Kootenai County District Court | Petition | Accepted | 6 |
| CV28-21-4083 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-3885 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-3862 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2918 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2547 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV28-21-2543 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV28-21-2487 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2485 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2350 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2308 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2306 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2296 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2203 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2201 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2198 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-2193 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1701 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV28-21-1592 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1581 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1184 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1182 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1180 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1179 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1178 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1175 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-1038 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0999 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 6 |
| CV28-21-0997 | Kootenai County District Court | Complaint | Accepted | 6 |

(225 of 285), Page 225 of 285

Case: 24-6697, 03/06/2025, DktEntry: 10.4, Page 225 of 285
Case 1:21-cv-00305-DCN   Document 74-2   Filed 01/25/23   Page 8 of 10

| | | | | |
|---|---|---|---|---|
| CV28-21-0995 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0973 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0968 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0869 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0868 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0865 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0852 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0827 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0815 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV28-21-0814 | Kootenai County District Court | Complaint | Accepted | 6 |
| CV26-22-0127 | Jefferson County District Court | Complaint | Accepted | 6 |
| CV22-21-0177 | Fremont County District Court | Complaint | Accepted | 6 |
| CV18-21-0177 | Clearwater County District Court | Complaint | Accepted | 6 |
| CV14-22-00323 | Canyon County District Court | Complaint | Accepted | 6 |
| CV14-21-10764 | Canyon County District Court | Complaint | Accepted | 6 |
| CV08-21-00154 | Boise County District Court | Complaint | Accepted | 6 |
| CV40-21-0031 | Shoshone County District Court | Complaint | Accepted | 7 |
| CV38-21-0281 | Payette County District Court | Complaint | Accepted | 7 |
| CV33-22-0368 | Madison County District Court | Complaint | Accepted | 7 |
| CV33-22-0351 | Madison County District Court | Application | Accepted | 7 |
| CV33-22-0228 | Madison County District Court | Complaint | Accepted | 7 |
| CV33-22-0162 | Madison County District Court | Complaint | Accepted | 7 |
| CV33-21-0804 | Madison County District Court | Complaint | Accepted | 7 |
| CV33-21-0597 | Madison County District Court | Complaint | Accepted | 7 |
| CV33-21-0325 | Madison County District Court | Complaint | Accepted | 7 |
| CV33-21-0108 | Madison County District Court | Complaint | Accepted | 7 |
| CV28-21-5968 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-5960 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-5180 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4908 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4907 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4329 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4327 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4325 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4318 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4316 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4300 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4296 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4110 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4100 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4097 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4096 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4072 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-4053 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-3864 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-3857 | Kootenai County District Court | Complaint | Accepted | 7 |

(226 of 285), Page 226 of 285

Case: 24-6697, 03/06/2025, DktEntry: 10.4, Page 226 of 285
Case 1:21-cv-00305-DCN   Document 74-2   Filed 01/25/23   Page 9 of 10

| CV28-21-3854 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-2172 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-2138 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-2125 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-2116 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-2113 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-2096 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1932 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1925 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1859 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 7 |
| CV28-21-1841 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1826 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1812 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1800 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1790 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 7 |
| CV28-21-1787 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1780 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1779 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1744 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1695 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1694 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1692 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 7 |
| CV28-21-1670 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1669 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1668 | Kootenai County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 7 |
| CV28-21-1061 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1040 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-1019 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-0991 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-0990 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-0440 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV28-21-0435 | Kootenai County District Court | Complaint | Accepted | 7 |
| CV23-21-0802 | Gem County District Court | Complaint for Eviction (Forcible Detainer) | Accepted | 7 |
| CV22-22-0270 | Fremont County District Court | Complaint | Accepted | 7 |
| CV18-22-0046 | Clearwater County District Court | Complaint | Accepted | 7 |
| CV18-21-0249 | Clearwater County District Court | Complaint | Accepted | 7 |
| CV18-21-0225 | Clearwater County District Court | Petition | Accepted | 7 |
| CV01-21-15798 | Ada County District Court | Complaint | Accepted | 7 |
| CV33-22-0367 | Madison County District Court | Complaint | Accepted | 8 |
| CV33-22-0209 | Madison County District Court | Complaint | Accepted | 8 |
| CV33-21-0644 | Madison County District Court | Complaint | Accepted | 8 |
| CV33-21-0176 | Madison County District Court | Complaint | Accepted | 8 |
| CV28-21-3850 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV28-21-2034 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV28-21-2010 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV28-21-2004 | Kootenai County District Court | Complaint | Accepted | 8 |

| | | | | |
|---|---|---|---|---|
| CV28-21-1981 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV28-21-1980 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV28-21-1970 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV28-21-1030 | Kootenai County District Court | Complaint | Accepted | 8 |
| CV18-21-0394 | Clearwater County District Court | Complaint | Accepted | 8 |
| CV18-21-0215 | Clearwater County District Court | Complaint | Accepted | 8 |
| CV38-22-0480 | Payette County District Court | Complaint | Accepted | 9 |
| CV38-22-0165 | Payette County District Court | Complaint | Accepted | 9 |
| CV38-22-0164 | Payette County District Court | Complaint | Accepted | 9 |
| CV33-22-0033 | Madison County District Court | Complaint | Accepted | 9 |
| CV33-21-0463 | Madison County District Court | Complaint | Accepted | 9 |
| CV33-21-0315 | Madison County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 9 |
| CV28-21-2074 | Kootenai County District Court | Complaint | Accepted | 9 |
| CV28-21-2073 | Kootenai County District Court | Complaint | Accepted | 9 |
| CV28-21-2025 | Kootenai County District Court | Complaint | Accepted | 9 |
| CV18-21-0161 | Clearwater County District Court | Complaint | Accepted | 9 |
| CV38-22-0478 | Payette County District Court | Complaint | Accepted | 10 |
| CV33-22-0484 | Madison County District Court | Complaint | Accepted | 10 |
| CV33-21-0122 | Madison County District Court | Complaint | Accepted | 10 |
| CV28-21-2071 | Kootenai County District Court | Complaint | Accepted | 10 |
| CV28-21-2058 | Kootenai County District Court | Complaint | Accepted | 10 |
| CV28-21-2056 | Kootenai County District Court | Complaint | Accepted | 10 |
| CV18-21-0371 | Clearwater County District Court | Complaint | Accepted | 10 |
| CV28-21-0542 | Kootenai County District Court | Complaint | Accepted | 11 |
| CV33-22-0506 | Madison County District Court | Complaint | Accepted | 12 |
| CV33-22-0479 | Madison County District Court | Complaint | Accepted | 12 |
| CV33-22-0143 | Madison County District Court | Complaint | Accepted | 12 |
| CV33-21-0760 | Madison County District Court | Petition | Accepted | 12 |
| CV33-21-0138 | Madison County District Court | Complaint | Accepted | 12 |
| CV33-21-0115 | Madison County District Court | Complaint | Accepted | 12 |
| CV38-22-0479 | Payette County District Court | Complaint | Accepted | 13 |
| CV33-22-0155 | Madison County District Court | Complaint | Accepted | 13 |
| CV33-22-0149 | Madison County District Court | Complaint | Accepted | 13 |
| CV33-22-0023 | Madison County District Court | Complaint | Accepted | 13 |
| CV33-21-0913 | Madison County District Court | Complaint | Accepted | 13 |
| CV33-22-0429 | Madison County District Court | Complaint For Personal Injury or Other Claims (Over $10,000) | Accepted | 15 |
| CV22-21-0172 | Fremont County District Court | Complaint | Accepted | 19 |
| CV14-21-03007 | Canyon County District Court | Complaint | Accepted | 93 |

USA.606185477.1/8KR
Final

APPENDIX

EVIDENTIARY OBJECTIONS

Pursuant to the Court's on-line directives concerning "Motions Practice"

(https://www.id.uscourts.gov/district/judges/nye/Motion_Practice.cfm) ("Motions to Strike"),

Plaintiff Courthouse News Service ("Courthouse News") hereby provides its objections to

evidence submitted by Defendant Sara Omundson ("Defendant") in support of her motion for

summary judgment.

| | Objected Evidence | Objection |
|---|---|---|
| 1. | Omundson Decl. [Second declaration, ECF No. 59], ¶ 18 | FED. R. EVID. 602 (Lack of foundation as to personal knowledge; speculation); FED. R. EVID. 701 (Improper opinion, conclusion); FED. R. EVID. 702 (Improper/unsupported expert opinion); FED. R. CIV. 1 (Improper opinion from undisclosed expert). The witness does not offer evidence to support the conclusion that with Auto Accept "a filer error would not be addressed on the front end (when a filer can simply correct the error and resubmit) and instead would be addressed once the document is an official court record (meaning judicial action would be required to fix the error)," which would "also be detrimental to the courts because judges and their court staff would have to spend time and judicial resources correcting filing errors that could have been corrected by clerks through the review process." This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer ANY foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system. Burrell v. Board., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary |

judgment); *M r                    M r
                rr      r          r       *, 134 F3d
319, 324 (5th Cir. 1998) (Evidentiary facts are
required to support or oppose a summary judgment
motion. Conclusory statements are not sufficient).

This assertion also appears to be based on an
administrative rule providing that "[n]o paper, record
or file in any action or proceeding shall be removed
from the custody of the clerk except that such papers,
records and files may be withdrawn for use by the
court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66
(Omundson Depo. 90:11-94:10). But most of the
issues resulting in rejection of Complaints do not
require the removal of records. See Angione Decl.,
Exhs. 4-7, ECF No. 61-4 (e.g., missing case
information sheets, missing signatures, discrepancies
in parties listed in complaint and entered into e-filing
interface. And even if current rules did preclude
clerks from handling such clerical issues, Defendant
acknowledged that Idaho could adjust its rules and
procedures to give clerks more flexibility to address
them. Fetterly Decl., Exh. 5, ECF No. 66
(Omundson Depo. 94:11-25).

The witness also fails to account for Tyler
Technology's ability to configure an Auto Accept
system that avoids the need for judicial action. For
instance, earlier in this case, Judge Hippler testified
that judicial action would be necessary to address a
failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12,
ECF No. 20-16. However, Tyler can configure the
system to not automatically accept filings without
filing fees, Fetterly Decl., Exh. 6, ECF No. 66
(Derrick Depo. 60:17-61:11, 61:19-62:1). In any
event, rejections for incorrect filing fees appear to be
relatively rare. See Angione Decl., Exhs. 4-7, ECF
No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66
(information in column M, "RejectComment").

The declarant, similarly, does not account for
evidence undermining the assertion that
automatically accepting new Complaints would
impose a material burden on Idaho's district court
judges and staff. To begin with, the total volume of
rejected Complaints is relatively small. Based on the

| | | |
|---|---|---|
| | | four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen. Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4. On average, Idaho district courts rejected fewer than two complaints per month.  d  So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable.<br><br>Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.    Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.    Fed. R. Civ. P. 37(c)(1). |
| 2. | Omundson Decl. [ECF No. 59], ¶ 19 | **d R E  d   2** (Lack of foundation as to personal knowledge; speculation);  **d R E  d   1** (Improper opinion, conclusion).<br><br>The witness does not offer evidence to support the conclusion that the Press Review Queue could "erode public confidence in the courts if members of the press and public are reporting on complaints as if they are official court documents."<br><br>This conclusion is based on the witness' unsupported opinion regarding the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the press and public reporting tactics in |

| | | Courts employing a Press Review Queue or for their alleged concerns about false reporting.  Further, the declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern. _____ r____ d_____ ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);_____ M  r_____ M r_____ rr____ r_____ r_____, 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
|---|---|---|
| 3. | Duke Decl. [ECF No. 60-3] ¶ 10, Ex. H | __d  R  E  __d____ 1 (Lack of authentication);_____d R E  __d____1_____ (Hearsay not subject to any exception)

The declarant does not satisfy any of the permissible methods for authenticating these documents.  She identifies it only as a "true and correct copy of a document published by Tyler Technologies, Inc."  The declarant is not a Tyler Technologies, Inc. ("Tyler") employee capable of authenticating Tyler's articles or records.  Nor did the declarant seek to lay the proper foundation through the Rule 30(b)(6) deposition of the Tyler representative Ms. Jennifer Dvorak.

Further, Defendant seeks to use this document for hearsay purposes (i.e. to prove the truth of the matters asserted therein). This document is an out of court statement made by Tyler, and offered by Defendant to prove the truth of the matter asserted therein – i.e., that "'sweeping' activities resulted in a massive data breach in another public-facing Tyler product, the Odyssey Portal, which resulted in the inadvertent publication of over 300,000 confidential attorney discipline records."  Def.'s Mot. Summ. J. 24, ECF No. 60-2.

This document is not subject to the business records exception because it lacks the necessary foundation to demonstrate any indicia of trustworthiness.  FRE 803(6).  It is untrustworthy because the declarant does not establish she has personal knowledge that |

| | | |
|---|---|---|
| | | Tyler records, such as Exhibit H, are made contemporaneously by someone with personal knowledge of the underlying information, that the record was kept in the ordinary course of business, or that making the record was a regular practice of that activity. Nor is the declarant a custodian or other qualified witness to establish these facts. United States v. Rich, 580 F.2d 929, 938 (9th Cir. 1978) (business records inadmissible where the custodian or other qualified record did not testify that the records were ""kept in the course of a regularly conducted business activity, and . . . it was the regular practice of that business activity to make the [record].").<br><br>Moreover, no evidence is offered corroborating the underlying document or showing it was made with firsthand knowledge or actually indicated what it purported to reflect; it should therefore be excluded. d                         , 935 F.2d 990, 998-999 (9th Cir. 1991) (business records inadmissible where proffering party failed to show record was contemporaneously prepared or prepared by persons with firsthand knowledge). |
| 4. | Duke Decl. [ECF No. 60-3] ¶ 11, Ex. I | d R E d   1          (Hearsay not subject to any exception)<br><br>The declarant does not satisfy any of the permissible methods for authenticating these documents.  She identifies it only as a<br>"true and correct copy of an article published by the Orange County Register"  The declarant is not an Orange County Register employee capable of authenticating Orange County Register's articles or records.<br><br>Further, Defendant seeks to use this document for hearsay purposes (i.e. to prove the truth of the matters asserted therein). This document is an out of court statement made by Orange County Register, and offered by Defendant to prove the truth of the matter asserted therein – i.e., the content of the article: that "'sweeping' activities resulted in a massive data breach in another public-facing Tyler product, the Odyssey Portal, which resulted in the inadvertent publication of over 300,000 confidential attorney |

| | | discipline records." Def.'s Mot. Summ. J. 24, ECF No. 60-2. The content of newspaper and periodical articles, if offered for the truth of the matter asserted, as here, is inadmissible hearsay. _____ r_____, 946 F.2d 630, 642 (9th Cir. 1991) (finding "newspaper articles have been held inadmissible hearsay as to their content"); _____, No. 1:18-cv-00073-REP, 2022 WL 1127898, at *12 (D. Idaho Apr. 15, 2022)<br><br>This document is not subject to the business records exception because it lacks the necessary foundation to demonstrate any indicia of trustworthiness. FRE 803(6). It is untrustworthy because the declarant does not establish she has personal knowledge that Orange County Register records are made contemporaneously by someone with personal knowledge of the underlying information, that the record was kept in the ordinary course of business, or that making the record was a regular practice of that activity. Nor is the declarant a custodian or other qualified witness to establish these facts. United States v. Rich, 580 F.2d 929, 938 (9th Cir. 1978) (business records inadmissible where the custodian or other qualified record did not testify that the records were ""kept in the course of a regularly conducted business activity, and . . . it was the regular practice of that business activity to make the [record]."").<br><br>Moreover, no evidence is offered corroborating the underlying document or showing it was made with firsthand knowledge or actually indicated what it purported to reflect; it should therefore be excluded. _____ d_____, 935 F.2d 990, 998-999 (9th Cir. 1991) (business records inadmissible where proffering party failed to show record was contemporaneously prepared or prepared by persons with firsthand knowledge). |
| 5. | Judge Brown Decl. [ECF No. 60-26] ¶ 6 | **d R E d 2** (Lack of foundation as to personal knowledge; speculation); **d R E d 1** Improper opinion, conclusion); **d R E d 2** (Improper/unsupported expert opinion); **d R C 1** (Improper opinion from undisclosed expert). |

The witness does not offer evidence to support the conclusion that "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system."

This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M** foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.          r          d          ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);          M r          M r          rr          r          r          , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).

This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface. And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a

| | | failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| | | |
| | | Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.     Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.     Fed. R. Civ. P. 37(c)(1). |
| 6. | Judge Brown Decl. [ECF No. 60-26] ¶ 7 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** Improper opinion, conclusion). |
| | | |
| | | The witness does not offer evidence to support the conclusions that "Auto Accept would create backlogs and additional issues and work for clerks, or that this change of process would "significantly increase the workload of the clerks" "exponentially with the number of filings." |
| | | |
| | | The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month. d  So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, |

| | | |
|---|---|---|
| | | ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
| 7. | Judge Brown Decl. [ECF No. 60-26] ¶ 8 | **d R E d**    **2** (Lack of foundation as to personal knowledge; speculation);    **d R E d**    **1** Improper opinion, conclusion).<br><br>The declarant fails to offer sufficient evidence establishing that adoption of Auto Accept "would dramatically increase the workload of judges since they would be tasked with ministerial functions that would otherwise be handled by the clerk."<br><br>The declarant cites as an example the possibility that "a judge may have to enter a notice of intent to dismiss if there is an error with a filing that was automatically submitted into Case Manager." The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, a complaint was filed "even if the filing fee had not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction." Judge Brown Decl. [ECF No. 60-26] ¶ 5.<br><br>However, the declarant fails to identify (i) the **M** correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.<br><br>This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 |

| | | |
|---|---|---|
| | | (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 8. | Judge Brown Decl. [ECF No. 60-26] ¶ 10 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation); **d E d   1** (Improper opinion, conclusion).<br><br>The witness does not offer evidence to support the conclusion that with Auto Accept "Idaho Courts would be publishing documents as official court records that contain confidential or sensitive information or that should otherwise not be made available to the public" which would "erode public confidence in the courts and its ability to be trusted with confidential and sensitive information."<br><br>This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**   foundational evidence establishing |

| | | personal knowledge of the functionality and configurability of the Auto-Accept system.  Further, the declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern regarding the publishing of documents containing confidential or sensitive information.  r    d    ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);    M r    M r    rr    r    r    , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
|---|---|---|
| 9. | Judge Brown Decl. [ECF No. 60-26] ¶ 13 | **d R E  d    2** (Lack of foundation as to personal knowledge; speculation);  **d R E  d    1** (Improper opinion, conclusion).<br><br>The witness does not offer evidence to support the conclusion that the Press Review Queue "could erode public confidence in the judiciary if members of the press and public report on filings in the Press Review Queue before they are accepted as official court records."<br><br>This conclusion is based on the witness' unsupported opinion regarding the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the press and public reporting tactics in Courts employing a Press Review Queue or for their alleged concerns about false reporting.  Further, the declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.    r    d    ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);    M r    M r    rr    r    r    , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |

| 10. | Judge Wildman Decl. [ECF No. 60-27] ¶ 8 | **d R E d** **2** (Lack of foundation as to personal knowledge; speculation); **d R E d** **1** Improper opinion, conclusion). |
|---|---|---|
| | | The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept "is inefficient and would increase the workload of District Judges, their court staff, and clerks." |
| | | The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints, otherwise remove them from the case management system, or redact documents in a case file." The only particular "error" discussed by the declarant in any capacity relates to situations where, with Auto Accept, "a complaint was filed in the wrong venue (i.e. a venue other than what was listed on the face of the complaint)." Judge Wildman Decl. [ECF No. 60-27] ¶ 9. |
| | | However, the declarant fails to identify (i) the **M** correction of such an "error" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such an "error" (or any other error) could reasonably be expected to occur. |
| | | This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude |

|  |  | clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
|---|---|---|
| 11. | Judge Meyer Decl. [ECF No. 60-28] ¶ 6 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** (Improper opinion, conclusion);   **d R E d   2** (Improper/unsupported expert opinion);   **d R C   1** (Improper opinion from undisclosed expert).<br><br>The witness does not offer evidence to support the conclusion that "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system."<br><br>This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**  foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.            r         d        ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);          M r                M r                        rr       r              r      , 134 F3d |

319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).

This assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface).  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").

Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.      Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not

| | | designate or disclose any expert witnesses.       Fed. R. Civ. P. 37(c)(1). |
|---|---|---|
| 12. | Judge Meyer Decl. [ECF No. 60-28] ¶ 7 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);    **d R E d    1** Improper opinion, conclusion).<br><br>The declarant fails to offer sufficient evidence establishing that adoption of Auto Accept "would increase [District Judges and their court staff's] already full workload since District Judges and their court staff would have to spend time addressing improperly submitted complaints that would have been fielded by the clerks under our current system (e.g. by preparing and entering an order striking the pleading)."<br><br>The declarant cites as an example the possibility that a judge may have to "prepar[e] and enter[] an order striking the pleading."  The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, a complaint was filed and "the applicable filing fee has not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction. Judge Meyer Decl. [ECF No. 60-28] ¶ 6.<br><br>However, the declarant fails to identify (i) the **M**              correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.<br><br>This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case |

| | | |
|---|---|---|
| | | information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface.  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 13. | Judge Meyer Decl. [ECF No. 60-28] ¶ 12 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation); **d R E d    1** (Improper opinion, conclusion).

The witness does not offer evidence to support the conclusion that the Press Review Queue "could erode public confidence in the judiciary if members of the press and public falsely report on complaints in the Press Review Queue as if they are official court records."

This conclusion is based on the witness' unsupported opinion regarding the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the press and public reporting tactics in Courts employing a Press Review Queue or for their alleged concerns about false reporting.  Declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.                              **r** |

| | | |
|---|---|---|
| | | d                    ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment); M r        M r        rr r        r        , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| 14. | Judge VanderVelde Decl. [ECF No. 60-29] ¶ 7 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation); **d R E d    1** Improper opinion, conclusion).<br><br>The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would ____ be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept "is ____ to increase the workload of District Judges, their court staff, and clerks." (emphasis added)<br><br>The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints, otherwise remove them from the case management system, or redact documents in a case file." The only particular "errors" discussed by the declarant, in any capacity, relate to where a complaint is filed and "the applicable filing fee had not been paid, or there were other errors with the submission, such as filing in the wrong jurisdiction." Judge VanderVelde Decl. [ECF No. 60-29] ¶¶ 6, 9.<br><br>However, the declarant fails to identify (i) the **M**            correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which any such "errors" (or any other error) could reasonably be expected to occur.<br><br>Moreover, the declarant's use of the qualifying word "      " <u>demonstrates the uncertain and speculative nature of the declarant's unsupported testimony.</u> |

| | | This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 15. | Judge Watkins Decl. [ECF No. 60-30] ¶ 7 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** (Improper opinion, conclusion);   **d R E d   2** (Improper/unsupported expert opinion);   **d R C   1** (Improper opinion from undisclosed expert).<br><br>The witness does not offer evidence to support the conclusion that "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system." |

This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M** foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.                   r          d                    ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);           M r                    M r            rr      r          r         , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).

This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any

| | | event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").<br><br>Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.     Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.     Fed. R. Civ. P. 37(c)(1). |
|---|---|---|
| 16. | Judge Watkins Decl. [ECF No. 60-30] ¶ 8 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);    **d R E d    1** Improper opinion, conclusion).<br><br>The declarant does not offer sufficient evidence to support the conclusion that Auto Accept (i) "puts a strain on judicial resources;" (ii) "would increase the already full workload of District Judges and their court staff because they would have to spend time addressing improperly submitted complaints that would have been fielded by the clerks under our current system (e.g. by preparing and entering an order striking the pleading);" and (iii) "would require additional resources such as hiring additional clerks."<br><br>The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints, otherwise remove them from the case management system, or redact documents in a case file."  The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, "a complaint was filed in the wrong venue (i.e. a venue other than what was listed on the face of the complaint)" or was filed when "the applicable filing fee has not been paid."  Judge Watkins Decl. [ECF No. 60-30] ¶¶ 6. 9.<br><br>However, the declarant fails to identify (i) the **M**                  correction of such "errors" (or any |

| | | other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface. And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 17. | Judge Watkins Decl. [ECF No. 60-30] ¶ 13 | **d R E d  2** (Lack of foundation as to personal knowledge; speculation); **d R E d  1** (Improper opinion, conclusion).

The witness does not offer evidence to support the conclusion that the Press Review Queue "could erode |

| | | public confidence in the judiciary if members of the press and public falsely report on complaints in the Press Review Queue as if they are official court records." |
|---|---|---|
| | | This conclusion is based on the witness' unsupported opinion regarding the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the press and public reporting tactics in Courts employing a Press Review Queue or for their alleged concerns about false reporting.  Declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.                     *r* *d*                 *.*, 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment); *M* *r*              *M* *r*            *rr* *r*          *r*        , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| 18. | Judge Carnaroli Decl. [ECF No. 60-31] ¶ 7 | *d R E d*    **2** (Lack of foundation as to personal knowledge; speculation);    *d R E d*    **1**  Improper opinion, conclusion). <br><br> The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept "would increase the workload of District Judges, their court staff, and clerks." <br><br> The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints, otherwise remove them from the case management system, or redact documents in a case file."  The only particular "errors" discussed by the declarant, in any capacity, relates to situations where, with Auto Accept, a "complaint would be automatically accepted even though a filing fee had not been paid," |

and where "a complaint was filed in the wrong venue (i.e. a venue other than what was listed on the face of the complaint)." Judge Carnaroli Decl. [ECF No. 60-31] ¶¶ 8, 9.

However, the declarant fails to identify (i) the **M** correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").

| 19. | Judge Carnaroli Decl. [ECF No. 60-31] ¶ 8 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** (Improper opinion, conclusion);   **d R E d 2** (Improper/unsupported expert opinion);   **d R C   1** (Improper opinion from undisclosed expert). |
| --- | --- | --- |
| | | The witness does not offer evidence to support the conclusion that with Auto Accept, a "complaint would be automatically accepted even though a filing fee had not been paid," which would "require judicial and clerk action in cases where the complaint was submitted without a filing fee" "put[ting] a strain on judicial resources." |
| | | This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**   foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.           r              d                    ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);           M r                      M r            rr     r              r           , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| | | This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface.  And even if current rules did preclude clerks from handling such clerical issues, Defendant |

acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The declarant also does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month.  d  So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable.

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").

| | | |
|---|---|---|
| | | Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.    Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.    Fed. R. Civ. P. 37(c)(1). |
| 20. | Judge Carnaroli Decl. [ECF No. 60-31] ¶ 14 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);   **d R E d    1** (Improper opinion, conclusion).

The witness does not offer evidence to support the conclusion that both Auto Accept and the Press Review Queue "could erode public confidence in the judicial system because, under either system, documents that have not been reviewed by a clerk will be available to the press and public" relating to press falsely and/or inaccurately reporting on "newly submitted complaints as though they are official court records."

This conclusion is based on the witness' unsupported opinions concerning the Auto Accept and Press Review Queue functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts, and the reporting tactics of the press and public with regard to a Court that employs Auto Accept or a Press Review Queue.  The witness does not offer **M**   foundational evidence establishing personal knowledge of the functionality and configurability of Auto Accept or the Press Review Queue, nor does the witness offer foundational evidence establishing personal knowledge of press and public reporting tactics in Courts employing either Auto Accept or a Press Review Queue, or for their alleged concerns about false reporting.  Declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.        r          d ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment); |

| | | M r                    M r              rr |
|---|---|---|
| | | r            r          , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| 21. | Judge Gaskill Decl. [ECF No. 60-32] ¶ 7 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);   **d R E d    1**  Improper opinion, conclusion). |
| | | The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept "is inefficient and would increase the workload of District Judges and their court staff." |
| | | The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints or otherwise remove them from the case management system or to authorize the redaction of already filed documents."  The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, a complaint was filed and "the applicable filing fee has not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction. Judge Gaskill Decl. [ECF No. 60-32] ¶ 6. |
| | | However, the declarant fails to identify (i) the  **M**            correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the  with which such "errors" (or any other error) could reasonably be expected to occur. |
| | | This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 |

| | | |
|---|---|---|
| | | (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface.  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 22. | Sprague Decl. [ECF No. 60-33] ¶ 6 | **d R E d    2** (Lack of foundation as to personal knowledge;  speculation);    **d R E d    1**  Improper opinion, conclusion).<br><br>The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept "is inefficient and would increase the workload of District Judges, their court staff, and clerks."<br><br>The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints or otherwise remove them from the case management system."  The only particular "errors" discussed by the declarant in any capacity relate to situations |

where, with Auto Accept, a complaint was filed and "the applicable filing fee has not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction. Sprague Decl. [ECF No. 60-33] ¶ 5.

However, the declarant fails to identify (i) the **M** correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be

| | | relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
|---|---|---|
| 23. | Sprague Decl. [ECF No. 60-33] ¶ 7 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** Improper opinion, conclusion).

The declarant does not offer sufficient evidence to support the conclusion that with Auto Accept "if all or even some portion of complaints were auto accepted, this would greatly increase the workload for the clerks," requiring Power County "to hire at least one additional clerk if filing errors had to be addressed after documents have been accepted for filing."

The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff. To begin with, the total volume of rejected Complaints is relatively small. Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen. Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4. On average, Idaho district courts rejected fewer than two complaints per month. **d** So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential. And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
| 24. | Sprague Decl. [ECF No. 60-33] ¶ 12 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** (Improper opinion, conclusion). |

| | | The witness does not offer evidence to support the conclusion that with the Press Review Queue, "[i]f a complaint is reported on by the press but is ultimately rejected for filing, the public may speculate about the reasons why this purportedly filed complaint did not initiate a civil action," and may "blame the courts—rather than the news organization that inaccurately reported on the complaint—for this."

This conclusion is based on the witness' unsupported opinions concerning the Press Review Queue functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts, and the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the functionality and configurability of the Press Review Queue, nor does the witness offer foundational evidence establishing personal knowledge of press and public reporting tactics in Courts employing a Press Review Queue, or for their alleged concerns about false reporting and Courts being blamed for the same.  Declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.                        r          d        ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment); M r            M r            rr    r            r          , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| 25. | Gammill Decl. [ECF No. 60-34] ¶ 6 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** Improper opinion, conclusion).

The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept |

"is inefficient and would increase the workload of District Judges, their court staff, and clerks."

The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints or otherwise remove them from the case management system." The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, a complaint was filed and "the applicable filing fee has not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction. Gammill Decl. [ECF No. 60-34] ¶ 5.

However, the declarant fails to identify (i) the **M**          correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept

| | | |
|---|---|---|
| | | system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 26. | Gammill Decl. [ECF No. 60-34] ¶ 7 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** Improper opinion, conclusion).

The witness does not offer evidence to support the conclusions the extra ministerial burdens allegedly due to Auto Accept on court clerks "is especially problematic for smaller counties with limited court personnel."

The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff. To begin with, the total volume of rejected Complaints is relatively small. Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen. Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4. On average, Idaho district courts rejected fewer than two complaints per month. **d** So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential. And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo |

| | | 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
|---|---|---|
| 27. | Barrios Decl. [ECF No. 60-35] ¶ 5 | **d R E d 2** (Lack of foundation as to personal knowledge; speculation); **d R E d 1** Improper opinion, conclusion).<br><br>The declarant does not offer evidence to support the conclusions that Auto Accept would result in "a significant increase in the amount of time it takes to perform the ministerial review, which would product delays in review and likely result in the need to add staff, re-allocate staffing resources, or both."<br><br>The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month. d  So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
| 28. | Barrios Decl. [ECF No. 60-35] ¶ 6 | **d R E d 2** (Lack of foundation as to personal knowledge; speculation); **d R E d 1** Improper opinion, conclusion).<br><br>The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted |

documents that are automatically accepted into the case management system;" (ii) that Auto Accept "is inefficient and would increase the workload of District Judges, their court staff, and clerks;" or (iii) that Auto Accept would result in clerks needing "guidance from the Idaho Supreme Court on how to handle improperly filed documents that were automatically accepted into Case Manager (i.e. what issues can be resolved by clerks and what issues require judicial action."

The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints or otherwise remove them from the case management system." The only particular "error" discussed by the declarant in any capacity relates to situations where, with Auto Accept, "a complaint would be automatically accepted even though a filing fee had not been paid." Barrios Decl. [ECF No. 60-35] ¶ 7.

However, the declarant fails to identify (i) the M      correction of such an "error" would require striking,  removal, or other judicial action (as opposed to less drastic clerical correction), and (ii) the        with which such an "error" could reasonably be expected to occur.

This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

| | | The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
|---|---|---|
| 29. | Barrios Decl. [ECF No. 60-35] ¶ 7 | **d R E d     2** (Lack of foundation as to personal knowledge; speculation);   **d R E d     1** (Improper opinion, conclusion);   **d R E d     2**   (Improper/unsupported expert opinion);   **d R C             1** (Improper opinion from undisclosed expert). <br><br> The witness does not offer evidence to support the conclusion that with Auto Accept, a "complaint would be automatically accepted even though a filing fee had not been paid," which would "require judicial and clerk action in cases where the complaint was submitted without a filing fee" "put[ting] a strain on judicial resources." <br><br> This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**   foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.                           r           d                   ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);         M  r                       M  r              rr        r            r          , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |

This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The declarant also does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff. To begin with, the total volume of rejected Complaints is relatively small. Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen. Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4. On average, Idaho district courts rejected fewer than two complaints per month. d So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential. And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable.

| | | |
|---|---|---|
| | | The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").<br><br>Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.     Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.     Fed. R. Civ. P. 37(c)(1). |
| 30. | Behringer Decl. [ECF No. 60-36] ¶ 5 | **d R E d     2** (Lack of foundation as to personal knowledge; speculation);   **d R E d     1** (Improper opinion, conclusion);   **d E E d     2**     (Improper/unsupported expert opinion);   **d R C     1** (Improper opinion from undisclosed expert).<br><br>The witness does not offer evidence to support the conclusion that "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system."<br><br>This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M** foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.<br>                r          d              ., 121 |

F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment); M r          M r rr     r          r          , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).

This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").

Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the

| | | Tyler File & Serve system.        Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.        Fed. R. Civ. P. 37(c)(1). |
|---|---|---|
| 31. | Behringer Decl. [ECF No. 60-36] ¶ 6 | **d  R  E  d     2** (Lack of foundation as to personal knowledge; speculation);   **d  R  E  d     1**  Improper opinion, conclusion).<br><br>The declarant fails to offer sufficient evidence establishing that adoption of Auto Accept "would increase [District Judges and their court staff's] already full workload since District Judges and their court staff would have to spend time addressing improperly submitted complaints that would have been fielded by the clerks under our current system (e.g. by preparing and entering an order striking the pleading)."<br><br>The declarant cites as an example the possibility that a judge may have to "prepar[e] and enter[] an order striking the pleading." The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, a complaint was filed and "the applicable filing fee has not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction. Behringer Decl. [ECF No. 60-36] ¶ 5.<br><br>N<br><br>However, the declarant fails to identify (i) the  **M**          correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.<br><br>This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the |

| | | |
|---|---|---|
| | | issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface).  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25). <br><br> The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 32. | Behringer Decl. [ECF No. 60-36] ¶ 11 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1** (Improper opinion, conclusion). <br><br> The witness does not offer evidence to support the conclusion that the Press Review Queue "could erode public confidence in the judiciary if members of the press and public report on filings in the Press Review Queue before they are accepted as official court records." <br><br> This conclusion is based on the witness' unsupported opinion regarding the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the press and public reporting tactics in Courts employing a Press Review Queue or for their alleged concerns about false reporting.  Further, the |

| | | declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern. r            d              ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);        M  r                  M  r        rr      r          r              , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| 33. | Behringer Decl. [ECF No. 60-36] ¶ 15 | **d  R  E  d      2** (Lack of foundation as to personal knowledge; speculation);   **d  R  E  d      1**  Improper opinion, conclusion).

The witness does not offer evidence to support the conclusions that "Auto Accept will put an additional strain on the Clerk's Offices because it is much more efficient for clerks to review and accept or reject a complaint on the front end, as opposed to tracking down an improperly accepted complaint and working with a District Judge and his or her court staff to take the appropriate judicial action to remedy the improper filing."

The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month.  d   So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and |

| | | |
|---|---|---|
| | | misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
| 34. | Hong Decl. [ECF No. 60-37] ¶ 5 | **FRE 602** (Lack of foundation as to personal knowledge; speculation); **FRE 701** Improper opinion, conclusion). |
| | | The declarant does not offer evidence to support the conclusions that Auto Accept would "increase the time it takes deputy clerks to review documents for basic conformity with procedural and court filing rules." |
| | | The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month.  So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
| 35. | Hong Decl. [ECF No. 60-37] ¶ 6 | **FRE 602** (Lack of foundation as to personal knowledge; speculation); **FRE 701** Improper opinion, conclusion). |
| | | The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action |

would be required to address improperly submitted documents that are automatically accepted into the case management system;" (ii) that Auto Accept "is inefficient and would increase the workload of District Judges, their court staff, and clerks;" or (iii) that Auto Accept "would place a significant strain on judicial resources and would require additional clerks.

The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints, otherwise remove them from the case management system, or redact documents in a case file."  The only particular "errors" discussed by the declarant, in any capacity, relate to situations where "a complaint would be automatically accepted even though a filing fee had not been paid" or where "a complaint was filed in the wrong venue (i.e. a venue other than what was listed on the face of the complaint)." Hong Decl. [ECF No. 60-37] ¶¶ 7, 8.

However, the declarant fails to identify (i) the **M**             correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface).  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address

| | | them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 36. | Hong Decl. [ECF No. 60-37] ¶ 7 | **d R E d  2** (Lack of foundation as to personal knowledge; speculation);  **d R E d  1** (Improper opinion, conclusion);  **d R E d  2**  (Improper/unsupported expert opinion);  **d R C  1**  (Improper opinion from undisclosed expert).<br><br>The witness does not offer evidence to support the conclusion that with Auto Accept, a "complaint would be automatically accepted even though a filing fee had not been paid," which would "require judicial and clerk action in cases where the complaint was submitted without a filing fee" "put[ting] a strain on judicial resources."<br><br>This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**  foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.  r  d  ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);  M r  M r  rr  r  r  , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are |

required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).

This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface). And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The declarant also does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff. To begin with, the total volume of rejected Complaints is relatively small. Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen. Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4. On average, Idaho district courts rejected fewer than two complaints per month. d So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential. And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable.

|  |  | The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").<br><br>Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.     Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.     Fed. R. Civ. P. 37(c)(1). |
|---|---|---|
| 37. | Hong Decl. [ECF No. 60-37] ¶ 13 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);   **d R E d    1** (Improper opinion, conclusion).<br><br>The witness does not offer evidence to support the conclusion that both Auto Accept and the Press Review Queue "could erode public confidence in the judicial system because, under either system, documents that have not been reviewed by a clerk will be available to the press and public" relating to press falsely and/or inaccurately reporting on "newly submitted complaints as though they are official court records."<br><br>This conclusion is based on the witness' unsupported opinions concerning the Auto Accept and Press Review Queue functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts, and the reporting tactics of the press and public with regard to a Court that |

| | | |
|---|---|---|
| | | employs Auto Accept or a Press Review Queue.  The witness does not offer **M**  foundational evidence establishing personal knowledge of the functionality and configurability of Auto Accept or the Press Review Queue, nor does the witness offer foundational evidence establishing personal knowledge of press and public reporting tactics in Courts employing either Auto Accept or a Press Review Queue, or for their alleged concerns about false reporting.  Declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.                                r            d ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment); M  r                    M  r                      rr       r                    r          , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |
| 38. | Robb Decl. [ECF No. 60-38] ¶ 6 | **d R E  d     2** (Lack of foundation as to personal knowledge; speculation);   **d R E  d     1**  Improper opinion, conclusion). The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept would "increase the workload of District Judges, their court staff, and clerks." The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints or otherwise remove them from the case management system."  The only particular "errors" discussed by the declarant, in any capacity, relate to situations where "a complaint was filed in the wrong venue (i.e. a venue other than what was listed on the face of the complaint)," or situations involving "refunding filing fees if an action is filed in the wrong county." Robb Decl. [ECF No. 60-38] ¶¶ 5, 9, 10. |

| | | However, the declarant fails to identify (i) the **M** correction of such "errors" would require striking, removal, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" could reasonably be expected to occur.<br><br>This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface).  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 39. | Robb Decl. [ECF No. 60-38] ¶ 7 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);   **d R E d    1** Improper opinion, conclusion). |

| | | The witness does not offer evidence to support the conclusions that Auto Accept would "[p]lac[e] extra ministerial burdens on the clerks" and "exacerbate [the] problems" faced by Clerk's Offices with regard to their ability to "hire and retain clerks."<br><br>The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month.  d   So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
| 40. | Tubbs Decl. [ECF No. 60-39] ¶ 6 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation);   **d R E d   1**  Improper opinion, conclusion).<br><br>The declarant does not offer sufficient evidence to support the conclusion that: (i) "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system;" or (ii) that Auto Accept "is inefficient and would increase the workload of District Judges, their court staff, and clerks."<br><br>The declarant cites as an example the possibility that a judge may have to "prepar[e] orders and conduct[] hearings to strike improperly submitted complaints, |

otherwise remove them from the case management system, or to redact already filed documents." The only particular "errors" discussed by the declarant in any capacity relates to situations where, with Auto Accept, a "complaint would be automatically accepted even though a filing fee had not been paid," or where "a complaint was filed in the wrong venue (i.e. a venue other than what was listed on the face of the complaint)." Tubbs Decl. [ECF No. 60-37] ¶¶ 5, 7, 9.

However, the declarant fails to identify (i) the **M**            correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertions appear to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface. And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without

| | | filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
|---|---|---|
| 41. | Tubbs Decl. [ECF No. 60-39] ¶ 7 | **d  R  E  d    2** (Lack of foundation as to personal knowledge; speculation);  **d  R  E  d    1** (Improper opinion, conclusion);  **d  R  E  d    2**    (Improper/unsupported expert opinion);   **d  R  C          1**  (Improper opinion from undisclosed expert).

The witness does not offer evidence to support the conclusion that with Auto Accept, a "complaint would be automatically accepted even though a filing fee had not been paid," which would "require judicial and clerk action in cases where the complaint was submitted without a filing fee" "put[ting] a strain on judicial resources."

This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**   foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.              r            d            ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);          M  r                  M  r            rr     r            r        , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).

This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not |

require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface).  And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them.  Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month. d  So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable.

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees."  Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16.  However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any

| | | event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| --- | --- | --- |
| | | Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system.      Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses.      Fed. R. Civ. P. 37(c)(1). |
| 42. | Tubbs Decl. [ECF No. 60-39] ¶ 8 | **d R E d     2** (Lack of foundation as to personal knowledge; speculation);     **d R E d     1** Improper opinion, conclusion). |
| | | The witness does not offer evidence to support the conclusions that Auto Accept would "[p]lac[e] extra ministerial burdens on the clerks" and Clerk's Offices are "already struggling to hire and retain sufficient personnel. |
| | | The declarant does not account for evidence undermining the assertion that automatically accepting new Complaints would impose a material burden on Idaho's district court judges and staff.  To begin with, the total volume of rejected Complaints is relatively small.  Based on the four months of rejection data Courthouse News analyzed, the highest number of complaints rejected by a district court in a single month was sixteen.  Angione Decl., ¶¶ 21-22 & Exh. 8, ECF No. 61-4.  On average, Idaho district courts rejected fewer than two complaints per month.   d   So even if Defendant is correct that it would take several more minutes for a clerk to address a filer mistake after acceptance than it would have taken to return the filing for correction, Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 86:11-87:8); Molchan PI Aff., ¶ 10(a), ECF No. 20-14 the total additional clerk time would be inconsequential.  And even if it were true that judicial action would be required to address issues like missing signatures and misspellings in party names, as Defendant asserts, |

| | | Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo 89:4-94:10), there is no reason to believe that the overall impact would be unmanageable. |
|---|---|---|
| 43. | Whyte Decl. [ECF No. 60-40] ¶ 6 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);   **d R E d    1** (Improper opinion, conclusion);   **d R E d    2**    (Improper/unsupported expert opinion);   **d R C    1** (Improper opinion from undisclosed expert).<br><br>The witness does not offer evidence to support the conclusion that "[j]udicial action would be required to address improperly submitted documents that are automatically accepted into the case management system."<br><br>This conclusion is based on the witness' unsupported opinion concerning the Auto-Accept functionality of the Tyler File & Serve system, which is not used (and has not been used) by the Idaho Courts. The witness does not offer **M**    foundational evidence establishing personal knowledge of the functionality and configurability of the Auto-Accept system.                            r            d                  ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);          M r                    M r                    rr   r                   r            , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient).<br><br>This assertion also appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court."  ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10).  But most of the issues resulting in rejection of Complaints do not require the removal of records.  See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface).  And even if current rules did preclude |

| | | |
|---|---|---|
| | | clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).<br><br>The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66 (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare. See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment").<br><br>Lastly, the witness does not offer qualifications or foundation establishing a basis for offering expert opinions concerning the functionality or configurability of the Auto-Accept function of the Tyler File & Serve system. Fed. R. Evid. 708, 709. In any event, Defendant is precluded from offering any such opinions because she did not designate or disclose any expert witnesses. Fed. R. Civ. P. 37(c)(1). |
| 44. | Whyte Decl. [ECF No. 60-40] ¶ 7 | **d R E d   2** (Lack of foundation as to personal knowledge; speculation); **d R E d   1** Improper opinion, conclusion).<br><br>The declarant fails to offer sufficient evidence establishing that adoption of Auto Accept "would increase the already full workload of District Judges and their court staff because they would have to spend time addressing improperly submitted complaints that would have been fielded by the clerks under our current system (e.g. by preparing and entering an order striking the pleading" "put[ting] a strain on judicial resources." |

The declarant cites as an example the possibility that a judge may have to "prepar[e] and enter[] an order striking the pleading." The only particular "errors" discussed by the declarant in any capacity relate to situations where, with Auto Accept, a complaint was filed and "the applicable filing fee has not been paid or there were other errors with the submission, such as filing in the wrong jurisdiction. Behringer Decl. [ECF No. 60-36] ¶ 5, 8.

However, the declarant fails to identify (i) the

**M**            correction of such "errors" (or any other error) would require striking, removal, redaction, or other judicial action (as opposed to less drastic clerical correction), and (ii) the with which such "errors" (or any other error) could reasonably be expected to occur.

This declarant's assertion appears to be based on an administrative rule providing that "[n]o paper, record or file in any action or proceeding shall be removed from the custody of the clerk except that such papers, records and files may be withdrawn for use by the court." ICAR 33; Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 90:11-94:10). But most of the issues resulting in rejection of Complaints do not require the removal of records. See Angione Decl., Exhs. 4-7, ECF No. 61-4 (e.g., missing case information sheets, missing signatures, discrepancies in parties listed in complaint and entered into e-filing interface. And even if current rules did preclude clerks from handling such clerical issues, Defendant acknowledged that Idaho could adjust its rules and procedures to give clerks more flexibility to address them. Fetterly Decl., Exh. 5, ECF No. 66 (Omundson Depo. 94:11-25).

The witness also fails to account for Tyler Technology's ability to configure an Auto Accept system that avoids the need for judicial action. For instance, earlier in this case, Judge Hippler testified that judicial action would be necessary to address a failure to pay filing fees." Hippler PI Aff., ¶¶ 7, 12, ECF No. 20-16. However, Tyler can configure the system to not automatically accept filings without filing fees, Fetterly Decl., Exh. 6, ECF No. 66

| | | |
|---|---|---|
| | | (Derrick Depo. 60:17-61:11, 61:19-62:1). In any event, rejections for incorrect filing fees appear to be relatively rare.  See Angione Decl., Exhs. 4-7, ECF No. 61-4; Fetterly Decl., Exh. 1, ECF No. 66 (information in column M, "RejectComment"). |
| 45. | Whyte Decl. [ECF No. 60-40] ¶ 12 | **d R E d    2** (Lack of foundation as to personal knowledge; speculation);    **d R E d    1** (Improper opinion, conclusion).

The witness does not offer evidence to support the conclusion that the Press Review Queue "could erode public confidence in the judiciary if members of the press and public falsely report on complaints in the Press Review Queue as if they are official court records."

This conclusion is based on the witness' unsupported opinion regarding the reporting tactics of the press and public with regard to a Court that employs a Press Review Queue.  The witness does not offer **M** foundational evidence establishing personal knowledge of the press and public reporting tactics in Courts employing a Press Review Queue or for their alleged concerns about false reporting.  Declarant's conclusory and general allegations of concern are not evidentiary facts establishing or demonstrating that there is a cause for concern.                                  r           d                           ., 121 F3d 496, 502 (9th Cir. 1997) (Conclusory allegations without factual support are insufficient for summary judgment);           M r                  M r                    rr         r               r              , 134 F3d 319, 324 (5th Cir. 1998) (Evidentiary facts are required to support or oppose a summary judgment motion. Conclusory statements are not sufficient). |