No. 24-6697

---

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

---

COURTHOUSE NEWS SERVICE,

*Plaintiff-Appellee*,

v.

SARA OMUNDSON,

*Defendant-Appellant*.

---

Appeal from the United States District Court for the District of Idaho,

Case No. 1:21-CV-00305-DCN, the Honorable David C. Nye, Presiding

---

**EXCERPTS OF RECORD, VOL. 10**

---

Keely E. Duke
Molly E. Mitchell
Duke Evett, PLLC
1087 West River Street, Suite 300,
Boise, ID 83702
Telephone (208) 342-3310
Email: ked@dukeevett.com; mem@dukeevett.com

*Attorneys for Appellant Sara Omundson*

# EXHIBIT A

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV44-22-0287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 9181318 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34937272 |
| CV44-22-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8907047 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34143487 |
| CV44-22-0162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8727080 | Complaint | Interpleader Complaint | EFile | 33608240 |
| CV44-22-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8666881 | Complaint | Complaint | EFile | 33455133 |
| CV44-22-0140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8621094 | Complaint | Complaint | EFile | 33275829 |
| CV44-22-0114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8536603 | Complaint | Verified Complaint to Quiet Title | EFile | 33032921 |
| CV44-22-0084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8463343 | Complaint | Complaint | EFile | 32800073 |
| CV44-22-0079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8447330 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 32767364 |
| CV44-22-0053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8336551 | Complaint | Complaint | EFile | 32389954 |
| CV44-22-0024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8192730 | Complaint | Verified Complaint | EFile | 31916167 |
| CV44-21-0021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 8164916 | Petition | Verified Petition for Writ of Mandamus | EFile | 31822837 |
| CV44-21-0480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7909163 | Complaint | Verified Complaint for Declaratory Judgment | EFile | 31009576 |
| CV44-21-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7868121 | Petition | Petition and Affidavit to be Released from Registration | EFile | 30883852 |
| CV44-21-0466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7852747 | Complaint | Verified Complaint for Declaratory and Injunctive Relief | EFile | 30826090 |
| CV44-21-0460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7786885 | Complaint | | EFile | |
| CV44-21-0460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7816554 | Complaint | Complaint | EFile | 30752838 |
| CV44-21-0430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7733097 | Complaint | Complaint For Damages and Demand for JT | EFile | 30463826 |
| CV44-21-0428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7722283 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30437079 |
| CV44-21-0419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7698910 | Complaint | Complaint and Demand for Jury Trial | EFile | 30357467 |
| CV44-21-0406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7653666 | Complaint | Complaint for Breach of Contract and Foreclosure of Lien.pdf | EFile | 30228730 |
| CV44-21-0396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7615566 | Complaint for Eviction (Forcible Detainer) | Complaint.pdf | EFile | 30126424 |
| CV44-21-0378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7568704 | Complaint | | EFile | |
| CV44-21-0378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7570278 | Complaint | Complaint Breach of Contract.pdf | EFile | 29977504 |
| CV44-21-0359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7500159 | Complaint | Complaint | EFile | 29751829 |
| CV44-21-0296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7244485 | Complaint | Complaint | EFile | 28967105 |
| CV44-21-0213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6944934 | Complaint | Complaint | EFile | 28015780 |
| CV44-21-0210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6929794 | Complaint | Verified Complaint | EFile | 27977168 |
| CV44-21-0207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6920786 | Complaint | Verified Complaint for Foreclosure on a Mechanics Lien | EFile | 27943126 |
| CV44-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6778060 | Complaint | Complaint | EFile | 27499104 |
| CV44-21-0163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6744241 | Complaint | Complaint | EFile | 27399105 |
| CV44-21-0150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6705676 | Complaint | Complaint | EFile | 27284935 |
| CV44-21-0141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6669043 | Complaint | Complaint | EFile | 27178290 |
| CV44-21-0138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6645017 | Complaint | | EFile | |
| CV44-21-0138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6659680 | Complaint | Complaint | EFile | 27134457 |
| CV44-21-0131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6608614 | Complaint | Complaint | EFile | 26977555 |
| CV44-21-0125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6575345 | Complaint | Complaint | EFile | 26878443 |
| CV44-21-0122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6569683 | Complaint | Complaint | EFile | 26867663 |
| CV44-21-0109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6529318 | Complaint | | EFile | |
| CV44-21-0109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6529342 | Complaint | Verified Complaint for Breach of Contract | EFile | 26730189 |
| CV44-21-0101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6502911 | Complaint | Complaint | EFile | 26654037 |
| CV44-21-0087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6443187 | Complaint | Verified Complaint | EFile | 26471014 |
| CV44-21-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6410430 | Complaint | Replevin Complaint with Exhibit | EFile | 26368216 |
| CV44-21-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6410334 | Complaint | Replevin Complaint with Exhibits | EFile | 26368058 |
| CV44-21-0072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 6407794 | Complaint | Replevin Complaint with Exhibits | EFile | 26358244 |
| CV43-22-0236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 9189357 | Complaint | 1.Complaint to Quiet Title - Lee v4 - WITH EXHIBITS and signed by KLV | EFile | 34952831 |
| CV43-22-0227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 9159782 | Complaint | Complaint for Interpleader | EFile | 34876288 |
| CV43-22-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 9128365 | Complaint | Complaint- Lamberth | EFile | 34779167 |
| CV43-22-0206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 9064003 | Complaint | Verified Complaint | EFile | 34600057 |
| CV43-22-0202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 9047794 | Complaint | Complaint.signed | EFile | 34550462 |
| CV43-22-0181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8969039 | Complaint | Verified Complaint | EFile | 34319666 |
| CV43-22-0180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8956201 | Complaint | Complaint | EFile | 34319336 |
| CV43-22-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8931676 | Complaint | Complaint_Judicial_Foreclosure | EFile | 34215018 |
| CV43-22-0161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8886171 | Complaint | Verified Complaint Lexco Enterprises LLC | EFile | 34073979 |
| CV43-22-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8786767 | Complaint | | EFile | |
| CV43-22-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8787637 | Complaint | | EFile | |
| CV43-22-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8788850 | Complaint | Complaint with Exhibits | EFile | 33781263 |
| CV43-22-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8784991 | Complaint | Complaint for Declaratory Judgment and Breach of Fiduciary Duty, to file | EFile | 33769018 |
| CV43-22-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8703080 | Complaint | Verified Complaint to Quiet Title | EFile | 33520176 |
| CV43-22-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8703112 | Petition | Petition For Order for Service by Publication | EFile | 33520178 |
| CV43-22-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8702295 | Complaint | Verified Complaint to Quiet Title | EFile | 33518949 |
| CV43-22-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8702358 | Petition | Petition for Order for Service by Publication | EFile | 33518953 |
| CV43-22-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8697196 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint Phoenix Woodworking v. TT | EFile | 33501675 |
| CV43-22-0121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8663193 | Complaint | Complaint for Damages | EFile | 33401552 |
| CV43-22-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8597106 | Complaint | Complaint- Valley County - Idaho Power | EFile | 33198145 |
| CV43-22-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8592052 | Petition | Petition for Delayed Registration of Birth and documents | EFile | 33191086 |
| CV43-22-0102 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8589979 | Complaint | Complaint | EFile | 33187404 |
| CV43-22-0080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8460459 | Complaint | Verified Complaint for Foreclosure and Quiet Title | EFile | 32792040 |
| CV43-22-0080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8460531 | Petition | Petition for Order for Service by Publication | EFile | 32792043 |
| CV43-22-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8441413 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32729113 |
| CV43-22-0052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8311358 | Complaint | Verified Complaint to Quiet Title | EFile | 32302194 |
| CV43-22-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8229889 | Complaint | Complaint | EFile | 32033054 |
| CV43-22-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8212718 | Complaint | Complaint | EFile | 31979008 |
| CV43-22-0024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8178612 | Complaint | Complaint-Idaho.pdf | EFile | 31864524 |
| CV43-22-0017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8132978 | Complaint | Verified Complaint | EFile | 31742058 |
| CV43-21-0378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8052165 | Complaint | Complaint | EFile | 31465392 |
| CV43-21-0377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 8039641 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31428936 |
| CV43-21-0373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7981113 | Complaint | Fly_Verified_Complaint | EFile | 31256228 |
| CV43-21-0371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7981152 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint.pdf | EFile | 31240768 |
| CV43-21-0366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7943159 | Complaint | Verified Complaint and Demand for Jury Trial (Yaranga).pdf | EFile | 31117711 |
| CV43-21-0365 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7940809 | Complaint | Complaint.Signed by All.pdf | EFile | 31110542 |
| CV43-21-0362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7926059 | Complaint | Western Consult-Complaint.pdf | EFile | 31064961 |
| CV43-21-0351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7883442 | Complaint | 21.11.19 Verified Complaint Quiet Title.pdf | EFile | 30924775 |
| CV43-21-0343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7832688 | Petition | Petition for Release of Lien.Signed.pdf | EFile | 30770414 |
| CV43-21-0326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7739162 | Complaint | Batten- complaint | EFile | 30480403 |
| CV43-21-0319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7719423 | Complaint | Partition Complaint | EFile | 30428845 |
| CV43-21-0315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7701894 | Complaint | Complaint.pdf | EFile | 30369765 |
| CV43-21-0312 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7692522 | Complaint | Inman Quiet Title Complaint | EFile | 30334943 |
| CV43-21-0311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7689969 | Complaint | COMPLAINT TO QUIET TITLE10142021 | EFile | 30328342 |
| CV43-21-0306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7654824 | Complaint | Complaint.signed | EFile | 30228436 |
| CV43-21-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7634307 | Complaint | Verified Complaint.pdf | EFile | 30158996 |
| CV43-21-0286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7537985 | Complaint | Complaint | EFile | 29866147 |

| | | | | Original Date (including weekends/holidays) | Original Weekday (including weekends/holidays) | Business Day (converted to business days) | Business Weekday (converted to business days) |
|---|---|---|---|---|---|---|---|
| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
| CV44-22-0287 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV44-22-0220 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV44-22-0162 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV44-22-0148 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV44-22-0140 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV44-22-0114 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV44-22-0084 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV44-22-0079 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV44-22-0053 | Accepted | | | 2/17/2022 | Thursday | 2/18/2022 | Friday |
| CV44-22-0024 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV44-22-0021 | Accepted | | | 1/17/2022 | Monday | 1/19/2022 | Wednesday |
| CV44-21-0480 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV44-21-0471 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV44-21-0466 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV44-21-0460 | Rejected | CORRECT | Exhibits should be part of the Complaint and not a separate filing.  Please attach Exhibit A and B to the Compl | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV44-21-0460 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV44-21-0430 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV44-21-0428 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV44-21-0419 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV44-21-0406 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV44-21-0396 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV44-21-0178 | Rejected | CORRECT | The complaint states Exhibits but nothing is attached | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV44-21-0178 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV44-21-0359 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV44-21-0296 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV44-21-0213 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV44-21-0210 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV44-21-0207 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV44-21-0171 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV44-21-0163 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV44-21-0150 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV44-21-0141 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV44-21-0138 | Rejected | JURISD | L.K. | 4/2/2021 | Friday | 4/6/2021 | Tuesday |
| CV44-21-0138 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV44-21-0131 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV44-21-0125 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV44-21-0122 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV44-21-0109 | Rejected | MISSING | Submit Information Sheet | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV44-21-0109 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV44-21-0101 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV44-21-0087 | Accepted | | | 2/25/2021 | Thursday | 2/26/2021 | Friday |
| CV44-21-0074 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV44-21-0073 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV44-21-0072 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV43-22-00236 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV43-22-00227 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV43-22-00220 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV43-22-00206 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV43-22-00202 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV43-22-00181 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV43-22-00180 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV43-22-00170 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV43-22-00161 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV43-22-00147 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV43-22-00147 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV43-22-00147 | Accepted | | | 5/12/2022 | Thursday | 5/13/2022 | Friday |
| CV43-22-00145 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV43-22-00129 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV43-22-00128 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV43-22-00128 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV43-22-00127 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV43-22-00121 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV43-22-00105 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV43-22-00103 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV43-22-00102 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV43-22-00080 | Accepted | | | 3/14/2022 | Monday | 3/15/2022 | Tuesday |
| CV43-22-00080 | Accepted | | | 3/14/2022 | Monday | 3/15/2022 | Tuesday |
| CV43-22-00074 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV43-22-00052 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV43-22-00031 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV43-22-00027 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV43-22-00024 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV43-22-00017 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV43-21-00378 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV43-21-00377 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV43-21-00373 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV43-21-00371 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV43-21-00366 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV43-21-00365 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV43-21-00362 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV43-21-00351 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV43-21-00343 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV43-21-00326 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV43-21-00319 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV43-21-00315 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV43-21-00312 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV43-21-00311 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV43-21-00306 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV43-21-00300 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV43-21-00286 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |

Original Time (including pre/post business hours)  Business Time (converted to business hours)

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV44-22-0287 | 13:31 | 13:31 | 7/27/2022 | Wednesday | 16:44 | 0 days 3 hours 13 minutes | 7/27/2022 | 16:46 | 7/27/2022 | 0 | 0 |
| CV44-22-0220 | 12:39 | 12:39 | 6/6/2022 | Monday | 14:51 | 0 days 2 hours 12 minutes | 6/6/2022 | 14:53 | 6/6/2022 | 0 | 0 |
| CV44-22-0162 | 18:11 | 8:00 | 5/3/2022 | Tuesday | 14:12 | 0 days 6 hours 12 minutes | 5/3/2022 | 14:14 | 5/2/2022 | 0 | 1 |
| CV44-22-0148 | 10:57 | 10:57 | 4/21/2022 | Thursday | 12:29 | 0 days 1 hours 31 minutes | 4/21/2022 | 12:30 | 4/21/2022 | 0 | 0 |
| CV44-22-0140 | 11:26 | 11:26 | 4/13/2022 | Wednesday | 12:00 | 0 days 0 hours 34 minutes | 4/13/2022 | 12:01 | 4/13/2022 | 0 | 0 |
| CV44-22-0114 | 9:03 | 9:03 | 3/29/2022 | Tuesday | 12:19 | 0 days 3 hours 15 minutes | 3/29/2022 | 12:20 | 3/29/2022 | 0 | 0 |
| CV44-22-0084 | 10:13 | 10:13 | 3/15/2022 | Tuesday | 11:13 | 0 days 1 hours 0 minutes | 3/15/2022 | 11:34 | 3/15/2022 | 0 | 0 |
| CV44-22-0079 | 10:43 | 10:43 | 3/14/2022 | Monday | 9:05 | 0 days 7 hours 22 minutes | 3/14/2022 | 9:07 | 3/11/2022 | 0 | 3 |
| CV44-22-0053 | 18:39 | 8:00 | 2/18/2022 | Friday | 8:53 | 0 days 0 hours 53 minutes | 2/18/2022 | 8:54 | 2/17/2022 | 0 | 1 |
| CV44-22-0024 | 16:11 | 16:11 | 1/24/2022 | Monday | 9:01 | 0 days 1 hours 50 minutes | 1/24/2022 | 9:02 | 1/21/2022 | 0 | 3 |
| CV44-22-0021 | 17:55 | 8:00 | 1/18/2022 | Tuesday | 10:59 | 0 days 2 hours 59 minutes | 1/18/2022 | 11:00 | 1/17/2022 | 0 | 1 |
| CV44-21-0480 | 13:33 | 13:33 | 11/24/2021 | Wednesday | 16:32 | 0 days 2 hours 59 minutes | 11/24/2021 | 16:33 | 11/24/2021 | 0 | 0 |
| CV44-21-0471 | 10:39 | 10:39 | 11/17/2021 | Wednesday | 14:00 | 0 days 3 hours 21 minutes | 11/17/2021 | 14:01 | 11/17/2021 | 0 | 0 |
| CV44-21-0466 | 11:15 | 11:15 | 11/15/2021 | Monday | 11:24 | 0 days 0 hours 9 minutes | 11/15/2021 | 11:25 | 11/15/2021 | 0 | 0 |
| CV44-21-0460 | 8:26 | 8:26 | 11/2/2021 | Tuesday | 9:21 | 0 days 0 hours 55 minutes | | | | | |
| CV44-21-0460 | 9:30 | 9:30 | 11/9/2021 | Tuesday | 12:52 | 0 days 12 hours 21 minutes | 11/9/2021 | 12:53 | 11/8/2021 | 0 | 1 |
| CV44-21-0430 | 16:03 | 16:03 | 10/22/2021 | Friday | 8:04 | 0 days 1 hours 0 minutes | 10/22/2021 | 9:05 | 10/21/2021 | 0 | 1 |
| CV44-21-0428 | 12:07 | 12:07 | 10/20/2021 | Wednesday | 15:48 | 0 days 3 hours 41 minutes | 10/20/2021 | 16:49 | 10/20/2021 | 0 | 0 |
| CV44-21-0419 | 12:27 | 12:27 | 10/15/2021 | Friday | 14:15 | 0 days 1 hours 48 minutes | 10/15/2021 | 15:16 | 10/15/2021 | 0 | 0 |
| CV44-21-0406 | 14:30 | 14:30 | 10/7/2021 | Thursday | 8:28 | 0 days 2 hours 58 minutes | 10/7/2021 | 9:29 | 10/6/2021 | 0 | 1 |
| CV44-21-0396 | 13:03 | 13:03 | 9/30/2021 | Thursday | 14:32 | 0 days 1 hours 28 minutes | 9/30/2021 | 15:33 | 9/30/2021 | 0 | 0 |
| CV44-21-0378 | 11:20 | 11:20 | 9/21/2021 | Tuesday | 13:03 | 0 days 1 hours 43 minutes | | | | | |
| CV44-21-0378 | 13:18 | 13:18 | 9/22/2021 | Wednesday | 9:16 | 0 days 4 hours 58 minutes | 9/22/2021 | 10:17 | 9/21/2021 | 0 | 1 |
| CV44-21-0359 | 11:25 | 11:25 | 9/8/2021 | Wednesday | 11:56 | 0 days 0 hours 31 minutes | 9/8/2021 | 12:57 | 9/8/2021 | 0 | 0 |
| CV44-21-0296 | 13:57 | 13:57 | 7/22/2021 | Thursday | 8:07 | 0 days 3 hours 10 minutes | 7/22/2021 | 9:09 | 7/21/2021 | 0 | 1 |
| CV44-21-0213 | 13:37 | 13:37 | 5/26/2021 | Wednesday | 14:04 | 0 days 0 hours 27 minutes | 5/26/2021 | 15:06 | 5/26/2021 | 0 | 0 |
| CV44-21-0210 | 14:58 | 14:58 | 5/25/2021 | Tuesday | 8:51 | 0 days 2 hours 53 minutes | 5/25/2021 | 9:53 | 5/24/2021 | 0 | 1 |
| CV44-21-0207 | 13:34 | 13:34 | 5/21/2021 | Friday | 15:59 | 0 days 2 hours 25 minutes | 5/21/2021 | 17:00 | 5/21/2021 | 0 | 0 |
| CV44-21-0171 | 14:02 | 14:02 | 4/27/2021 | Tuesday | 15:09 | 0 days 1 hours 6 minutes | 4/27/2021 | 16:11 | 4/27/2021 | 0 | 0 |
| CV44-21-0163 | 12:05 | 12:05 | 4/21/2021 | Wednesday | 12:48 | 0 days 0 hours 43 minutes | 4/21/2021 | 13:50 | 4/21/2021 | 0 | 0 |
| CV44-21-0150 | 10:24 | 10:24 | 4/14/2021 | Wednesday | 14:33 | 0 days 4 hours 9 minutes | 4/14/2021 | 15:34 | 4/14/2021 | 0 | 0 |
| CV44-21-0141 | 13:58 | 13:58 | 4/8/2021 | Thursday | 11:10 | 0 days 6 hours 11 minutes | 4/8/2021 | 12:11 | 4/7/2021 | 0 | 1 |
| CV44-21-0138 | 14:08 | 14:08 | 4/5/2021 | Monday | 10:19 | 0 days 5 hours 10 minutes | | | | | |
| CV44-21-0138 | 12:26 | 12:26 | 4/6/2021 | Tuesday | 14:12 | 0 days 1 hours 45 minutes | 4/6/2021 | 15:13 | 4/6/2021 | 0 | 0 |
| CV44-21-0131 | 5:44 | 8:00 | 3/29/2021 | Monday | 9:01 | 0 days 1 hours 1 minutes | 3/29/2021 | 10:02 | 3/27/2021 | 0 | 2 |
| CV44-21-0125 | 14:01 | 14:01 | 3/22/2021 | Monday | 15:29 | 0 days 1 hours 27 minutes | 3/22/2021 | 16:30 | 3/22/2021 | 0 | 0 |
| CV44-21-0122 | 11:10 | 8:00 | 3/22/2021 | Monday | 11:01 | 0 days 3 hours 1 minutes | 3/22/2021 | 12:02 | 3/20/2021 | 0 | 2 |
| CV44-21-0109 | 15:05 | 15:05 | 3/12/2021 | Friday | 15:10 | 0 days 0 hours 4 minutes | | | | | |
| CV44-21-0109 | 15:12 | 15:12 | 3/12/2021 | Friday | 16:24 | 0 days 1 hours 11 minutes | 3/12/2021 | 16:26 | 3/12/2021 | 0 | 0 |
| CV44-21-0101 | 11:50 | 11:50 | 3/9/2021 | Tuesday | 14:10 | 0 days 2 hours 20 minutes | 3/9/2021 | 14:12 | 3/9/2021 | 0 | 0 |
| CV44-21-0087 | 17:16 | 8:00 | 2/26/2021 | Friday | 10:46 | 0 days 2 hours 46 minutes | 2/26/2021 | 10:47 | 2/25/2021 | 0 | 1 |
| CV44-21-0074 | 15:31 | 15:31 | 2/22/2021 | Monday | 8:51 | 0 days 2 hours 19 minutes | 2/22/2021 | 8:53 | 2/19/2021 | 0 | 3 |
| CV44-21-0073 | 15:23 | 15:23 | 2/22/2021 | Monday | 8:46 | 0 days 2 hours 23 minutes | 2/22/2021 | 8:50 | 2/19/2021 | 0 | 3 |
| CV44-21-0072 | 11:57 | 11:57 | 2/19/2021 | Friday | 14:59 | 0 days 3 hours 2 minutes | 2/19/2021 | 15:01 | 2/19/2021 | 0 | 0 |
| CV43-22-00236 | 14:20 | 14:20 | 7/28/2022 | Thursday | 14:33 | 0 days 0 hours 13 minutes | 7/28/2022 | 14:35 | 7/28/2022 | 0 | 0 |
| CV43-22-00227 | 9:40 | 9:40 | 7/25/2022 | Monday | 9:54 | 0 days 0 hours 14 minutes | 7/25/2022 | 9:56 | 7/25/2022 | 0 | 0 |
| CV43-22-00220 | 15:18 | 15:18 | 7/18/2022 | Monday | 15:26 | 0 days 0 hours 7 minutes | 7/18/2022 | 15:27 | 7/18/2022 | 0 | 0 |
| CV43-22-00206 | 13:05 | 13:05 | 7/6/2022 | Wednesday | 14:16 | 0 days 1 hours 10 minutes | 7/6/2022 | 14:17 | 7/6/2022 | 0 | 0 |
| CV43-22-00202 | 11:57 | 11:57 | 7/1/2022 | Friday | 12:03 | 0 days 0 hours 6 minutes | 7/1/2022 | 12:04 | 7/1/2022 | 0 | 0 |
| CV43-22-00181 | 12:07 | 12:07 | 6/16/2022 | Thursday | 12:14 | 0 days 0 hours 6 minutes | 6/16/2022 | 12:16 | 6/16/2022 | 0 | 0 |
| CV43-22-00180 | 11:49 | 11:49 | 6/16/2022 | Thursday | 12:04 | 0 days 0 hours 15 minutes | 6/16/2022 | 12:06 | 6/16/2022 | 0 | 0 |
| CV43-22-00170 | 15:33 | 15:33 | 6/9/2022 | Thursday | 15:58 | 0 days 0 hours 24 minutes | 6/9/2022 | 16:00 | 6/9/2022 | 0 | 0 |
| CV43-22-00161 | 14:39 | 14:39 | 6/1/2022 | Wednesday | 15:14 | 0 days 0 hours 34 minutes | 6/1/2022 | 15:16 | 6/1/2022 | 0 | 0 |
| CV43-22-00147 | 15:18 | 15:18 | 5/12/2022 | Thursday | 15:38 | 0 days 0 hours 19 minutes | | | | | |
| CV43-22-00147 | 16:36 | 16:36 | 5/12/2022 | Thursday | 16:49 | 0 days 0 hours 12 minutes | | | | | |
| CV43-22-00147 | 17:09 | 8:00 | 5/13/2022 | Friday | 9:02 | 0 days 1 hours 2 minutes | 5/13/2022 | 9:05 | 5/12/2022 | 0 | 1 |
| CV43-22-00145 | 12:36 | 12:36 | 5/12/2022 | Thursday | 13:31 | 0 days 0 hours 55 minutes | 5/12/2022 | 13:33 | 5/12/2022 | 0 | 0 |
| CV43-22-00129 | 16:50 | 16:50 | 4/27/2022 | Wednesday | 17:00 | 0 days 0 hours 10 minutes | 4/27/2022 | 17:01 | 4/27/2022 | 0 | 0 |
| CV43-22-00129 | 16:50 | 16:50 | 4/27/2022 | Wednesday | 17:00 | 0 days 0 hours 10 minutes | 4/27/2022 | 17:01 | 4/27/2022 | 0 | 0 |
| CV43-22-00128 | 16:04 | 16:04 | 4/27/2022 | Wednesday | 16:27 | 0 days 0 hours 23 minutes | 4/27/2022 | 16:29 | 4/27/2022 | 0 | 0 |
| CV43-22-00128 | 16:04 | 16:04 | 4/27/2022 | Wednesday | 16:27 | 0 days 0 hours 23 minutes | 4/27/2022 | 16:29 | 4/27/2022 | 0 | 0 |
| CV43-22-00127 | 8:35 | 8:35 | 4/27/2022 | Wednesday | 9:03 | 0 days 0 hours 28 minutes | 4/27/2022 | 9:05 | 4/27/2022 | 0 | 0 |
| CV43-22-00121 | 16:25 | 16:25 | 4/20/2022 | Wednesday | 16:50 | 0 days 0 hours 24 minutes | 4/20/2022 | 16:51 | 4/20/2022 | 0 | 0 |
| CV43-22-00105 | 8:30 | 8:30 | 4/8/2022 | Friday | 8:40 | 0 days 0 hours 9 minutes | 4/8/2022 | 8:41 | 4/8/2022 | 0 | 0 |
| CV43-22-00103 | 14:42 | 14:42 | 4/7/2022 | Thursday | 15:31 | 0 days 0 hours 49 minutes | 4/7/2022 | 15:32 | 4/7/2022 | 0 | 0 |
| CV43-22-00102 | 13:44 | 13:44 | 4/7/2022 | Thursday | 14:04 | 0 days 0 hours 20 minutes | 4/7/2022 | 14:05 | 4/7/2022 | 0 | 0 |
| CV43-22-00080 | 17:03 | 8:00 | 3/15/2022 | Tuesday | 8:30 | 0 days 0 hours 30 minutes | 3/15/2022 | 8:33 | 3/14/2022 | 0 | 1 |
| CV43-22-00080 | 17:03 | 8:00 | 3/15/2022 | Tuesday | 8:30 | 0 days 0 hours 30 minutes | 3/15/2022 | 8:33 | 3/14/2022 | 0 | 1 |
| CV43-22-00074 | 12:26 | 12:26 | 3/10/2022 | Thursday | 13:03 | 0 days 0 hours 37 minutes | 3/10/2022 | 13:04 | 3/10/2022 | 0 | 0 |
| CV43-22-00052 | 14:33 | 14:33 | 2/14/2022 | Monday | 14:40 | 0 days 0 hours 6 minutes | 2/14/2022 | 14:41 | 2/14/2022 | 0 | 0 |
| CV43-22-00031 | 15:57 | 15:57 | 1/28/2022 | Friday | 16:11 | 0 days 0 hours 14 minutes | 1/28/2022 | 16:13 | 1/28/2022 | 0 | 0 |
| CV43-22-00027 | 11:45 | 11:45 | 1/26/2022 | Wednesday | 12:16 | 0 days 0 hours 31 minutes | 1/26/2022 | 12:18 | 1/26/2022 | 0 | 0 |
| CV43-22-00024 | 16:09 | 16:09 | 1/19/2022 | Wednesday | 16:57 | 0 days 0 hours 48 minutes | 1/19/2022 | 16:58 | 1/19/2022 | 0 | 0 |
| CV43-22-00017 | 10:08 | 10:08 | 1/11/2022 | Tuesday | 16:07 | 0 days 5 hours 59 minutes | 1/11/2022 | 16:08 | 1/11/2022 | 0 | 0 |
| CV43-21-00378 | 16:25 | 16:25 | 12/21/2021 | Tuesday | 16:36 | 0 days 0 hours 11 minutes | 12/21/2021 | 16:37 | 12/21/2021 | 0 | 0 |
| CV43-21-00377 | 9:54 | 9:54 | 12/21/2021 | Tuesday | 11:00 | 0 days 1 hours 5 minutes | 12/21/2021 | 11:01 | 12/21/2021 | 0 | 0 |
| CV43-21-00373 | 17:00 | 17:00 | 12/10/2021 | Friday | 9:28 | 0 days 1 hours 27 minutes | 12/10/2021 | 9:29 | 12/9/2021 | 0 | 1 |
| CV43-21-00371 | 12:08 | 12:08 | 12/9/2021 | Thursday | 13:10 | 0 days 1 hours 1 minutes | 12/9/2021 | 13:11 | 12/9/2021 | 0 | 0 |
| CV43-21-00366 | 14:42 | 14:42 | 12/2/2021 | Thursday | 14:53 | 0 days 0 hours 11 minutes | 12/2/2021 | 14:54 | 12/2/2021 | 0 | 0 |
| CV43-21-00365 | 11:23 | 11:23 | 12/2/2021 | Thursday | 11:29 | 0 days 0 hours 5 minutes | 12/2/2021 | 11:30 | 12/2/2021 | 0 | 0 |
| CV43-21-00362 | 12:59 | 12:59 | 11/30/2021 | Tuesday | 13:30 | 0 days 0 hours 31 minutes | 11/30/2021 | 13:31 | 11/30/2021 | 0 | 0 |
| CV43-21-00351 | 10:25 | 10:25 | 11/19/2021 | Friday | 11:14 | 0 days 0 hours 49 minutes | 11/19/2021 | 11:15 | 11/19/2021 | 0 | 0 |
| CV43-21-00343 | 9:03 | 9:03 | 11/10/2021 | Wednesday | 9:52 | 0 days 0 hours 49 minutes | 11/10/2021 | 9:54 | 11/10/2021 | 0 | 0 |
| CV43-21-00326 | 15:16 | 15:16 | 10/22/2021 | Friday | 15:25 | 0 days 0 hours 8 minutes | 10/22/2021 | 16:26 | 10/22/2021 | 0 | 0 |
| CV43-21-00319 | 8:11 | 8:11 | 10/20/2021 | Wednesday | 12:28 | 0 days 4 hours 17 minutes | 10/20/2021 | 13:30 | 10/20/2021 | 0 | 0 |
| CV43-21-00315 | 16:16 | 16:16 | 10/18/2021 | Monday | 9:00 | 0 days 1 hours 44 minutes | 10/18/2021 | 10:02 | 10/15/2021 | 0 | 3 |
| CV43-21-00312 | 13:54 | 13:54 | 10/14/2021 | Thursday | 14:27 | 0 days 0 hours 32 minutes | 10/14/2021 | 15:28 | 10/14/2021 | 0 | 0 |
| CV43-21-00311 | 10:28 | 10:28 | 10/14/2021 | Thursday | 11:30 | 0 days 1 hours 2 minutes | 10/14/2021 | 12:31 | 10/14/2021 | 0 | 0 |
| CV43-21-00306 | 15:49 | 15:49 | 10/7/2021 | Thursday | 8:20 | 0 days 1 hours 31 minutes | 10/7/2021 | 9:21 | 10/6/2021 | 0 | 1 |
| CV43-21-00300 | 8:56 | 8:56 | 10/4/2021 | Monday | 9:32 | 0 days 0 hours 36 minutes | 10/4/2021 | 10:33 | 10/4/2021 | 0 | 0 |
| CV43-21-00286 | 10:07 | 10:07 | 9/15/2021 | Wednesday | 10:35 | 0 days 0 hours 28 minutes | 9/15/2021 | 11:36 | 9/15/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV43-21-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7514697 | Complaint | 2021.09.10.COMPLAINT.Lee | EFile | 29802664 |
| CV43-21-00272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7489022 | Complaint | Complaint | EFile | 29723015 |
| CV43-21-00271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7488875 | Complaint | Complaint | EFile | 29722864 |
| CV43-21-00269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7480217 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29686931 |
| CV43-21-00257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7403953 | Petition | Petition to Amend/Correct Death Certificate | EFile | 29449822 |
| CV43-21-00246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7334212 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29237313 |
| CV43-21-00226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7243741 | Complaint | Complaint.signed | EFile | 28956321 |
| CV43-21-00197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7086338 | Complaint | Verified Complaint | EFile | 28463700 |
| CV43-21-00191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7024289 | Complaint | Complaint | EFile | 28264409 |
| CV43-21-00187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 7015274 | Complaint | Complaint and Demand | EFile | 28235347 |
| CV43-21-00178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6957919 | Complaint | | EFile | |
| CV43-21-00175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6969893 | Complaint | Complaint and Demand for Jury Trial with Exhibit A | EFile | 28092177 |
| CV43-21-00174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6961874 | Complaint | Verified Complaint - Heart in Home | EFile | 28062841 |
| CV43-21-00170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6944242 | Complaint | Complaint.FINAL | EFile | 28015710 |
| CV43-21-00162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6914570 | Complaint | | EFile | |
| CV43-21-00162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6919744 | Complaint | Complaint | EFile | 27935518 |
| CV43-21-00159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6903622 | Complaint | Complaint | EFile | 27886431 |
| CV43-21-00141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6825212 | Complaint | Complaint | EFile | 27642201 |
| CV43-21-00109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6710616 | Complaint | Complaint | EFile | 27310478 |
| CV43-21-00104 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6692456 | Complaint | Verified Complaint to Quiet Title | EFile | 27232093 |
| CV43-21-00101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6686375 | Complaint | Complaint.Signed | EFile | 27211163 |
| CV43-21-00100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6682239 | Complaint | Verified Complaint to Quiet Title | EFile | 27206973 |
| CV43-21-00096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6667715 | Complaint | Complaint | EFile | 27157081 |
| CV43-21-00094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6658704 | Complaint | Complaint | EFile | 27131969 |
| CV43-21-00084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6622880 | Complaint | Verified Complaint for Quiet Title | EFile | 27018372 |
| CV43-21-00078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6585011 | Complaint | Quiet Title Complaint With Exhibits | EFile | 26901447 |
| CV43-21-00065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6512600 | Complaint | 2021 03 10 Complaint Parker | EFile | 26677505 |
| CV43-21-00064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6512560 | Complaint | 2020 03 09 Complaint Speer | EFile | 26677386 |
| CV43-21-00063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6512489 | Complaint | 2021 03 10 Complaint Cole | EFile | 26677254 |
| CV43-21-00048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6403598 | Complaint | Complaint | EFile | 26353326 |
| CV43-21-00046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6401051 | Complaint | Verified Complaint for Breach of Contract and Foreclosure of Claim of Lien | EFile | 26331605 |
| CV43-21-00016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6232070 | Complaint For Personal Injury or Other Claims (Over $10,000) | P.PLD.Complaint Phoenix.pdf | EFile | 25798314 |
| CV43-21-00009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Valley County District Court | | 6177456 | Complaint | Complaint to Quiet Title -Valley County - 949-2.pdf | EFile | 25643039 |
| CV42-22-2646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9189890 | Complaint | Complaint | EFile | 34954110 |
| CV42-22-2626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9179162 | Complaint | Complaint | EFile | 34924806 |
| CV42-22-2617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9174126 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Jury Trial | EFile | 34909046 |
| CV42-22-2610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9168723 | Complaint | | EFile | |
| CV42-22-2610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9170634 | Complaint | Verified Complaint | EFile | 34899068 |
| CV42-22-2606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9165954 | Complaint | Complaint | EFile | 34890317 |
| CV42-22-2602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9161820 | Complaint | Complaint | EFile | 34873469 |
| CV42-22-2585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9154980 | Complaint | Complaint | EFile | 34852116 |
| CV42-22-2527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9133518 | Complaint | | EFile | |
| CV42-22-2527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9133737 | Complaint | | EFile | |
| CV42-22-2527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9134550 | Complaint | Complaint and Demand for Jury Trial | EFile | 34798110 |
| CV42-22-2526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9133920 | Complaint | Complaint | EFile | 34796451 |
| CV42-22-2525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9130488 | Complaint | Verified Complaint | EFile | 34789212 |
| CV42-22-2496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9117062 | Complaint | Complaint | EFile | 34748433 |
| CV42-22-2450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9095946 | Complaint | Verified Complaint to Quiet Title and Other Relief | EFile | 34691249 |
| CV42-22-2376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9058056 | Complaint | | EFile | |
| CV42-22-2376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9059328 | Complaint | Complaint for Foreclosure | EFile | 34589398 |
| CV42-22-2304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9036650 | Complaint | Verified Complaint | EFile | 34520985 |
| CV42-22-2270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9022303 | Complaint | | EFile | |
| CV42-22-2270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9022609 | Complaint | Verified Complaint | EFile | 34478409 |
| CV42-22-2261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 9016909 | Complaint | Complaint in Rem for Forfeiture Under Idaho Code 37-2744 | EFile | 34459282 |
| CV42-22-2221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8998458 | Complaint | Complaint | EFile | 34411616 |
| CV42-22-2220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8998423 | Complaint | Complaint | EFile | 34411408 |
| CV42-22-2213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8996768 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34404134 |
| CV42-22-2209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8994591 | Complaint | Complaint | EFile | 34402113 |
| CV42-22-2193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8991655 | Complaint | Complaint | EFile | 34397106 |
| CV42-22-2172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8989049 | Complaint | Complaint | EFile | 34386240 |
| CV42-22-2147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8983831 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34369925 |
| CV42-22-2146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8983621 | Complaint | Complaint and Demand for Jury Trial | EFile | 34369183 |
| CV42-22-2082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8967042 | Complaint | Verified Complaint | EFile | 34315422 |
| CV42-22-2069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8961104 | Complaint | Complaint | EFile | 34297808 |
| CV42-22-2062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8959811 | Complaint | Complaint | EFile | 34292534 |
| CV42-22-2044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8951822 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury | EFile | 34273150 |
| CV42-22-2014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8940062 | Complaint | Complaint.pdf | EFile | 34242934 |
| CV42-22-1985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8921851 | Complaint | Verified Complaint | EFile | 34186444 |
| CV42-22-1943 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8902690 | Complaint | Verified Complaint.pdf | EFile | 34131195 |
| CV42-22-1938 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8901683 | Complaint | Complaint and Demand for Jury Trial | EFile | 34127952 |
| CV42-22-1921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8895961 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34106982 |
| CV42-22-1912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8890256 | Complaint | Complaint | EFile | 34090668 |
| CV42-22-1904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8887860 | Complaint | Complaint | EFile | 34083679 |
| CV42-22-1853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8865626 | Complaint | Verified Complaint for Replevin of Motor Vehicle | EFile | 34009903 |
| CV42-22-1789 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8840327 | Complaint | Verified Complaint | EFile | 33942859 |
| CV42-22-1737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8809851 | Complaint | | EFile | |
| CV42-22-1737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8820387 | Complaint | Complaint | EFile | 33875109 |
| CV42-22-1712 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8806015 | Complaint | Verified Complaint | EFile | 33830475 |
| CV42-22-1683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8793740 | Complaint | Complaint and Demand for Jury Trial | EFile | 33793846 |
| CV42-22-1680 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8792389 | Complaint | Complaint | EFile | 33789110 |
| CV42-22-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8788971 | Complaint | Complaint | EFile | 33783088 |
| CV42-22-1625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8762527 | Complaint | Complaint and Demand for Jury Trial | EFile | 33701977 |
| CV42-22-1569 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8739092 | Complaint | Complaint and Demand for Jury Trial | EFile | 33631086 |
| CV42-22-1563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8736787 | Complaint | Complaint | EFile | 33624269 |
| CV42-22-1545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8732192 | Complaint | Complaint | EFile | 33610443 |
| CV42-22-1533 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8727121 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-22-1533 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8728000 | Complaint | Complaint | EFile | 33597723 |
| CV42-22-1508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8716587 | Complaint | Complaint | EFile | 33562476 |
| CV42-22-1416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8680466 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33455417 |
| CV42-22-1405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8676972 | Complaint | Verified Complaint for Forfeiture in Rem | EFile | 33444567 |
| CV42-22-1379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8668577 | Complaint | | EFile | |
| CV42-22-1379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8669260 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV43-21-00281 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV43-21-00272 | Accepted | | | 9/4/2021 | Saturday | 9/7/2021 | Tuesday |
| CV43-21-00271 | Accepted | | | 9/4/2021 | Saturday | 9/7/2021 | Tuesday |
| CV43-21-00269 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV43-21-00257 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV43-21-00246 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV43-21-00226 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV43-21-00197 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV43-21-00191 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV43-21-00187 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV43-21-00178 | Rejected | CORRECT | This case type would need to be filed in district court with a fee of $221. Pleading also shows 2 plaintiffs but or | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV43-21-00175 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV43-21-00174 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV43-21-00170 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV43-21-00162 | Rejected | CASENUM | Please correct error in envelope and resubmit. | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV43-21-00162 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV43-21-00159 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV43-21-00141 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV43-21-00109 | Accepted | | | 4/14/2021 | Wednesday | 4/15/2021 | Thursday |
| CV43-21-00104 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV43-21-00101 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV43-21-00100 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV43-21-00096 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV43-21-00094 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV43-21-00084 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV43-21-00078 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV43-21-00065 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV43-21-00064 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV43-21-00063 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV43-21-00048 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV43-21-00046 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV43-21-00016 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV43-21-00009 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV42-22-2646 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV42-22-2626 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV42-22-2617 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV42-22-2610 | Rejected | COURT | Filed into wrong court (Mag vs. Dist vs. Supreme). Copy rejected envelope, correct, resubmit. Filed under wror | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV42-22-2610 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV42-22-2602 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV42-22-2585 | Accepted | | | 7/21/2022 | Friday | 7/22/2022 | Friday |
| CV42-22-2527 | Rejected | CORRECT | Please add all parties listed on the complaint | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV42-22-2527 | Rejected | CORRECT | When entering party information please enter all parties listed on complaint | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV42-22-2527 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV42-22-2526 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV42-22-2525 | Accepted | | | 7/18/2022 | Monday | 7/19/2022 | Tuesday |
| CV42-22-2496 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV42-22-2450 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV42-22-2376 | Rejected | CORRECT | Please make John Does 1-20 and Corporations XYZ two different parties | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV42-22-2376 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV42-22-2304 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV42-22-2270 | Rejected | FREQ | Please correct error in envelope and resubmit. | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV42-22-2270 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV42-22-2261 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV42-22-2221 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV42-22-2220 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV42-22-2213 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV42-22-2209 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV42-22-2193 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV42-22-2172 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV42-22-2147 | Accepted | | | 6/20/2022 | Monday | 6/22/2022 | Wednesday |
| CV42-22-2146 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV42-22-2082 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV42-22-2069 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV42-22-2062 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV42-22-2044 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV42-22-2014 | Accepted | | | 6/10/2022 | Friday | 6/13/2022 | Monday |
| CV42-22-1985 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV42-22-1943 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV42-22-1938 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV42-22-1921 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV42-22-1912 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV42-22-1904 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV42-22-1853 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV42-22-1789 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV42-22-1737 | Rejected | CORRECT | Please verify page 3 | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV42-22-1737 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV42-22-1712 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV42-22-1683 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV42-22-1680 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV42-22-1673 | Accepted | | | 5/12/2022 | Thursday | 5/13/2022 | Friday |
| CV42-22-1625 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV42-22-1569 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV42-22-1563 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV42-22-1545 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV42-22-1533 | Rejected | CORRECT | Notary page is blank | 5/2/2022 | Monday | 5/3/2022 | Tuesday |
| CV42-22-1533 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV42-22-1508 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV42-22-1416 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV42-22-1405 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV42-22-1379 | Rejected | CORRECT | Please verify document submitted document seems to be disorganized. | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV42-22-1379 | Rejected | INC | and when entering party information please enter all parties | 4/21/2022 | Thursday | 4/21/2022 | Thursday |

ER-2134

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV43-21-00281 | 10:43 | 10:43 | 9/10/2021 | Friday | 14:38 | 0 days 3 hours 54 minutes | 9/10/2021 | 15:39 | 9/10/2021 | 0 | 0 |
| CV43-21-00272 | 3:05 | 8:00 | 9/7/2021 | Tuesday | 10:18 | 0 days 2 hours 18 minutes | 9/7/2021 | 11:19 | 9/4/2021 | 0 | 3 |
| CV43-21-00271 | 1:26 | 8:00 | 9/7/2021 | Tuesday | 10:15 | 0 days 2 hours 15 minutes | 9/7/2021 | 11:14 | 9/4/2021 | 0 | 3 |
| CV43-21-00269 | 14:21 | 14:21 | 9/1/2021 | Thursday | 14:39 | 0 days 0 hours 18 minutes | 9/2/2021 | 15:40 | 9/2/2021 | 0 | 0 |
| CV43-21-00257 | 13:58 | 13:58 | 8/19/2021 | Thursday | 14:07 | 0 days 0 hours 8 minutes | 8/19/2021 | 15:09 | 8/19/2021 | 0 | 0 |
| CV43-21-00246 | 10:08 | 10:08 | 8/6/2021 | Friday | 11:36 | 0 days 1 hours 28 minutes | 8/6/2021 | 12:37 | 8/6/2021 | 0 | 0 |
| CV43-21-00226 | 13:19 | 13:19 | 7/21/2021 | Wednesday | 13:48 | 0 days 0 hours 29 minutes | 7/21/2021 | 14:49 | 7/21/2021 | 0 | 0 |
| CV43-21-00197 | 14:18 | 14:18 | 6/22/2021 | Tuesday | 14:41 | 0 days 0 hours 23 minutes | 6/22/2021 | 15:42 | 6/22/2021 | 0 | 0 |
| CV43-21-00191 | 14:02 | 14:02 | 6/10/2021 | Thursday | 14:55 | 0 days 0 hours 53 minutes | 6/10/2021 | 15:56 | 6/10/2021 | 0 | 0 |
| CV43-21-00187 | 12:55 | 12:55 | 6/9/2021 | Wednesday | 13:03 | 0 days 0 hours 8 minutes | 6/9/2021 | 14:05 | 6/9/2021 | 0 | 0 |
| CV43-21-00178 | 7:39 | 8:00 | 5/28/2021 | Friday | 11:12 | 0 days 3 hours 12 minutes | | | | | |
| CV43-21-00175 | 14:51 | 14:51 | 6/1/2021 | Tuesday | 15:09 | 0 days 0 hours 17 minutes | 6/1/2021 | 16:10 | 6/1/2021 | 0 | 0 |
| CV43-21-00174 | 14:06 | 14:06 | 5/28/2021 | Friday | 14:33 | 0 days 0 hours 27 minutes | 5/28/2021 | 15:34 | 5/28/2021 | 0 | 0 |
| CV43-21-00170 | 13:02 | 13:02 | 5/26/2021 | Wednesday | 14:02 | 0 days 1 hours 0 minutes | 5/26/2021 | 15:04 | 5/26/2021 | 0 | 0 |
| CV43-21-00162 | 15:29 | 15:29 | 5/20/2021 | Thursday | 15:37 | 0 days 0 hours 8 minutes | | | | | |
| CV43-21-00162 | 12:06 | 12:06 | 5/21/2021 | Friday | 12:45 | 0 days 0 hours 39 minutes | 5/21/2021 | 13:46 | 5/21/2021 | 0 | 0 |
| CV43-21-00159 | 11:51 | 11:51 | 5/19/2021 | Wednesday | 12:49 | 0 days 0 hours 58 minutes | 5/19/2021 | 13:50 | 5/19/2021 | 0 | 0 |
| CV43-21-00141 | 12:21 | 12:21 | 5/5/2021 | Wednesday | 13:19 | 0 days 0 hours 58 minutes | 5/5/2021 | 14:20 | 5/5/2021 | 0 | 0 |
| CV43-21-00109 | 20:40 | 8:00 | 4/15/2021 | Thursday | 15:10 | 0 days 7 hours 9 minutes | 4/15/2021 | 16:11 | 4/14/2021 | 0 | 1 |
| CV43-21-00104 | 13:34 | 13:34 | 4/12/2021 | Monday | 13:53 | 0 days 0 hours 18 minutes | 4/12/2021 | 14:54 | 4/12/2021 | 0 | 0 |
| CV43-21-00101 | 15:52 | 15:52 | 4/9/2021 | Friday | 16:03 | 0 days 0 hours 11 minutes | 4/9/2021 | 17:05 | 4/9/2021 | 0 | 0 |
| CV43-21-00100 | 11:15 | 11:15 | 4/9/2021 | Friday | 14:03 | 0 days 2 hours 48 minutes | 4/9/2021 | 15:05 | 4/9/2021 | 0 | 0 |
| CV43-21-00096 | 12:20 | 12:20 | 4/7/2021 | Wednesday | 13:13 | 0 days 0 hours 53 minutes | 4/7/2021 | 14:14 | 4/7/2021 | 0 | 0 |
| CV43-21-00094 | 10:52 | 10:52 | 4/6/2021 | Tuesday | 13:21 | 0 days 2 hours 29 minutes | 4/6/2021 | 14:22 | 4/6/2021 | 0 | 0 |
| CV43-21-00084 | 15:24 | 15:24 | 3/30/2021 | Tuesday | 16:06 | 0 days 0 hours 42 minutes | 3/30/2021 | 17:07 | 3/30/2021 | 0 | 0 |
| CV43-21-00078 | 15:11 | 15:11 | 3/23/2021 | Tuesday | 15:21 | 0 days 0 hours 9 minutes | 3/23/2021 | 16:22 | 3/23/2021 | 0 | 0 |
| CV43-21-00065 | 12:51 | 12:51 | 3/10/2021 | Wednesday | 13:38 | 0 days 0 hours 47 minutes | 3/10/2021 | 13:40 | 3/10/2021 | 0 | 0 |
| CV43-21-00064 | 12:47 | 12:47 | 3/10/2021 | Wednesday | 13:35 | 0 days 0 hours 48 minutes | 3/10/2021 | 13:36 | 3/10/2021 | 0 | 0 |
| CV43-21-00063 | 12:41 | 12:41 | 3/10/2021 | Wednesday | 13:31 | 0 days 0 hours 50 minutes | 3/10/2021 | 13:33 | 3/10/2021 | 0 | 0 |
| CV43-21-00048 | 16:22 | 16:22 | 2/19/2021 | Friday | 12:46 | 0 days 5 hours 24 minutes | 2/19/2021 | 12:48 | 2/18/2021 | 0 | 1 |
| CV43-21-00046 | 13:46 | 13:46 | 2/18/2021 | Thursday | 13:54 | 0 days 0 hours 7 minutes | 2/18/2021 | 13:56 | 2/18/2021 | 0 | 0 |
| CV43-21-00016 | 10:31 | 10:31 | 1/19/2021 | Tuesday | 11:06 | 0 days 0 hours 34 minutes | 1/19/2021 | 11:08 | 1/19/2021 | 0 | 0 |
| CV43-21-00009 | 15:29 | 15:29 | 1/7/2021 | Thursday | 16:03 | 0 days 0 hours 34 minutes | 1/7/2021 | 16:05 | 1/7/2021 | 0 | 0 |
| CV42-22-2646 | 14:57 | 14:57 | 7/28/2022 | Thursday | 15:08 | 0 days 0 hours 11 minutes | 7/28/2022 | 15:10 | 7/28/2022 | 0 | 0 |
| CV42-22-2626 | 10:24 | 10:24 | 7/27/2022 | Wednesday | 10:53 | 0 days 0 hours 29 minutes | 7/27/2022 | 10:55 | 7/27/2022 | 0 | 0 |
| CV42-22-2617 | 13:59 | 13:59 | 7/26/2022 | Tuesday | 14:12 | 0 days 0 hours 13 minutes | 7/26/2022 | 14:14 | 7/26/2022 | 0 | 0 |
| CV42-22-2610 | 16:26 | 16:26 | 7/25/2022 | Monday | 16:41 | 0 days 0 hours 14 minutes | | | | | |
| CV42-22-2610 | 8:56 | 8:56 | 7/26/2022 | Tuesday | 9:40 | 0 days 0 hours 43 minutes | 7/26/2022 | 9:42 | 7/26/2022 | 0 | 0 |
| CV42-22-2606 | 15:31 | 15:31 | 7/25/2022 | Monday | 15:44 | 0 days 0 hours 13 minutes | 7/25/2022 | 15:45 | 7/25/2022 | 0 | 0 |
| CV42-22-2602 | 16:49 | 8:00 | 7/25/2022 | Monday | 8:34 | 0 days 0 hours 34 minutes | 7/25/2022 | 8:35 | 7/23/2022 | 0 | 2 |
| CV42-22-2585 | 19:09 | 8:00 | 7/22/2022 | Friday | 8:32 | 0 days 0 hours 32 minutes | 7/22/2022 | 8:33 | 7/21/2022 | 0 | 1 |
| CV42-22-2527 | 11:41 | 11:41 | 7/19/2022 | Tuesday | 11:51 | 0 days 0 hours 9 minutes | | | | | |
| CV42-22-2527 | 11:59 | 11:59 | 7/19/2022 | Tuesday | 12:19 | 0 days 0 hours 20 minutes | | | | | |
| CV42-22-2527 | 13:15 | 13:15 | 7/19/2022 | Tuesday | 13:44 | 0 days 0 hours 28 minutes | 7/19/2022 | 13:45 | 7/19/2022 | 0 | 0 |
| CV42-22-2526 | 12:15 | 12:15 | 7/19/2022 | Tuesday | 12:43 | 0 days 0 hours 28 minutes | 7/19/2022 | 12:44 | 7/19/2022 | 0 | 0 |
| CV42-22-2525 | 19:53 | 8:00 | 7/19/2022 | Tuesday | 9:35 | 0 days 1 hours 35 minutes | 7/19/2022 | 9:37 | 7/18/2022 | 0 | 1 |
| CV42-22-2496 | 9:57 | 9:57 | 7/15/2022 | Friday | 10:54 | 0 days 0 hours 57 minutes | 7/15/2022 | 10:55 | 7/15/2022 | 0 | 0 |
| CV42-22-2450 | 14:24 | 14:24 | 7/12/2022 | Tuesday | 14:50 | 0 days 0 hours 26 minutes | 7/12/2022 | 14:54 | 7/12/2022 | 0 | 0 |
| CV42-22-2376 | 15:05 | 15:05 | 7/5/2022 | Tuesday | 16:31 | 0 days 1 hours 26 minutes | | | | | |
| CV42-22-2376 | 16:41 | 16:41 | 7/6/2022 | Wednesday | 9:21 | 0 days 1 hours 40 minutes | 7/6/2022 | 9:22 | 7/5/2022 | 0 | 1 |
| CV42-22-2304 | 16:44 | 16:44 | 6/30/2022 | Thursday | 8:12 | 0 days 0 hours 27 minutes | 6/30/2022 | 8:13 | 6/29/2022 | 0 | 1 |
| CV42-22-2270 | 8:49 | 8:49 | 6/28/2022 | Tuesday | 9:18 | 0 days 0 hours 29 minutes | | | | | |
| CV42-22-2270 | 9:21 | 9:21 | 6/28/2022 | Tuesday | 10:01 | 0 days 0 hours 40 minutes | 6/28/2022 | 10:02 | 6/28/2022 | 0 | 0 |
| CV42-22-2261 | 11:32 | 11:32 | 6/27/2022 | Monday | 12:00 | 0 days 0 hours 28 minutes | 6/27/2022 | 12:01 | 6/27/2022 | 0 | 0 |
| CV42-22-2221 | 15:48 | 15:48 | 6/23/2022 | Thursday | 10:04 | 0 days 3 hours 16 minutes | 6/23/2022 | 10:05 | 6/22/2022 | 0 | 1 |
| CV42-22-2220 | 15:46 | 15:46 | 6/23/2022 | Thursday | 9:59 | 0 days 3 hours 13 minutes | 6/23/2022 | 10:00 | 6/22/2022 | 0 | 1 |
| CV42-22-2213 | 15:06 | 15:06 | 6/22/2022 | Wednesday | 16:53 | 0 days 1 hours 46 minutes | 6/22/2022 | 16:54 | 6/22/2022 | 0 | 0 |
| CV42-22-2209 | 10:55 | 10:55 | 6/22/2022 | Wednesday | 16:00 | 0 days 5 hours 4 minutes | 6/22/2022 | 16:01 | 6/22/2022 | 0 | 0 |
| CV42-22-2193 | 16:38 | 16:38 | 6/22/2022 | Wednesday | 14:14 | 0 days 6 hours 36 minutes | 6/22/2022 | 14:15 | 6/21/2022 | 0 | 1 |
| CV42-22-2172 | 14:10 | 14:10 | 6/22/2022 | Wednesday | 9:44 | 0 days 4 hours 33 minutes | 6/22/2022 | 9:45 | 6/21/2022 | 0 | 1 |
| CV42-22-2147 | 18:12 | 8:00 | 6/21/2022 | Tuesday | 13:34 | 0 days 5 hours 34 minutes | 6/21/2022 | 13:36 | 6/20/2022 | 0 | 1 |
| CV42-22-2146 | 16:14 | 8:00 | 6/21/2022 | Tuesday | 13:09 | 0 days 5 hours 9 minutes | 6/21/2022 | 13:11 | 6/20/2022 | 0 | 1 |
| CV42-22-2082 | 9:31 | 9:31 | 6/16/2022 | Thursday | 10:31 | 0 days 1 hours 0 minutes | 6/16/2022 | 10:32 | 6/16/2022 | 0 | 0 |
| CV42-22-2069 | 11:49 | 11:49 | 6/15/2022 | Wednesday | 12:36 | 0 days 0 hours 47 minutes | 6/15/2022 | 12:37 | 6/15/2022 | 0 | 0 |
| CV42-22-2062 | 10:24 | 10:24 | 6/15/2022 | Wednesday | 10:32 | 0 days 0 hours 7 minutes | 6/15/2022 | 10:33 | 6/15/2022 | 0 | 0 |
| CV42-22-2044 | 10:46 | 10:46 | 6/14/2022 | Tuesday | 12:13 | 0 days 1 hours 26 minutes | 6/14/2022 | 12:14 | 6/14/2022 | 0 | 0 |
| CV42-22-2014 | 17:28 | 8:00 | 6/13/2022 | Monday | 9:32 | 0 days 1 hours 32 minutes | 6/13/2022 | 9:34 | 6/10/2022 | 0 | 3 |
| CV42-22-1985 | 12:36 | 12:36 | 6/8/2022 | Wednesday | 12:52 | 0 days 0 hours 15 minutes | 6/8/2022 | 12:53 | 6/8/2022 | 0 | 0 |
| CV42-22-1943 | 16:19 | 16:19 | 6/6/2022 | Monday | 9:46 | 0 days 2 hours 27 minutes | 6/6/2022 | 9:48 | 6/3/2022 | 0 | 3 |
| CV42-22-1938 | 15:11 | 15:11 | 6/6/2022 | Monday | 8:25 | 0 days 2 hours 14 minutes | 6/6/2022 | 8:26 | 6/3/2022 | 0 | 3 |
| CV42-22-1921 | 16:16 | 16:16 | 6/3/2022 | Friday | 9:10 | 0 days 1 hours 54 minutes | 6/3/2022 | 9:11 | 6/2/2022 | 0 | 1 |
| CV42-22-1912 | 9:03 | 9:03 | 6/2/2022 | Thursday | 11:42 | 0 days 2 hours 38 minutes | 6/2/2022 | 11:44 | 6/2/2022 | 0 | 0 |
| CV42-22-1904 | 16:11 | 16:11 | 6/2/2022 | Thursday | 9:09 | 0 days 1 hours 58 minutes | 6/2/2022 | 9:11 | 6/1/2022 | 0 | 1 |
| CV42-22-1853 | 8:44 | 8:44 | 5/27/2022 | Friday | 8:57 | 0 days 0 hours 13 minutes | 5/27/2022 | 8:59 | 5/27/2022 | 0 | 0 |
| CV42-22-1789 | 16:55 | 16:55 | 5/24/2022 | Tuesday | 10:09 | 0 days 2 hours 14 minutes | 5/24/2022 | 10:10 | 5/23/2022 | 0 | 1 |
| CV42-22-1737 | 14:47 | 14:47 | 5/17/2022 | Tuesday | 15:53 | 0 days 1 hours 5 minutes | | | | | |
| CV42-22-1737 | 8:24 | 8:24 | 5/19/2022 | Thursday | 10:34 | 0 days 2 hours 9 minutes | 5/19/2022 | 10:36 | 5/19/2022 | 0 | 0 |
| CV42-22-1712 | 10:03 | 10:03 | 5/17/2022 | Tuesday | 10:40 | 0 days 0 hours 37 minutes | 5/17/2022 | 10:41 | 5/17/2022 | 0 | 0 |
| CV42-22-1683 | 14:29 | 14:29 | 5/13/2022 | Friday | 15:33 | 0 days 1 hours 4 minutes | 5/13/2022 | 15:34 | 5/13/2022 | 0 | 0 |
| CV42-22-1680 | 12:11 | 12:11 | 5/13/2022 | Friday | 12:55 | 0 days 0 hours 44 minutes | 5/13/2022 | 12:56 | 5/13/2022 | 0 | 0 |
| CV42-22-1673 | 17:17 | 8:00 | 5/13/2022 | Friday | 9:55 | 0 days 1 hours 55 minutes | 5/13/2022 | 9:57 | 5/12/2022 | 0 | 1 |
| CV42-22-1625 | 14:35 | 14:35 | 5/9/2022 | Monday | 15:43 | 0 days 1 hours 7 minutes | 5/9/2022 | 15:45 | 5/9/2022 | 0 | 0 |
| CV42-22-1569 | 13:48 | 13:48 | 5/4/2022 | Wednesday | 14:11 | 0 days 0 hours 22 minutes | 5/4/2022 | 14:13 | 5/4/2022 | 0 | 0 |
| CV42-22-1563 | 10:28 | 10:28 | 5/4/2022 | Wednesday | 10:50 | 0 days 0 hours 22 minutes | 5/4/2022 | 10:52 | 5/4/2022 | 0 | 0 |
| CV42-22-1545 | 14:46 | 14:46 | 5/3/2022 | Tuesday | 15:01 | 0 days 0 hours 14 minutes | 5/3/2022 | 15:03 | 5/3/2022 | 0 | 0 |
| CV42-22-1533 | 18:36 | 8:00 | 5/3/2022 | Tuesday | 8:56 | 0 days 0 hours 56 minutes | | | | | |
| CV42-22-1533 | 9:07 | 9:07 | 5/3/2022 | Tuesday | 9:46 | 0 days 0 hours 39 minutes | 5/3/2022 | 9:48 | 5/3/2022 | 0 | 0 |
| CV42-22-1508 | 14:40 | 14:40 | 4/29/2022 | Friday | 14:58 | 0 days 0 hours 18 minutes | 4/29/2022 | 14:59 | 4/29/2022 | 0 | 0 |
| CV42-22-1416 | 9:47 | 9:47 | 4/25/2022 | Monday | 10:28 | 0 days 0 hours 41 minutes | 4/25/2022 | 10:29 | 4/25/2022 | 0 | 0 |
| CV42-22-1405 | 14:58 | 14:58 | 4/22/2022 | Friday | 16:26 | 0 days 1 hours 28 minutes | 4/22/2022 | 16:27 | 4/22/2022 | 0 | 0 |
| CV42-22-1379 | 13:27 | 13:27 | 4/21/2022 | Thursday | 13:44 | 0 days 0 hours 16 minutes | | | | | |
| CV42-22-1379 | 14:20 | 14:20 | 4/21/2022 | Thursday | 14:55 | 0 days 0 hours 35 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV42-22-1379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8670828 | Complaint | Complaint and Demand for Jury Trial | EFile | 33424530 |
| CV42-22-1350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8664069 | Complaint | Complaint | EFile | 33406964 |
| CV42-22-1337 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8659303 | Complaint | Verified Complaint | EFile | 33390605 |
| CV42-22-1328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8652729 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 33371448 |
| CV42-22-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8637399 | Complaint | Complaint | EFile | 33323657 |
| CV42-22-1275 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8629313 | Complaint | | EFile | |
| CV42-22-1275 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8632465 | Complaint | Complaint and Demand for Jury Trial | EFile | 33314845 |
| CV42-22-1257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8627901 | Complaint | Complaint | EFile | 33299031 |
| CV42-22-1255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8626261 | Complaint | Complaint | EFile | 33298956 |
| CV42-22-1231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8616205 | Complaint | Complaint | EFile | 33259133 |
| CV42-22-1195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8595885 | Complaint | | EFile | |
| CV42-22-1195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8599516 | Complaint | | EFile | |
| CV42-22-1195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8600454 | Complaint | Complaint | EFile | 33214226 |
| CV42-22-1168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8590677 | Complaint | Complaint | EFile | 33180502 |
| CV42-22-1158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8587688 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33172383 |
| CV42-22-1142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8577151 | Complaint | | EFile | |
| CV42-22-1142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8577548 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 33146087 |
| CV42-22-1117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8562351 | Complaint | Complaint and Demand for Jury Trial | EFile | 33101560 |
| CV42-22-1099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8553629 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial.pdf | EFile | 33076714 |
| CV42-22-1098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8548143 | Complaint | | EFile | |
| CV42-22-1098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8551713 | Complaint | | EFile | |
| CV42-22-1098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8552355 | Complaint | | EFile | |
| CV42-22-1098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8552673 | Complaint | | EFile | |
| CV42-22-1098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8552954 | Complaint | Complaint | EFile | 33075162 |
| CV42-22-1068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8541648 | Complaint | Complaint | EFile | 33041390 |
| CV42-22-1063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8540545 | Complaint | Complaint | EFile | 33039017 |
| CV42-22-1058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8538621 | Application | Application for Court Approval of A Transfer of Structured Settlement Payment Rights | EFile | 33032648 |
| CV42-22-1018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8525818 | Complaint | Complaint for Accounting | EFile | 32992649 |
| CV42-22-0946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8497048 | Complaint | Complaint | EFile | 32909190 |
| CV42-22-0916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8489743 | Complaint | Complaint and Demand for Jury Trial | EFile | 32885453 |
| CV42-22-0915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8487549 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-22-0915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8488102 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-22-0915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8489367 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 32880038 |
| CV42-22-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8484752 | Complaint | | EFile | |
| CV42-22-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8487399 | Complaint | | EFile | |
| CV42-22-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8488041 | Complaint | | EFile | |
| CV42-22-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8488884 | Complaint | Complaint | EFile | 32878955 |
| CV42-22-0910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8486567 | Complaint | Complaint | EFile | 32871204 |
| CV42-22-0906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8485852 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 32868939 |
| CV42-22-0892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8478249 | Complaint | Complaint | EFile | 32844704 |
| CV42-22-0888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8475567 | Complaint | Complaint | EFile | 32834602 |
| CV42-22-0869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8466373 | Petition | Petition Pursuant to Idaho Code 19-860 | EFile | 32809250 |
| CV42-22-0857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8459715 | Petition | | EFile | |
| CV42-22-0857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8460145 | Petition | Petition for Temporary Restraining Order and Mandatory Injunction | EFile | 32787559 |
| CV42-22-0853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8458505 | Complaint | Complaint to Quiet Title | EFile | 32781843 |
| CV42-22-0817 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8445932 | Complaint | Complaint | EFile | 32743989 |
| CV42-22-0798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8441415 | Complaint | Complaint | EFile | 32730479 |
| CV42-22-0770 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8426626 | Complaint | Complaint | EFile | 32689344 |
| CV42-22-0769 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8425894 | Complaint | Complaint | EFile | 32689272 |
| CV42-22-0762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8426078 | Complaint | Complaint | EFile | 32682525 |
| CV42-22-0753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8422978 | Complaint | | EFile | |
| CV42-22-0753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8423712 | Complaint | Complaint | EFile | 32676175 |
| CV42-22-0705 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8394727 | Complaint | | EFile | |
| CV42-22-0705 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8396479 | Complaint | | EFile | |
| CV42-22-0705 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8397823 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32595518 |
| CV42-22-0681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8380303 | Complaint | | EFile | |
| CV42-22-0681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8381493 | Complaint | | EFile | |
| CV42-22-0681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8383057 | Complaint | Verified Complaint 2.28.22.pdf | EFile | 32550505 |
| CV42-22-0671 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8378514 | Complaint | Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 32531580 |
| CV42-22-0662 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8367431 | Complaint | Verified Complaint | EFile | 32497713 |
| CV42-22-0648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8358891 | Complaint | Complaint | EFile | 32467891 |
| CV42-22-0630 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8351984 | Complaint | Complaint and Demand for Jury Trial | EFile | 32444598 |
| CV42-22-0629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8350378 | Complaint | | EFile | |
| CV42-22-0629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8351725 | Complaint | Verified Complaint for Foreclosure of Liens and Related Actions | EFile | 32444123 |
| CV42-22-0617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8335414 | Complaint | Verified Complaint & Demand for Jury Trial | EFile | 32432168 |
| CV42-22-0576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8326778 | Complaint | | EFile | |
| CV42-22-0576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8327236 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 32358691 |
| CV42-22-0575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8326042 | Complaint | | EFile | |
| CV42-22-0575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8327009 | Complaint | Complaint and Demand for Jury Trial | EFile | 32357944 |
| CV42-22-0531 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8305344 | Complaint | Complaint.pdf | EFile | 32286604 |
| CV42-22-0417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8251508 | Complaint | | EFile | |
| CV42-22-0417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8252565 | Complaint | Complaint and Demand for Jury Trial | EFile | 32110607 |
| CV42-22-0383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8238785 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 32067879 |
| CV42-22-0349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8228670 | Complaint | Verified Complaint | EFile | 32031574 |
| CV42-22-0326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8215990 | Complaint | | EFile | |
| CV42-22-0326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8216436 | Complaint | Complaint for Interpleader | EFile | 31989749 |
| CV42-22-0298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8202088 | Complaint | Complaint | EFile | 31943859 |
| CV42-22-0296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8201953 | Complaint | Complaint | EFile | 31943518 |
| CV42-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8179297 | Complaint | | EFile | |
| CV42-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8179308 | Application | | EFile | |
| CV42-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8180925 | Complaint | Complaint to Quiet Title | EFile | 31870298 |
| CV42-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8180926 | Application | Application & Affidavit for service by Publication | EFile | 31870302 |
| CV42-22-0241 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8174185 | Complaint | Complaint | EFile | 31847507 |
| CV42-22-0230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8170093 | Complaint | Complaint and Demand for Jury Trial | EFile | 31837647 |
| CV42-22-0217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8163619 | Complaint | Complaint | EFile | 31821463 |
| CV42-22-0172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8152683 | Complaint | Complaint | EFile | 31787156 |
| CV42-22-0154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8147150 | Complaint | Complaint | EFile | 31770602 |
| CV42-22-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8135753 | Complaint | | EFile | |
| CV42-22-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8137127 | Complaint | | EFile | |
| CV42-22-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8139901 | Complaint | | EFile | |
| CV42-22-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8140755 | Complaint | | EFile | |
| CV42-22-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8142038 | Complaint | Complaint for Partition | EFile | 31753776 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV42-22-1379 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV42-22-1350 | Accepted | | | 4/20/2022 | Wednesday | 4/21/2022 | Thursday |
| CV42-22-1337 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV42-22-1328 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV42-22-1282 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV42-22-1275 | Rejected | DOCS | Please do not include the dba in the new party tab.  It will be added later by clerk.  Please list all defendants in | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV42-22-1275 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV42-22-1257 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV42-22-1255 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV42-22-1231 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV42-22-1195 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV42-22-1195 | Rejected | CORRECT | The header on all pleadings must include an email address. | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV42-22-1195 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV42-22-1168 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV42-22-1158 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV42-22-1142 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV42-22-1142 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV42-22-1117 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV42-22-1099 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV42-22-1098 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV42-22-1098 | Rejected | DOCS | Please do not include the dba in the Plaintiff name in the new party tab.  It will be added later by the Clerk | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV42-22-1098 | Rejected | DOCS | Party information entered does not match party listed on document (plaintiff) | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV42-22-1098 | Rejected | DOCS | Plaintiff name is incorrect.  When entering the name in the new party tab do not include the dba. | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV42-22-1068 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV42-22-1063 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV42-22-1058 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV42-22-1018 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV42-22-0946 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV42-22-0916 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0915 | Rejected | MISSING | Please correct error in envelope and resubmit. | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0915 | Rejected | CORRECT | Incorrect Judicial District listed in the title of the court, and party information entered in the new parties tab d | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0915 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0913 | Rejected | DOCS | Party names on the document must match the new party tab | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0913 | Rejected | CORRECT | Please add all parties listed on the complaint if a party is listed twice it must be added twice | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0913 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0913 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0910 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0906 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV42-22-0892 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV42-22-0888 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV42-22-0869 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV42-22-0857 | Rejected | CORRECT | When entering party information you must enter all parties. | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV42-22-0857 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV42-22-0853 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV42-22-0817 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV42-22-0798 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV42-22-0770 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV42-22-0769 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV42-22-0762 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV42-22-0753 | Rejected | DOCS | Please add John and Jane Doe as a separate party name in the new party tab.  The plaintiff name in the new pa | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV42-22-0753 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV42-22-0705 | Rejected | CORRECT | Per Rule 8 of the E-Filing Rule: When entering party information, please enter the party names in proper case | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV42-22-0705 | Rejected | CORRECT | Please add lead attorney when entering new party information | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV42-22-0705 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV42-22-0681 | Rejected | CORRECT | Please do not add the dba into the new parties tab as this will be added after to courts has accepted the envel | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV42-22-0681 | Rejected | CORRECT | Please add all parties listed on the complaint including parties like "John and Jane Does numbered 1 through 4 | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV42-22-0681 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV42-22-0671 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV42-22-0662 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV42-22-0648 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV42-22-0630 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV42-22-0629 | Rejected | CORRECT | Please add all parties listed on the complaint including parties like "John Does I-X" | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV42-22-0629 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV42-22-0617 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV42-22-0576 | Rejected | REJECT | Please correct error in envelope and resubmit. | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV42-22-0576 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV42-22-0575 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV42-22-0575 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV42-22-0531 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV42-22-0417 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV42-22-0417 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV42-22-0383 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV42-22-0349 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV42-22-0326 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV42-22-0326 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV42-22-0298 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV42-22-0296 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV42-22-0259 | Rejected | CORRECT | Please add all parties listed on the complaint | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV42-22-0259 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV42-22-0259 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV42-22-0241 | Accepted | | | 1/19/2022 | Wednesday | 1/20/2022 | Thursday |
| CV42-22-0230 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV42-22-0217 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV42-22-0172 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV42-22-0154 | Accepted | | | 1/12/2022 | Wednesday | 1/13/2022 | Thursday |
| CV42-22-0148 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV42-22-0148 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV42-22-0148 | Rejected | DOCS | The name Evlyn Sue Baker on the documents does not match the name in the new party tab | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV42-22-0148 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV42-22-0148 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV42-22-1379 | 16:07 | 16:07 | 4/21/2022 | Thursday | 16:41 | 0 days 0 hours 33 minutes | 4/21/2022 | 16:42 | 4/21/2022 | 0 | 0 |
| CV42-22-1350 | 17:22 | 8:00 | 4/21/2022 | Thursday | 9:16 | 0 days 1 hours 16 minutes | 4/21/2022 | 9:17 | 4/20/2022 | 0 | 1 |
| CV42-22-1337 | 11:24 | 11:24 | 4/20/2022 | Wednesday | 11:47 | 0 days 0 hours 22 minutes | 4/20/2022 | 11:48 | 4/20/2022 | 0 | 0 |
| CV42-22-1328 | 12:31 | 12:31 | 4/19/2022 | Tuesday | 13:48 | 0 days 1 hours 17 minutes | 4/19/2022 | 13:49 | 4/19/2022 | 0 | 0 |
| CV42-22-1282 | 13:03 | 13:03 | 4/15/2022 | Friday | 14:18 | 0 days 1 hours 14 minutes | 4/15/2022 | 14:19 | 4/15/2022 | 0 | 0 |
| CV42-22-1275 | 13:16 | 13:16 | 4/14/2022 | Thursday | 15:55 | 0 days 2 hours 38 minutes | | | | | |
| CV42-22-1275 | 17:12 | 8:00 | 4/15/2022 | Friday | 10:04 | 0 days 2 hours 4 minutes | 4/15/2022 | 10:05 | 4/14/2022 | 0 | 1 |
| CV42-22-1257 | 9:23 | 9:23 | 4/14/2022 | Thursday | 12:27 | 0 days 3 hours 3 minutes | 4/14/2022 | 12:28 | 4/14/2022 | 0 | 0 |
| CV42-22-1255 | 7:54 | 8:00 | 4/14/2022 | Thursday | 12:23 | 0 days 4 hours 23 minutes | 4/14/2022 | 12:24 | 4/14/2022 | 0 | 0 |
| CV42-22-1231 | 14:50 | 14:50 | 4/12/2022 | Tuesday | 15:16 | 0 days 0 hours 26 minutes | 4/12/2022 | 15:17 | 4/12/2022 | 0 | 0 |
| CV42-22-1195 | 16:47 | 16:47 | 4/8/2022 | Friday | 8:20 | 0 days 0 hours 32 minutes | | | | | |
| CV42-22-1195 | 12:06 | 12:06 | 4/8/2022 | Friday | 13:14 | 0 days 1 hours 7 minutes | | | | | |
| CV42-22-1195 | 13:42 | 13:42 | 4/8/2022 | Friday | 16:23 | 0 days 2 hours 41 minutes | 4/8/2022 | 16:24 | 4/8/2022 | 0 | 0 |
| CV42-22-1168 | 10:12 | 10:12 | 4/7/2022 | Thursday | 10:28 | 0 days 0 hours 16 minutes | 4/7/2022 | 10:29 | 4/7/2022 | 0 | 0 |
| CV42-22-1158 | 16:23 | 16:23 | 4/6/2022 | Wednesday | 16:42 | 0 days 0 hours 19 minutes | 4/6/2022 | 16:42 | 4/6/2022 | 0 | 0 |
| CV42-22-1142 | 14:05 | 14:05 | 4/5/2022 | Tuesday | 14:16 | 0 days 0 hours 11 minutes | | | | | |
| CV42-22-1142 | 14:31 | 14:31 | 4/5/2022 | Tuesday | 14:39 | 0 days 0 hours 7 minutes | 4/5/2022 | 14:40 | 4/5/2022 | 0 | 0 |
| CV42-22-1117 | 14:43 | 14:43 | 4/1/2022 | Friday | 14:53 | 0 days 0 hours 9 minutes | 4/1/2022 | 14:54 | 4/1/2022 | 0 | 0 |
| CV42-22-1099 | 11:47 | 11:47 | 3/31/2022 | Thursday | 11:56 | 0 days 0 hours 9 minutes | 3/31/2022 | 11:57 | 3/31/2022 | 0 | 0 |
| CV42-22-1098 | 14:49 | 14:49 | 3/30/2022 | Wednesday | 15:25 | 0 days 0 hours 35 minutes | | | | | |
| CV42-22-1098 | 9:22 | 9:22 | 3/31/2022 | Thursday | 10:06 | 0 days 0 hours 44 minutes | | | | | |
| CV42-22-1098 | 10:16 | 10:16 | 3/31/2022 | Thursday | 10:36 | 0 days 0 hours 19 minutes | | | | | |
| CV42-22-1098 | 10:51 | 10:51 | 3/31/2022 | Thursday | 10:58 | 0 days 0 hours 6 minutes | | | | | |
| CV42-22-1098 | 11:04 | 11:04 | 3/31/2022 | Thursday | 11:17 | 0 days 0 hours 13 minutes | 3/31/2022 | 11:18 | 3/31/2022 | 0 | 0 |
| CV42-22-1068 | 15:37 | 15:37 | 3/29/2022 | Tuesday | 16:17 | 0 days 0 hours 40 minutes | 3/29/2022 | 16:18 | 3/29/2022 | 0 | 0 |
| CV42-22-1063 | 14:25 | 14:25 | 3/29/2022 | Tuesday | 15:20 | 0 days 0 hours 55 minutes | 3/29/2022 | 15:21 | 3/29/2022 | 0 | 0 |
| CV42-22-1058 | 11:41 | 11:41 | 3/29/2022 | Tuesday | 12:10 | 0 days 0 hours 29 minutes | 3/29/2022 | 12:11 | 3/29/2022 | 0 | 0 |
| CV42-22-1018 | 16:35 | 16:35 | 3/25/2022 | Friday | 16:52 | 0 days 0 hours 17 minutes | 3/25/2022 | 16:53 | 3/25/2022 | 0 | 0 |
| CV42-22-0946 | 15:56 | 15:56 | 3/22/2022 | Tuesday | 8:46 | 0 days 1 hours 50 minutes | 3/22/2022 | 8:47 | 3/21/2022 | 0 | 1 |
| CV42-22-0916 | 16:03 | 16:03 | 3/21/2022 | Monday | 8:25 | 0 days 1 hours 21 minutes | 3/21/2022 | 8:26 | 3/18/2022 | 0 | 1 |
| CV42-22-0915 | 13:09 | 13:09 | 3/18/2022 | Friday | 13:42 | 0 days 0 hours 32 minutes | | | | | |
| CV42-22-0915 | 14:03 | 14:03 | 3/18/2022 | Friday | 14:58 | 0 days 0 hours 55 minutes | | | | | |
| CV42-22-0915 | 15:33 | 15:33 | 3/18/2022 | Friday | 16:39 | 0 days 1 hours 5 minutes | 3/18/2022 | 16:40 | 3/18/2022 | 0 | 0 |
| CV42-22-0913 | 9:02 | 9:02 | 3/18/2022 | Friday | 9:39 | 0 days 0 hours 37 minutes | | | | | |
| CV42-22-0913 | 13:06 | 13:06 | 3/18/2022 | Friday | 13:30 | 0 days 0 hours 24 minutes | | | | | |
| CV42-22-0913 | 14:08 | 14:08 | 3/18/2022 | Friday | 14:51 | 0 days 0 hours 43 minutes | | | | | |
| CV42-22-0913 | 15:06 | 15:06 | 3/18/2022 | Friday | 16:09 | 0 days 1 hours 2 minutes | 3/18/2022 | 16:10 | 3/18/2022 | 0 | 0 |
| CV42-22-0910 | 11:42 | 11:42 | 3/18/2022 | Friday | 12:28 | 0 days 0 hours 46 minutes | 3/18/2022 | 12:29 | 3/18/2022 | 0 | 0 |
| CV42-22-0906 | 10:46 | 10:46 | 3/18/2022 | Friday | 11:27 | 0 days 0 hours 40 minutes | 3/18/2022 | 11:28 | 3/18/2022 | 0 | 0 |
| CV42-22-0892 | 9:59 | 9:59 | 3/17/2022 | Thursday | 10:59 | 0 days 1 hours 0 minutes | 3/17/2022 | 11:01 | 3/17/2022 | 0 | 0 |
| CV42-22-0888 | 15:56 | 15:56 | 3/16/2022 | Wednesday | 16:24 | 0 days 0 hours 27 minutes | 3/16/2022 | 16:25 | 3/16/2022 | 0 | 0 |
| CV42-22-0869 | 14:08 | 14:08 | 3/15/2022 | Tuesday | 15:33 | 0 days 1 hours 25 minutes | 3/15/2022 | 15:34 | 3/15/2022 | 0 | 0 |
| CV42-22-0857 | 15:56 | 15:56 | 3/14/2022 | Monday | 16:11 | 0 days 0 hours 15 minutes | | | | | |
| CV42-22-0857 | 16:24 | 16:24 | 3/14/2022 | Monday | 16:41 | 0 days 0 hours 17 minutes | 3/14/2022 | 16:42 | 3/14/2022 | 0 | 0 |
| CV42-22-0853 | 14:34 | 14:34 | 3/14/2022 | Monday | 14:52 | 0 days 0 hours 18 minutes | 3/14/2022 | 14:53 | 3/14/2022 | 0 | 0 |
| CV42-22-0817 | 20:24 | 8:00 | 3/11/2022 | Friday | 9:21 | 0 days 1 hours 21 minutes | 3/11/2022 | 9:22 | 3/10/2022 | 0 | 1 |
| CV42-22-0798 | 12:21 | 12:21 | 3/10/2022 | Thursday | 13:45 | 0 days 1 hours 24 minutes | 3/10/2022 | 13:46 | 3/10/2022 | 0 | 0 |
| CV42-22-0770 | 16:06 | 16:06 | 3/8/2022 | Tuesday | 16:30 | 0 days 0 hours 23 minutes | 3/8/2022 | 16:31 | 3/8/2022 | 0 | 0 |
| CV42-22-0769 | 16:16 | 16:16 | 3/8/2022 | Tuesday | 16:28 | 0 days 0 hours 12 minutes | 3/8/2022 | 16:29 | 3/8/2022 | 0 | 0 |
| CV42-22-0762 | 13:40 | 13:40 | 3/8/2022 | Tuesday | 14:00 | 0 days 0 hours 20 minutes | 3/8/2022 | 14:01 | 3/8/2022 | 0 | 0 |
| CV42-22-0753 | 9:54 | 9:54 | 3/8/2022 | Tuesday | 10:16 | 0 days 0 hours 21 minutes | | | | | |
| CV42-22-0753 | 11:01 | 11:01 | 3/8/2022 | Tuesday | 11:07 | 0 days 0 hours 5 minutes | 3/8/2022 | 11:08 | 3/8/2022 | 0 | 0 |
| CV42-22-0705 | 11:53 | 11:53 | 3/2/2022 | Wednesday | 13:37 | 0 days 1 hours 44 minutes | | | | | |
| CV42-22-0705 | 14:20 | 14:20 | 3/2/2022 | Wednesday | 15:38 | 0 days 1 hours 18 minutes | | | | | |
| CV42-22-0705 | 15:44 | 15:44 | 3/2/2022 | Wednesday | 16:50 | 0 days 1 hours 5 minutes | 3/2/2022 | 16:51 | 3/2/2022 | 0 | 0 |
| CV42-22-0681 | 13:50 | 13:50 | 2/28/2022 | Monday | 14:37 | 0 days 0 hours 47 minutes | | | | | |
| CV42-22-0681 | 15:45 | 15:45 | 2/28/2022 | Monday | 16:45 | 0 days 0 hours 59 minutes | | | | | |
| CV42-22-0681 | 16:55 | 16:55 | 3/1/2022 | Tuesday | 9:28 | 0 days 1 hours 33 minutes | 3/1/2022 | 9:29 | 2/28/2022 | 0 | 1 |
| CV42-22-0671 | 11:35 | 11:35 | 2/28/2022 | Monday | 12:24 | 0 days 0 hours 49 minutes | 2/28/2022 | 12:26 | 2/28/2022 | 0 | 0 |
| CV42-22-0662 | 16:39 | 16:39 | 2/25/2022 | Friday | 9:24 | 0 days 1 hours 45 minutes | 2/25/2022 | 9:25 | 2/24/2022 | 0 | 1 |
| CV42-22-0648 | 16:00 | 16:00 | 2/24/2022 | Thursday | 8:30 | 0 days 1 hours 30 minutes | 2/24/2022 | 8:31 | 2/23/2022 | 0 | 1 |
| CV42-22-0630 | 16:57 | 16:57 | 2/23/2022 | Wednesday | 9:58 | 0 days 2 hours 1 minutes | 2/23/2022 | 9:59 | 2/22/2022 | 0 | 1 |
| CV42-22-0629 | 15:14 | 15:14 | 2/22/2022 | Tuesday | 16:32 | 0 days 1 hours 18 minutes | | | | | |
| CV42-22-0629 | 16:50 | 16:50 | 2/23/2022 | Wednesday | 9:48 | 0 days 1 hours 58 minutes | 2/23/2022 | 9:49 | 2/22/2022 | 0 | 1 |
| CV42-22-0617 | 14:49 | 14:49 | 2/22/2022 | Tuesday | 15:14 | 0 days 0 hours 24 minutes | 2/22/2022 | 15:16 | 2/22/2022 | 0 | 0 |
| CV42-22-0576 | 14:47 | 14:47 | 2/16/2022 | Wednesday | 15:10 | 0 days 0 hours 23 minutes | | | | | |
| CV42-22-0576 | 15:15 | 15:15 | 2/16/2022 | Wednesday | 15:53 | 0 days 0 hours 38 minutes | 2/16/2022 | 15:55 | 2/16/2022 | 0 | 0 |
| CV42-22-0575 | 13:40 | 13:40 | 2/16/2022 | Wednesday | 14:17 | 0 days 0 hours 37 minutes | | | | | |
| CV42-22-0575 | 14:58 | 14:58 | 2/16/2022 | Wednesday | 15:39 | 0 days 0 hours 41 minutes | 2/16/2022 | 15:41 | 2/16/2022 | 0 | 0 |
| CV42-22-0531 | 16:12 | 16:12 | 2/14/2022 | Monday | 8:38 | 0 days 1 hours 26 minutes | 2/14/2022 | 8:39 | 2/11/2022 | 0 | 3 |
| CV42-22-0417 | 14:06 | 14:06 | 2/2/2022 | Wednesday | 15:03 | 0 days 0 hours 57 minutes | | | | | |
| CV42-22-0417 | 15:12 | 15:12 | 2/2/2022 | Wednesday | 15:35 | 0 days 0 hours 23 minutes | 2/2/2022 | 15:36 | 2/2/2022 | 0 | 0 |
| CV42-22-0383 | 16:54 | 16:54 | 2/1/2022 | Tuesday | 9:04 | 0 days 1 hours 10 minutes | 2/1/2022 | 9:05 | 1/31/2022 | 0 | 1 |
| CV42-22-0349 | 14:45 | 14:45 | 1/28/2022 | Friday | 15:33 | 0 days 0 hours 48 minutes | 1/28/2022 | 15:35 | 1/28/2022 | 0 | 0 |
| CV42-22-0326 | 16:08 | 16:08 | 1/26/2022 | Wednesday | 16:29 | 0 days 0 hours 21 minutes | | | | | |
| CV42-22-0326 | 16:36 | 16:36 | 1/26/2022 | Wednesday | 16:56 | 0 days 0 hours 19 minutes | 1/26/2022 | 16:57 | 1/26/2022 | 0 | 0 |
| CV42-22-0298 | 17:34 | 8:00 | 1/25/2022 | Tuesday | 8:43 | 0 days 0 hours 43 minutes | 1/25/2022 | 8:44 | 1/24/2022 | 0 | 1 |
| CV42-22-0296 | 17:18 | 8:00 | 1/25/2022 | Tuesday | 8:33 | 0 days 0 hours 33 minutes | 1/25/2022 | 8:34 | 1/24/2022 | 0 | 1 |
| CV42-22-0259 | 16:50 | 16:50 | 1/20/2022 | Thursday | 8:08 | 0 days 0 hours 18 minutes | | | | | |
| CV42-22-0259 | 16:50 | 16:50 | 1/20/2022 | Thursday | 8:08 | 0 days 0 hours 18 minutes | | | | | |
| CV42-22-0259 | 8:49 | 8:49 | 1/20/2022 | Thursday | 9:29 | 0 days 0 hours 40 minutes | 1/20/2022 | 9:31 | 1/20/2022 | 0 | 0 |
| CV42-22-0259 | 8:49 | 8:49 | 1/20/2022 | Thursday | 9:29 | 0 days 0 hours 40 minutes | 1/20/2022 | 9:31 | 1/20/2022 | 0 | 0 |
| CV42-22-0241 | 9:51 | 9:51 | 1/19/2022 | Wednesday | 10:35 | 0 days 0 hours 44 minutes | 1/19/2022 | 10:36 | 1/19/2022 | 0 | 0 |
| CV42-22-0230 | 14:29 | 14:29 | 1/18/2022 | Tuesday | 16:31 | 0 days 2 hours 2 minutes | 1/18/2022 | 16:32 | 1/18/2022 | 0 | 0 |
| CV42-22-0217 | 11:24 | 8:00 | 1/18/2022 | Tuesday | 10:32 | 0 days 2 hours 32 minutes | 1/18/2022 | 10:33 | 1/17/2022 | 0 | 1 |
| CV42-22-0172 | 14:56 | 14:56 | 1/13/2022 | Thursday | 15:54 | 0 days 0 hours 58 minutes | 1/13/2022 | 15:56 | 1/13/2022 | 0 | 0 |
| CV42-22-0154 | 21:13 | 8:00 | 1/13/2022 | Thursday | 8:39 | 0 days 0 hours 39 minutes | 1/13/2022 | 8:40 | 1/12/2022 | 0 | 1 |
| CV42-22-0148 | 13:41 | 13:41 | 1/11/2022 | Tuesday | 14:38 | 0 days 0 hours 57 minutes | | | | | |
| CV42-22-0148 | 15:04 | 15:04 | 1/11/2022 | Tuesday | 15:40 | 0 days 0 hours 36 minutes | | | | | |
| CV42-22-0148 | 8:18 | 8:18 | 1/12/2022 | Wednesday | 9:50 | 0 days 1 hours 32 minutes | | | | | |
| CV42-22-0148 | 9:58 | 9:58 | 1/12/2022 | Wednesday | 11:14 | 0 days 1 hours 15 minutes | | | | | |
| CV42-22-0148 | 11:39 | 11:39 | 1/12/2022 | Wednesday | 13:00 | 0 days 1 hours 21 minutes | 1/12/2022 | 13:01 | 1/12/2022 | 0 | 0 |

**ER-2138**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV42-22-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8140207 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-22-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8140578 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-22-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8141722 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31757564 |
| CV42-22-0142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8137721 | Complaint | | EFile | |
| CV42-22-0142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8140105 | Complaint | Complaint to Quiet Title | EFile | 31751430 |
| CV42-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8133351 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8134684 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31737065 |
| CV42-22-0101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8120499 | Complaint | Complaint for Unjust Enrichment | EFile | 31688692 |
| CV42-22-0093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8118282 | Complaint | Verified Complaint | EFile | 31681338 |
| CV42-22-0077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8109447 | Complaint | Complaint | EFile | 31656245 |
| CV42-22-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8093125 | Complaint | | EFile | |
| CV42-22-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8094844 | Complaint | Complaint | EFile | 31617306 |
| CV42-22-0022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8091146 | Complaint | Complaint to Quiet Title | EFile | 31600744 |
| CV42-22-0009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8086638 | Complaint | Complaint | EFile | 31584501 |
| CV42-21-4492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8049056 | Complaint | Complaint | EFile | 31461655 |
| CV42-21-4487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8049177 | Complaint | Complaint | EFile | 31456935 |
| CV42-21-4457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8034138 | Complaint | | EFile | |
| CV42-21-4457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8035303 | Complaint | Verified Complaint | EFile | 31415063 |
| CV42-21-4411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8012104 | Complaint | Verified Complaint | EFile | 31339559 |
| CV42-21-4379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7996965 | Complaint | Complaint | EFile | 31296978 |
| CV42-21-4358 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7981116 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-4358 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7982393 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-4358 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7983350 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31246457 |
| CV42-21-4345 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7974432 | Complaint | | EFile | |
| CV42-21-4345 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7975993 | Complaint | Complaint - Glenn Dale Ranches, Inc.pdf | EFile | 31229877 |
| CV42-21-4332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7970631 | Application | Application for Court Approval of a transfer of Structured Settlement Payment Rights | EFile | 31210743 |
| CV42-21-4326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7968509 | Complaint | Complaint | EFile | 31204154 |
| CV42-21-4298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7954961 | Complaint | Verified Complaint | EFile | 31159793 |
| CV42-21-4294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7951252 | Complaint | Complaint | EFile | 31150973 |
| CV42-21-4281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7947318 | Complaint | Complaint | EFile | 31132511 |
| CV42-21-4276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7944119 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31121839 |
| CV42-21-4217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7918771 | Complaint | Complaint | EFile | 31045858 |
| CV42-21-4167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7904330 | Complaint | Complaint | EFile | 30992847 |
| CV42-21-4154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7897081 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-4154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7898417 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30978036 |
| CV42-21-4151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7898028 | Complaint | Complaint | EFile | 30976561 |
| CV42-21-4137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7893311 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30956587 |
| CV42-21-4120 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7884963 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30929304 |
| CV42-21-4097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7879806 | Complaint | | EFile | |
| CV42-21-4097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7880510 | Complaint | Verified Complaint. | EFile | 30914062 |
| CV42-21-4067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7864882 | Complaint | Verified Complaint | EFile | 30871625 |
| CV42-21-4065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7863742 | Complaint | Complaint | EFile | 30869262 |
| CV42-21-4064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7862570 | Complaint | Complaint and Demand for Jury Trial | EFile | 30864594 |
| CV42-21-4028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7845095 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Jury Trial | EFile | 30820599 |
| CV42-21-4025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7844754 | Complaint | Verified Complaint for Breach of Contract | EFile | 30819427 |
| CV42-21-4003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7836379 | Complaint | Complaint | EFile | 30785665 |
| CV42-21-3996 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7834336 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30778853 |
| CV42-21-3988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7827691 | Complaint | Complaint | EFile | 30766572 |
| CV42-21-3969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7818802 | Complaint | Complaint | EFile | 30742033 |
| CV42-21-3967 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7818518 | Complaint | Complaint | EFile | 30738634 |
| CV42-21-3947 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7809105 | Application | Application for Entry of Stipulated Judgment.pdf | EFile | 30710996 |
| CV42-21-3921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7799899 | Complaint | | EFile | |
| CV42-21-3921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7804410 | Complaint | Complaint | EFile | 30691054 |
| CV42-21-3868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7781521 | Complaint | Complaint | EFile | 30615363 |
| CV42-21-3867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7780826 | Complaint | Complaint | EFile | 30614677 |
| CV42-21-3859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7777923 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30606362 |
| CV42-21-3837 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7766847 | Complaint | Complaint | EFile | 30568099 |
| CV42-21-3817 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7759161 | Complaint | Complaint | EFile | 30539178 |
| CV42-21-3811 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7755874 | Complaint | Complaint | EFile | 30535928 |
| CV42-21-3798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7752882 | Complaint | Complaint | EFile | 30526060 |
| CV42-21-3748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7729012 | Complaint | | EFile | |
| CV42-21-3748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7732626 | Complaint | | EFile | |
| CV42-21-3748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7734566 | Complaint | Complaint for Damages | EFile | 30469213 |
| CV42-21-3735 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7729738 | Complaint | Complaint | EFile | 30457118 |
| CV42-21-3729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7727032 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30451320 |
| CV42-21-3725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7724850 | Complaint | Verified Complaint | EFile | 30446713 |
| CV42-21-3723 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7724461 | Complaint | Complaint | EFile | 30446053 |
| CV42-21-3720 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7721824 | Complaint | | EFile | |
| CV42-21-3720 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7723790 | Petition | Verified Petition to Release Non-Consensual Lien, for Declaratory Judgment, and for Damages | EFile | 30444237 |
| CV42-21-3682 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7706999 | Complaint | Complaint | EFile | 30383353 |
| CV42-21-3663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7681047 | Complaint | | EFile | |
| CV42-21-3663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7689197 | Complaint | | EFile | |
| CV42-21-3663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7701390 | Complaint | Verified Complaint | EFile | 30368540 |
| CV42-21-3623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7670417 | Complaint | | EFile | |
| CV42-21-3623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7680835 | Complaint | | EFile | |
| CV42-21-3623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7685585 | Complaint | | EFile | 30320376 |
| CV42-21-3619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7665829 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-3619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7680705 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 30307493 |
| CV42-21-3593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7670918 | Complaint | Verified Complaint | EFile | 30285697 |
| CV42-21-3503 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7632718 | Complaint | Complaint | EFile | 30156776 |
| CV42-21-3454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7616192 | Complaint | Verified Complaint | EFile | 30104499 |
| CV42-21-3434 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7605799 | Complaint | Complaint | EFile | 30071889 |
| CV42-21-3423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7600674 | Complaint | Complaint | EFile | 30056084 |
| CV42-21-3415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7597282 | Complaint | Complaint and Demand for Jury Trial | EFile | 30050073 |
| CV42-21-3360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7581807 | Complaint | Complaint and Demand for Jury Trial | EFile | 30000115 |
| CV42-21-3328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7574813 | Complaint | Complaint | EFile | 29978303 |
| CV42-21-3321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7569118 | Complaint | Complaint | EFile | 29965903 |
| CV42-21-3313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7566647 | Complaint | Complaint | EFile | 29957686 |
| CV42-21-3292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7558823 | Complaint | Verified Complaint for Forfeiture in Rem | EFile | 29930939 |
| CV42-21-3289 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7558102 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 29927606 |
| CV42-21-3261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7548885 | Complaint | Complaint | EFile | 29900422 |
| CV42-21-3253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7545899 | Complaint | Verified Complaint to Quiet Title to Real Property | EFile | 29892223 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV42-22-0147 | Rejected | MISSING | Please correct error in envelope and resubmit. | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV42-22-0147 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV42-22-0147 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV42-22-0142 | Rejected | CORRECT | Please add all parties listed on the complaint, also Party information entered in the new parties tab does not a | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV42-22-0142 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV42-22-0132 | Rejected | DOCS | Please do not include the dba in the new party tab. Clerk will add it when case is accepted. Please include Doe | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV42-22-0132 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV42-22-0101 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV42-22-0093 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV42-22-0077 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV42-22-0031 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV42-22-0031 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV42-22-0022 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV42-22-0009 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV42-21-4492 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV42-21-4487 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV42-21-4457 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV42-21-4457 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV42-21-4411 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV42-21-4379 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV42-21-4358 | Rejected | CORRECT | Please add all parties listed on the complaint and Please do not add the dba into the new parties tab as the co | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV42-21-4358 | Rejected | DOCS | If Does I-V is included in the caption it must be added to the New Party Tab | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV42-21-4358 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV42-21-4345 | Rejected | CORRECT | Please add all parties listed the complaint including parties like "Does I through XX" and "any and all unkno | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV42-21-4345 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV42-21-4332 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV42-21-4326 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV42-21-4298 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV42-21-4294 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV42-21-4281 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV42-21-4276 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV42-21-4217 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV42-21-4167 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV42-21-4154 | Rejected | CORRECT | Please add lead attorney when entering new party information for both parties | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV42-21-4154 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV42-21-4151 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV42-21-4137 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV42-21-4120 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV42-21-4097 | Rejected | CORRECT | Please add all parties listed on the complaint including parties like "Does 1-10" | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV42-21-4097 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV42-21-4067 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV42-21-4065 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV42-21-4064 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV42-21-4028 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV42-21-4025 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV42-21-4003 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV42-21-3996 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV42-21-3988 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV42-21-3969 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV42-21-3967 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV42-21-3947 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV42-21-3921 | Rejected | CORRECT | Please add all parties listed on the complaint including parties like: "John Does 1-10" | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV42-21-3921 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV42-21-3868 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV42-21-3867 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV42-21-3859 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV42-21-3837 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV42-21-3817 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV42-21-3811 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV42-21-3798 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV42-21-3748 | Rejected | CORRECT | Please add all parties listed on the complaint including parties like: "Does 1-10" | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV42-21-3748 | Rejected | CORRECT | Please do not add the dba into the new parties tab as this will be added after to courts has accepted the enve | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV42-21-3735 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV42-21-3735 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV42-21-3729 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV42-21-3725 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV42-21-3723 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV42-21-3720 | Rejected | CORRECT | Page 11 needs to be in proper page size 8.50 x 11.00 | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV42-21-3720 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV42-21-3682 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV42-21-3663 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV42-21-3663 | Rejected | CORRECT | Please remove the dba from the new parties tab as the courts will add this in after the envelope is accepted | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV42-21-3663 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV42-21-3623 | Rejected | CORRECT | Missing Case Information Sheet and The header on all pleadings must include an email address. | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV42-21-3623 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV42-21-3623 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV42-21-3619 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV42-21-3619 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV42-21-3593 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV42-21-3503 | Accepted | | | 10/1/2021 | Friday | 10/4/2021 | Monday |
| CV42-21-3454 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV42-21-3434 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV42-21-3423 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV42-21-3415 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV42-21-3360 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV42-21-3328 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV42-21-3321 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV42-21-3313 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV42-21-3292 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV42-21-3289 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV42-21-3261 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV42-21-3253 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV42-22-0147 | 9:17 | 9:17 | 1/12/2022 | Wednesday | 9:19 | 0 days 0 hours 1 minutes | | | | 0 | 0 |
| CV42-22-0147 | 9:43 | 9:43 | 1/12/2022 | Wednesday | 11:07 | 0 days 1 hours 24 minutes | | | | 0 | 0 |
| CV42-22-0147 | 11:28 | 11:28 | 1/12/2022 | Wednesday | 12:54 | 0 days 1 hours 25 minutes | 1/12/2022 | 12:55 | 1/12/2022 | 0 | 0 |
| CV42-22-0142 | 15:46 | 15:46 | 1/11/2022 | Tuesday | 16:31 | 0 days 0 hours 45 minutes | | | | 0 | 0 |
| CV42-22-0142 | 9:13 | 9:13 | 1/12/2022 | Wednesday | 10:15 | 0 days 1 hours 1 minutes | 1/12/2022 | 10:17 | 1/12/2022 | 0 | 0 |
| CV42-22-0132 | 10:35 | 10:35 | 1/11/2022 | Tuesday | 11:36 | 0 days 1 hours 1 minutes | | | | 0 | 0 |
| CV42-22-0132 | 12:00 | 12:00 | 1/11/2022 | Tuesday | 14:19 | 0 days 2 hours 19 minutes | 1/11/2022 | 14:20 | 1/11/2022 | 0 | 0 |
| CV42-22-0101 | 13:59 | 13:59 | 1/7/2022 | Friday | 14:47 | 0 days 0 hours 48 minutes | 1/7/2022 | 14:48 | 1/7/2022 | 0 | 0 |
| CV42-22-0093 | 10:26 | 10:26 | 1/7/2022 | Friday | 11:07 | 0 days 0 hours 41 minutes | 1/7/2022 | 11:08 | 1/7/2022 | 0 | 0 |
| CV42-22-0077 | 9:11 | 9:11 | 1/6/2022 | Thursday | 10:47 | 0 days 1 hours 36 minutes | 1/6/2022 | 10:48 | 1/6/2022 | 0 | 0 |
| CV42-22-0031 | 11:21 | 11:21 | 1/4/2022 | Tuesday | 11:43 | 0 days 0 hours 22 minutes | | | | 0 | 0 |
| CV42-22-0031 | 11:46 | 11:46 | 1/4/2022 | Tuesday | 14:41 | 0 days 2 hours 55 minutes | 1/4/2022 | 14:42 | 1/4/2022 | 0 | 0 |
| CV42-22-0022 | 16:18 | 16:18 | 1/4/2022 | Tuesday | 8:38 | 0 days 1 hours 19 minutes | 1/4/2022 | 8:39 | 1/3/2022 | 0 | 1 |
| CV42-22-0009 | 10:37 | 10:37 | 1/3/2022 | Monday | 11:35 | 0 days 0 hours 58 minutes | 1/3/2022 | 11:36 | 1/3/2022 | 0 | 0 |
| CV42-21-4492 | 14:51 | 14:51 | 12/22/2021 | Wednesday | 15:10 | 0 days 0 hours 18 minutes | 12/22/2021 | 15:11 | 12/22/2021 | 0 | 0 |
| CV42-21-4487 | 12:32 | 12:32 | 12/22/2021 | Wednesday | 12:56 | 0 days 0 hours 23 minutes | 12/22/2021 | 12:57 | 12/22/2021 | 0 | 0 |
| CV42-21-4457 | 12:46 | 12:46 | 12/20/2021 | Monday | 14:12 | 0 days 1 hours 26 minutes | | | | 0 | 0 |
| CV42-21-4457 | 14:16 | 14:16 | 12/20/2021 | Monday | 15:33 | 0 days 1 hours 17 minutes | 12/20/2021 | 15:34 | 12/20/2021 | 0 | 0 |
| CV42-21-4411 | 12:07 | 12:07 | 12/15/2021 | Wednesday | 13:24 | 0 days 1 hours 17 minutes | 12/15/2021 | 13:25 | 12/15/2021 | 0 | 0 |
| CV42-21-4379 | 15:49 | 15:49 | 12/13/2021 | Monday | 16:01 | 0 days 0 hours 12 minutes | 12/13/2021 | 16:02 | 12/13/2021 | 0 | 0 |
| CV42-21-4358 | 12:06 | 12:06 | 12/9/2021 | Thursday | 13:34 | 0 days 1 hours 28 minutes | | | | 0 | 0 |
| CV42-21-4358 | 13:50 | 13:50 | 12/9/2021 | Thursday | 14:54 | 0 days 1 hours 3 minutes | | | | | |
| CV42-21-4358 | 15:01 | 15:01 | 12/9/2021 | Thursday | 15:23 | 0 days 0 hours 21 minutes | 12/9/2021 | 15:24 | 12/9/2021 | 0 | 0 |
| CV42-21-4345 | 14:35 | 14:35 | 12/8/2021 | Wednesday | 15:45 | 0 days 1 hours 9 minutes | | | | | |
| CV42-21-4345 | 16:00 | 16:00 | 12/9/2021 | Thursday | 9:00 | 0 days 2 hours 0 minutes | 12/9/2021 | 9:01 | 12/8/2021 | 0 | 1 |
| CV42-21-4332 | 9:20 | 9:20 | 12/8/2021 | Wednesday | 10:50 | 0 days 1 hours 30 minutes | 12/8/2021 | 10:51 | 12/8/2021 | 0 | 0 |
| CV42-21-4326 | 16:34 | 16:34 | 12/8/2021 | Wednesday | 8:26 | 0 days 0 hours 52 minutes | 12/8/2021 | 8:27 | 12/7/2021 | 0 | 1 |
| CV42-21-4298 | 9:41 | 9:41 | 12/6/2021 | Monday | 11:30 | 0 days 1 hours 49 minutes | 12/6/2021 | 11:31 | 12/6/2021 | 0 | 0 |
| CV42-21-4294 | 15:12 | 15:12 | 12/6/2021 | Monday | 8:19 | 0 days 2 hours 7 minutes | 12/6/2021 | 8:20 | 12/3/2021 | 0 | 3 |
| CV42-21-4281 | 9:57 | 9:57 | 12/3/2021 | Friday | 10:56 | 0 days 0 hours 59 minutes | 12/3/2021 | 10:57 | 12/3/2021 | 0 | 0 |
| CV42-21-4276 | 15:43 | 15:43 | 12/2/2021 | Thursday | 16:22 | 0 days 0 hours 39 minutes | 12/2/2021 | 16:23 | 12/2/2021 | 0 | 0 |
| CV42-21-4217 | 14:58 | 14:58 | 11/29/2021 | Monday | 15:57 | 0 days 0 hours 59 minutes | 11/29/2021 | 15:58 | 11/29/2021 | 0 | 0 |
| CV42-21-4167 | 16:48 | 16:48 | 11/24/2021 | Wednesday | 8:37 | 0 days 0 hours 48 minutes | 11/24/2021 | 8:38 | 11/23/2021 | 0 | 1 |
| CV42-21-4154 | 19:44 | 8:00 | 11/23/2021 | Tuesday | 9:40 | 0 days 1 hours 40 minutes | | | | | |
| CV42-21-4154 | 9:50 | 9:50 | 11/23/2021 | Tuesday | 11:57 | 0 days 2 hours 6 minutes | 11/23/2021 | 11:58 | 11/23/2021 | 0 | 0 |
| CV42-21-4151 | 9:20 | 9:20 | 11/23/2021 | Tuesday | 11:25 | 0 days 2 hours 4 minutes | 11/23/2021 | 11:27 | 11/23/2021 | 0 | 0 |
| CV42-21-4137 | 13:26 | 13:26 | 11/22/2021 | Monday | 13:53 | 0 days 0 hours 26 minutes | 11/22/2021 | 13:54 | 11/22/2021 | 0 | 0 |
| CV42-21-4120 | 12:13 | 12:13 | 11/19/2021 | Friday | 12:55 | 0 days 0 hours 41 minutes | 11/19/2021 | 13:39 | 11/19/2021 | 0 | 0 |
| CV42-21-4097 | 15:27 | 15:27 | 11/18/2021 | Thursday | 16:08 | 0 days 0 hours 41 minutes | | | | | |
| CV42-21-4097 | 16:11 | 16:11 | 11/18/2021 | Thursday | 16:32 | 0 days 0 hours 21 minutes | 11/18/2021 | 16:33 | 11/18/2021 | 0 | 0 |
| CV42-21-4067 | 16:00 | 16:00 | 11/17/2021 | Wednesday | 9:40 | 0 days 2 hours 40 minutes | 11/17/2021 | 9:41 | 11/16/2021 | 0 | 1 |
| CV42-21-4065 | 14:38 | 14:38 | 11/17/2021 | Wednesday | 8:51 | 0 days 3 hours 13 minutes | 11/17/2021 | 8:52 | 11/16/2021 | 0 | 1 |
| CV42-21-4064 | 13:41 | 13:41 | 11/16/2021 | Tuesday | 16:34 | 0 days 2 hours 53 minutes | 11/16/2021 | 16:36 | 11/16/2021 | 0 | 0 |
| CV42-21-4028 | 11:48 | 11:48 | 11/15/2021 | Monday | 9:28 | 0 days 6 hours 40 minutes | 11/15/2021 | 9:29 | 11/12/2021 | 0 | 3 |
| CV42-21-4025 | 11:05 | 11:05 | 11/15/2021 | Monday | 9:04 | 0 days 6 hours 59 minutes | 11/15/2021 | 9:05 | 11/12/2021 | 0 | 3 |
| CV42-21-4003 | 14:00 | 14:00 | 11/10/2021 | Wednesday | 15:41 | 0 days 1 hours 41 minutes | 11/10/2021 | 15:42 | 11/10/2021 | 0 | 0 |
| CV42-21-3996 | 11:06 | 11:06 | 11/10/2021 | Wednesday | 13:09 | 0 days 2 hours 3 minutes | 11/10/2021 | 13:10 | 11/10/2021 | 0 | 0 |
| CV42-21-3988 | 13:55 | 13:55 | 11/10/2021 | Wednesday | 8:19 | 0 days 3 hours 24 minutes | 11/10/2021 | 8:20 | 11/9/2021 | 0 | 1 |
| CV42-21-3969 | 12:22 | 12:22 | 11/9/2021 | Tuesday | 8:20 | 0 days 4 hours 58 minutes | 11/9/2021 | 8:22 | 11/8/2021 | 0 | 1 |
| CV42-21-3967 | 12:00 | 12:00 | 11/8/2021 | Monday | 16:40 | 0 days 4 hours 40 minutes | 11/8/2021 | 16:41 | 11/8/2021 | 0 | 0 |
| CV42-21-3947 | 8:02 | 8:02 | 11/5/2021 | Friday | 14:39 | 0 days 6 hours 37 minutes | 11/5/2021 | 15:40 | 11/5/2021 | 0 | 0 |
| CV42-21-3921 | 15:22 | 15:22 | 11/4/2021 | Thursday | 10:23 | 0 days 4 hours 0 minutes | | | | | |
| CV42-21-3921 | 12:08 | 12:08 | 11/4/2021 | Thursday | 15:31 | 0 days 3 hours 23 minutes | 11/4/2021 | 16:32 | 11/4/2021 | 0 | 0 |
| CV42-21-3868 | 10:38 | 10:38 | 11/1/2021 | Monday | 13:25 | 0 days 2 hours 47 minutes | 11/1/2021 | 14:26 | 11/1/2021 | 0 | 0 |
| CV42-21-3867 | 9:51 | 9:51 | 11/1/2021 | Monday | 13:07 | 0 days 3 hours 16 minutes | 11/1/2021 | 14:08 | 11/1/2021 | 0 | 0 |
| CV42-21-3859 | 15:04 | 15:04 | 11/1/2021 | Monday | 9:37 | 0 days 3 hours 33 minutes | 11/1/2021 | 10:38 | 10/29/2021 | 0 | 3 |
| CV42-21-3837 | 9:43 | 9:43 | 10/28/2021 | Thursday | 13:10 | 0 days 3 hours 26 minutes | 10/28/2021 | 14:11 | 10/28/2021 | 0 | 0 |
| CV42-21-3817 | 9:32 | 9:32 | 10/27/2021 | Wednesday | 10:07 | 0 days 0 hours 35 minutes | 10/27/2021 | 11:09 | 10/27/2021 | 0 | 0 |
| CV42-21-3811 | 15:06 | 15:06 | 10/27/2021 | Wednesday | 8:55 | 0 days 2 hours 49 minutes | 10/27/2021 | 9:56 | 10/26/2021 | 0 | 1 |
| CV42-21-3798 | 11:42 | 11:42 | 10/26/2021 | Tuesday | 12:22 | 0 days 0 hours 40 minutes | 10/26/2021 | 13:23 | 10/26/2021 | 0 | 0 |
| CV42-21-3748 | 10:49 | 10:49 | 10/21/2021 | Thursday | 14:38 | 0 days 3 hours 48 minutes | | | | | |
| CV42-21-3748 | 15:29 | 15:29 | 10/22/2021 | Friday | 8:35 | 0 days 2 hours 6 minutes | | | | | |
| CV42-21-3748 | 8:55 | 8:55 | 10/22/2021 | Friday | 10:24 | 0 days 1 hours 29 minutes | 10/22/2021 | 11:25 | 10/22/2021 | | 0 |
| CV42-21-3735 | 11:59 | 11:59 | 10/21/2021 | Thursday | 14:46 | 0 days 2 hours 47 minutes | 10/21/2021 | 15:47 | 10/21/2021 | 0 | 0 |
| CV42-21-3729 | 7:47 | 8:00 | 10/21/2021 | Thursday | 12:17 | 0 days 4 hours 17 minutes | 10/21/2021 | 13:18 | 10/21/2021 | 0 | 0 |
| CV42-21-3725 | 14:43 | 14:43 | 10/21/2021 | Thursday | 10:06 | 0 days 3 hours 23 minutes | 10/21/2021 | 11:07 | 10/20/2021 | 0 | 1 |
| CV42-21-3723 | 14:17 | 14:17 | 10/21/2021 | Thursday | 9:48 | 0 days 4 hours 31 minutes | 10/21/2021 | 10:49 | 10/20/2021 | 0 | 1 |
| CV42-21-3720 | 11:17 | 11:17 | 10/20/2021 | Wednesday | 13:27 | 0 days 2 hours 10 minutes | | | | | |
| CV42-21-3720 | 13:38 | 13:38 | 10/21/2021 | Thursday | 9:00 | 0 days 4 hours 22 minutes | 10/21/2021 | 10:01 | 10/20/2021 | 0 | 1 |
| CV42-21-3682 | 12:28 | 12:28 | 10/18/2021 | Monday | 14:09 | 0 days 1 hours 41 minutes | 10/18/2021 | 15:10 | 10/18/2021 | 0 | 0 |
| CV42-21-3663 | 8:42 | 8:42 | 10/13/2021 | Wednesday | 13:27 | 0 days 4 hours 45 minutes | | | | | |
| CV42-21-3663 | 12:45 | 12:45 | 10/15/2021 | Friday | 15:24 | 0 days 2 hours 39 minutes | | | | | |
| CV42-21-3663 | 15:29 | 15:29 | 10/18/2021 | Monday | 8:35 | 0 days 2 hours 6 minutes | 10/18/2021 | 9:37 | 10/15/2021 | 0 | 3 |
| CV42-21-3623 | 13:02 | 8:00 | 10/15/2021 | Friday | 13:48 | 0 days 5 hours 48 minutes | | | | | |
| CV42-21-3623 | 8:25 | 8:25 | 10/13/2021 | Wednesday | 13:30 | 0 days 5 hours 5 minutes | | | | | |
| CV42-21-3623 | 14:09 | 14:09 | 10/14/2021 | Thursday | 8:22 | 0 days 3 hours 13 minutes | 10/14/2021 | 9:23 | 10/13/2021 | 0 | 1 |
| CV42-21-3619 | 11:42 | 11:42 | 10/8/2021 | Friday | 14:55 | 0 days 3 hours 13 minutes | | | | | |
| CV42-21-3619 | 8:16 | 8:16 | 10/13/2021 | Wednesday | 13:12 | 0 days 4 hours 55 minutes | 10/13/2021 | 14:13 | 10/13/2021 | 0 | 0 |
| CV42-21-3593 | 14:42 | 8:00 | 10/12/2021 | Tuesday | 14:18 | 0 days 6 hours 18 minutes | 10/12/2021 | 15:19 | 10/11/2021 | 0 | 1 |
| CV42-21-3503 | 17:09 | 8:00 | 10/4/2021 | Monday | 14:51 | 0 days 6 hours 51 minutes | 10/4/2021 | 9:42 | 10/1/2021 | 0 | 3 |
| CV42-21-3454 | 13:10 | 13:10 | 9/29/2021 | Wednesday | 14:35 | 0 days 1 hours 25 minutes | 9/29/2021 | 15:36 | 9/29/2021 | 0 | 0 |
| CV42-21-3434 | 9:34 | 9:34 | 9/28/2021 | Tuesday | 10:17 | 0 days 0 hours 43 minutes | 9/28/2021 | 11:18 | 9/28/2021 | 0 | 0 |
| CV42-21-3423 | 13:11 | 13:11 | 9/27/2021 | Monday | 13:45 | 0 days 0 hours 33 minutes | 9/27/2021 | 14:46 | 9/27/2021 | 0 | 0 |
| CV42-21-3415 | 8:17 | 8:17 | 9/27/2021 | Monday | 10:52 | 0 days 2 hours 35 minutes | 9/27/2021 | 11:53 | 9/27/2021 | 0 | 0 |
| CV42-21-3360 | 7:23 | 8:00 | 9/23/2021 | Thursday | 9:08 | 0 days 1 hours 8 minutes | 9/23/2021 | 10:09 | 9/23/2021 | 0 | 0 |
| CV42-21-3328 | 9:09 | 9:09 | 9/22/2021 | Wednesday | 9:37 | 0 days 0 hours 28 minutes | 9/22/2021 | 10:39 | 9/22/2021 | 0 | 0 |
| CV42-21-3321 | 12:30 | 12:30 | 9/21/2021 | Tuesday | 14:24 | 0 days 1 hours 53 minutes | 9/21/2021 | 15:25 | 9/21/2021 | 0 | 0 |
| CV42-21-3313 | 8:53 | 8:53 | 9/21/2021 | Tuesday | 10:55 | 0 days 2 hours 2 minutes | 9/21/2021 | 11:56 | 9/21/2021 | 0 | 0 |
| CV42-21-3292 | 8:49 | 8:49 | 9/20/2021 | Monday | 9:55 | 0 days 1 hours 5 minutes | 9/20/2021 | 10:56 | 9/20/2021 | 0 | 0 |
| CV42-21-3289 | 7:13 | 8:00 | 9/20/2021 | Monday | 8:42 | 0 days 0 hours 42 minutes | 9/20/2021 | 9:43 | 9/20/2021 | 0 | 0 |
| CV42-21-3261 | 14:19 | 14:19 | 9/16/2021 | Thursday | 15:46 | 0 days 1 hours 27 minutes | 9/16/2021 | 16:47 | 9/16/2021 | 0 | 0 |
| CV42-21-3253 | 10:04 | 10:04 | 9/16/2021 | Thursday | 11:52 | 0 days 1 hours 48 minutes | 9/16/2021 | 12:54 | 9/16/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV42-21-3251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7538031 | Complaint | | EFile | |
| CV42-21-3251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7544353 | Complaint | Verified Complaint | EFile | 29890283 |
| CV42-21-3234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7539551 | Complaint | Complaint | EFile | 29884513 |
| CV42-21-3233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7539370 | Complaint | Complaint | EFile | 29884074 |
| CV42-21-3226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7526643 | Complaint | | EFile | |
| CV42-21-3226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7531188 | Complaint | | EFile | |
| CV42-21-3226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7536605 | Complaint | Complaint for Lien Foreclosure | EFile | 29875134 |
| CV42-21-3190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7529068 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29847603 |
| CV42-21-3185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7525995 | Complaint | Complaint | EFile | 29837696 |
| CV42-21-3108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7495243 | Complaint | Complaint and Demand for Jury Trial | EFile | 29745555 |
| CV42-21-3082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7486059 | Complaint | Verified Complaint | EFile | 29718950 |
| CV42-21-3074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7469345 | Complaint | | EFile | |
| CV42-21-3074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7476801 | Complaint | Complaint for Quiet Title | EFile | 29708839 |
| CV42-21-3069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7470868 | Complaint | | EFile | |
| CV42-21-3069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7476810 | Complaint | | EFile | |
| CV42-21-3069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7481199 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 29700050 |
| CV42-21-3049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7463711 | Complaint | | EFile | |
| CV42-21-3049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7475195 | Complaint | Complaint and Demand for Jury Trial | EFile | 29685449 |
| CV42-21-3005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7443667 | Complaint | | EFile | |
| CV42-21-3005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7449187 | Complaint | Verified Complaint for Judicial Foreclosure of Judgment Lien | EFile | 29614144 |
| CV42-21-2975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7437393 | Complaint | Complaint to Quiet Title | EFile | 29559800 |
| CV42-21-2973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7436255 | Complaint | Complaint | EFile | 29558058 |
| CV42-21-2968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7431300 | Complaint | Complaint | EFile | 29545731 |
| CV42-21-2941 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7421643 | Complaint | Verified Complaint | EFile | 29507317 |
| CV42-21-2935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7419396 | Complaint | Complaint | EFile | 29499330 |
| CV42-21-2933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7416932 | Complaint | Complaint | EFile | 29493913 |
| CV42-21-2931 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7416802 | Complaint | Complaint | EFile | 29493246 |
| CV42-21-2925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7413167 | Complaint | Complaint | EFile | 29484552 |
| CV42-21-2910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7406321 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29463365 |
| CV42-21-2895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7399640 | Complaint | Complaint | EFile | 29441523 |
| CV42-21-2858 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7377477 | Complaint | Complaint for a Declaratory Judgment and Action to Quiet Title | EFile | 29374058 |
| CV42-21-2812 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7358906 | Complaint | Complaint and Demand for Jury Trial | EFile | 29313141 |
| CV42-21-2808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7358428 | Complaint | Complaint for Declaratory Judgment | EFile | 29311883 |
| CV42-21-2774 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7341851 | Complaint | | EFile | |
| CV42-21-2774 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7345752 | Complaint | Complaint | EFile | 29277555 |
| CV42-21-2763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7339988 | Complaint | Verified Complaint to Quiet Title | EFile | 29263823 |
| CV42-21-2751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7329827 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV42-21-2751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7335710 | Complaint for Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand For Jury Trial | EFile | 29254204 |
| CV42-21-2746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7327148 | Complaint | | EFile | |
| CV42-21-2746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7333344 | Complaint | Verified Complaint for Breach of Contract, Foreclosure of Mortgage, Claim and Delivery and | EFile | 29244375 |
| CV42-21-2744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7332758 | Complaint | Complaint and Demand for Jury Trial | EFile | 29241566 |
| CV42-21-2742 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7332070 | Complaint | Complaint | EFile | 29240569 |
| CV42-21-2735 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7327100 | Complaint | Complaint for Quiet Title | EFile | 29231726 |
| CV42-21-2700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7313986 | Complaint | Complaint | EFile | 29186195 |
| CV42-21-2697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7313322 | Complaint | Complaint | EFile | 29184415 |
| CV42-21-2692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7331688 | Complaint | Complaint | EFile | 29177079 |
| CV42-21-2690 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7310392 | Complaint | Complaint | EFile | 29172795 |
| CV42-21-2646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7290136 | Complaint | Complaint | EFile | 29102056 |
| CV42-21-2614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7275101 | Complaint | Verified Complaint | EFile | 29055198 |
| CV42-21-2610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7273363 | Complaint | Complaint | EFile | 29047451 |
| CV42-21-2602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7266739 | Complaint | Complaint | EFile | 29030020 |
| CV42-21-2595 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7261811 | Complaint | Complaint | EFile | 29017770 |
| CV42-21-2590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7258920 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-2590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7261283 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29015316 |
| CV42-21-2537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7242733 | Complaint | Complaint | EFile | 28951411 |
| CV42-21-2530 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7232858 | Complaint | | EFile | |
| CV42-21-2530 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7237314 | Complaint | Complaint and Demand for Jury Trial | EFile | 28941178 |
| CV42-21-2512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7223154 | Complaint | | EFile | |
| CV42-21-2512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7230196 | Complaint | Complaint (Verified) | EFile | 28918525 |
| CV42-21-2486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7145625 | Complaint | | EFile | |
| CV42-21-2486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7200896 | Complaint | | EFile | |
| CV42-21-2451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7203634 | Complaint | Complaint | EFile | 28837259 |
| CV42-21-2448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7203259 | Complaint | Complaint | EFile | 28833326 |
| CV42-21-2444 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7200994 | Complaint | Verified Complaint | EFile | 28828427 |
| CV42-21-2433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7192009 | Complaint | Verified Complaint for Possession | EFile | 28801347 |
| CV42-21-2430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7192349 | Complaint | Complaint | EFile | 28800875 |
| CV42-21-2363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7164354 | Complaint | Complaint | EFile | 28712853 |
| CV42-21-2357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7161849 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 28707709 |
| CV42-21-2353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7161258 | Complaint | Complaint | EFile | 28703582 |
| CV42-21-2317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7146870 | Complaint | Complaint | EFile | 28655797 |
| CV42-21-2292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7133221 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-2292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7136785 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28625454 |
| CV42-21-2289 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7135484 | Complaint | Complaint | EFile | 28623559 |
| CV42-21-2279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7134477 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-2279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7134733 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28610202 |
| CV42-21-2277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7129465 | Complaint | Complaint | EFile | 28604034 |
| CV42-21-2261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7124549 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28587348 |
| CV42-21-2123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7057014 | Complaint | Complaint | EFile | 28377628 |
| CV42-21-2117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7054742 | Complaint | Complaint | EFile | 28371942 |
| CV42-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7002499 | Complaint | | EFile | |
| CV42-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7008621 | Complaint | | EFile | |
| CV42-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7018706 | Complaint | | EFile | |
| CV42-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7042676 | Complaint | | EFile | |
| CV42-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7046231 | Complaint | Complaint | EFile | 28346739 |
| CV42-21-2063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7031473 | Complaint | Complaint | EFile | 28305505 |
| CV42-21-2050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7026756 | Complaint | Complaint | EFile | 28286447 |
| CV42-21-2036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7017742 | Complaint | | EFile | |
| CV42-21-2036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7022013 | Complaint | Complaint and Demand for Jury Trial | EFile | 28273799 |
| CV42-21-2008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7010026 | Complaint | Verified Complaint | EFile | 28233586 |
| CV42-21-1997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 7002615 | Complaint | Complaint | EFile | 28213091 |
| CV42-21-1979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6977846 | Complaint | | EFile | |
| CV42-21-1979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6984947 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV42-21-3251 | Rejected | CORRECT | Please add all parties listed on the complaint including parties like "Does 1-10" | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV42-21-3251 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV42-21-3234 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV42-21-3233 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV42-21-3226 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV42-21-3226 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV42-21-3226 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV42-21-3190 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV42-21-3185 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV42-21-3108 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV42-21-3082 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV42-21-3074 | Rejected | DOCS | Party names on complaint do not match new party tab | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV42-21-3074 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV42-21-3069 | Rejected | CORRECT | Incorrect Judicial District in the Title of the Court. | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV42-21-3069 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV42-21-3069 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV42-21-3049 | Rejected | DOCS | must include Does I-X, Business Entity Does I-X in new party tab | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV42-21-3049 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV42-21-3005 | Rejected | CORRECT | When entering party (Anthony John Peich & Mary Rodriguez Peich Living......) please make sure everything is a | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV42-21-3005 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV42-21-2975 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV42-21-2973 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV42-21-2968 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV42-21-2941 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV42-21-2935 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV42-21-2933 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV42-21-2931 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV42-21-2925 | Accepted | | | 8/21/2021 | Saturday | 8/23/2021 | Monday |
| CV42-21-2910 | Accepted | | | 8/19/2021 | Thursday | 8/20/2021 | Friday |
| CV42-21-2895 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV42-21-2858 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV42-21-2812 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV42-21-2808 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV42-21-2774 | Rejected | CORRECT | When entering party information please enter all parties (seperate deceased from unknown heirs), do not ent | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV42-21-2774 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV42-21-2763 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV42-21-2751 | Rejected | DOCS | Spelling of Defendant last name does not match new party tab | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV42-21-2751 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV42-21-2746 | Rejected | CORRECT | Please include all parties when entering information in like "any and all unknown owners or....." and "Does I t | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV42-21-2746 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV42-21-2744 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV42-21-2742 | Accepted | | | 8/5/2021 | Thursday | 8/6/2021 | Friday |
| CV42-21-2735 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV42-21-2700 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV42-21-2697 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV42-21-2692 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV42-21-2690 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV42-21-2646 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV42-21-2614 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV42-21-2610 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV42-21-2602 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV42-21-2595 | Accepted | | | 7/24/2021 | Saturday | 7/26/2021 | Monday |
| CV42-21-2590 | Rejected | CORRECT | Please add all parties listed on the complaint | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV42-21-2590 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV42-21-2537 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV42-21-2532 | Rejected | CORRECT | Please remove initial appearance fee of $136.00 | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV42-21-2530 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV42-21-2512 | Rejected | DOCS | Plaintiff was entered twice | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV42-21-2512 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV42-21-2486 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV42-21-2486 | Rejected | CORRECT | Please remove the a/s/o as this will be added after accepting | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV42-21-2451 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV42-21-2448 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV42-21-2444 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV42-21-2433 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV42-21-2430 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV42-21-2363 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV42-21-2357 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV42-21-2353 | Accepted | | | 7/6/2021 | Tuesday | 7/7/2021 | Wednesday |
| CV42-21-2317 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV42-21-2292 | Rejected | CORRECT | Please remove the DPM from the last name in the New Parties tab | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV42-21-2292 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV42-21-2289 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV42-21-2279 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV42-21-2279 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV42-21-2277 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV42-21-2261 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV42-21-2123 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV42-21-2117 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV42-21-2096 | Rejected | CORRECT | Please add all parties listed on the complaint | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV42-21-2096 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV42-21-2096 | Rejected | CORRECT | Please remove the dba from the new parties tab as the courts will add that in after reviewing and accepting | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV42-21-2096 | Rejected | CORRECT | Its not the clerks responsibility to fill out certificates of service on anything other than orders. Please correct o | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV42-21-2096 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV42-21-2063 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV42-21-2050 | Accepted | | | 6/10/2021 | Thursday | 6/11/2021 | Friday |
| CV42-21-2036 | Rejected | CORRECT | Please add all parties listed on the complaint | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV42-21-2036 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV42-21-2008 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV42-21-1997 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV42-21-1979 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV42-21-1979 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 6/3/2021 | Thursday | 6/3/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV42-21-3251 | 10:07 | 10:07 | 9/15/2021 | Wednesday | 15:46 | 0 days 5 hours 39 minutes | | | | | |
| CV42-21-3251 | 7:40 | 8:00 | 9/16/2021 | Thursday | 10:53 | 0 days 2 hours 53 minutes | 9/16/2021 | 11:54 | 9/16/2021 | 0 | 0 |
| CV42-21-3234 | 11:46 | 11:46 | 9/16/2021 | Thursday | 8:32 | 0 days 5 hours 46 minutes | 9/16/2021 | 9:33 | 9/15/2021 | 0 | 1 |
| CV42-21-3233 | 11:26 | 11:26 | 9/16/2021 | Thursday | 8:21 | 0 days 5 hours 55 minutes | 9/16/2021 | 9:22 | 9/15/2021 | 0 | 1 |
| CV42-21-3226 | 15:55 | 15:55 | 9/14/2021 | Tuesday | 9:17 | 0 days 2 hours 22 minutes | | | | | |
| CV42-21-3226 | 10:58 | 10:58 | 9/14/2021 | Tuesday | 15:06 | 0 days 4 hours 7 minutes | | | | | |
| CV42-21-3226 | 8:11 | 8:11 | 9/15/2021 | Wednesday | 14:22 | 0 days 6 hours 11 minutes | 9/15/2021 | 15:24 | 9/15/2021 | 0 | 0 |
| CV42-21-3190 | 8:43 | 8:43 | 9/14/2021 | Tuesday | 12:45 | 0 days 4 hours 1 minutes | 9/14/2021 | 13:46 | 9/14/2021 | 0 | 0 |
| CV42-21-3185 | 15:14 | 15:14 | 9/14/2021 | Tuesday | 8:43 | 0 days 2 hours 29 minutes | 9/14/2021 | 9:44 | 9/13/2021 | 0 | 1 |
| CV42-21-3108 | 15:05 | 15:05 | 9/8/2021 | Wednesday | 9:22 | 0 days 3 hours 17 minutes | 9/8/2021 | 10:23 | 9/7/2021 | 0 | 1 |
| CV42-21-3082 | 13:04 | 13:04 | 9/7/2021 | Tuesday | 8:47 | 0 days 4 hours 43 minutes | 9/7/2021 | 9:48 | 9/3/2021 | 0 | 4 |
| CV42-21-3074 | 10:23 | 10:23 | 9/2/2021 | Thursday | 8:34 | 0 days 7 hours 11 minutes | | | | | |
| CV42-21-3074 | 10:58 | 10:58 | 9/3/2021 | Friday | 15:10 | 0 days 4 hours 12 minutes | 9/3/2021 | 16:12 | 9/3/2021 | 0 | 0 |
| CV42-21-3069 | 12:37 | 12:37 | 9/2/2021 | Thursday | 9:29 | 0 days 5 hours 51 minutes | | | | | |
| CV42-21-3069 | 9:46 | 9:46 | 9/2/2021 | Thursday | 15:05 | 0 days 5 hours 18 minutes | | | | | |
| CV42-21-3069 | 15:10 | 15:10 | 9/1/2021 | Friday | 10:40 | 0 days 4 hours 30 minutes | 9/3/2021 | 11:42 | 9/2/2021 | 0 | 1 |
| CV42-21-3049 | 13:21 | 13:21 | 9/1/2021 | Wednesday | 8:10 | 0 days 3 hours 48 minutes | | | | | |
| CV42-21-3049 | 7:15 | 8:00 | 9/2/2021 | Thursday | 14:04 | 0 days 6 hours 4 minutes | 9/2/2021 | 15:05 | 9/2/2021 | 0 | 0 |
| CV42-21-3005 | 15:45 | 15:45 | 8/27/2021 | Friday | 13:39 | 0 days 6 hours 54 minutes | | | | | |
| CV42-21-3005 | 14:06 | 14:06 | 8/30/2021 | Monday | 15:09 | 0 days 10 hours 2 minutes | 8/30/2021 | 16:11 | 8/27/2021 | 0 | 3 |
| CV42-21-2975 | 7:54 | 8:00 | 8/26/2021 | Thursday | 11:09 | 0 days 3 hours 9 minutes | 8/26/2021 | 12:10 | 8/26/2021 | 0 | 0 |
| CV42-21-2973 | 16:41 | 16:41 | 8/25/2021 | Wednesday | 10:21 | 0 days 2 hours 40 minutes | 8/26/2021 | 11:23 | 8/25/2021 | 0 | 1 |
| CV42-21-2968 | 10:33 | 10:33 | 8/25/2021 | Wednesday | 14:53 | 0 days 4 hours 19 minutes | 8/25/2021 | 15:55 | 8/25/2021 | 0 | 0 |
| CV42-21-2941 | 8:05 | 8:05 | 8/24/2021 | Tuesday | 8:42 | 0 days 0 hours 37 minutes | 8/24/2021 | 9:43 | 8/24/2021 | 0 | 0 |
| CV42-21-2935 | 14:53 | 14:53 | 8/23/2021 | Monday | 15:20 | 0 days 0 hours 27 minutes | 8/23/2021 | 16:21 | 8/23/2021 | 0 | 0 |
| CV42-21-2933 | 12:20 | 12:20 | 8/23/2021 | Monday | 13:23 | 0 days 1 hours 2 minutes | 8/23/2021 | 14:25 | 8/23/2021 | 0 | 0 |
| CV42-21-2931 | 12:07 | 12:07 | 8/23/2021 | Monday | 13:07 | 0 days 1 hours 0 minutes | 8/23/2021 | 14:08 | 8/23/2021 | 0 | 0 |
| CV42-21-2925 | 16:05 | 8:00 | 8/23/2021 | Monday | 9:35 | 0 days 1 hours 35 minutes | 8/23/2021 | 10:37 | 8/21/2021 | 0 | 2 |
| CV42-21-2910 | 17:52 | 8:00 | 8/20/2021 | Friday | 10:15 | 0 days 2 hours 15 minutes | 8/20/2021 | 11:17 | 8/19/2021 | 0 | 1 |
| CV42-21-2895 | 7:46 | 8:00 | 8/19/2021 | Thursday | 10:14 | 0 days 2 hours 14 minutes | 8/19/2021 | 11:15 | 8/19/2021 | 0 | 0 |
| CV42-21-2858 | 9:16 | 9:16 | 8/16/2021 | Monday | 11:44 | 0 days 2 hours 27 minutes | 8/16/2021 | 12:45 | 8/16/2021 | 0 | 0 |
| CV42-21-2812 | 12:51 | 12:51 | 8/11/2021 | Wednesday | 13:51 | 0 days 0 hours 59 minutes | 8/11/2021 | 14:52 | 8/11/2021 | 0 | 0 |
| CV42-21-2808 | 12:08 | 12:08 | 8/11/2021 | Wednesday | 13:20 | 0 days 1 hours 12 minutes | 8/11/2021 | 14:21 | 8/11/2021 | 0 | 0 |
| CV42-21-2774 | 10:53 | 10:53 | 8/9/2021 | Monday | 14:40 | 0 days 3 hours 46 minutes | | | | | |
| CV42-21-2774 | 15:46 | 15:46 | 8/10/2021 | Tuesday | 8:53 | 0 days 2 hours 6 minutes | 8/10/2021 | 9:55 | 8/9/2021 | 0 | 1 |
| CV42-21-2763 | 8:38 | 8:38 | 8/9/2021 | Monday | 13:36 | 0 days 4 hours 58 minutes | 8/9/2021 | 14:38 | 8/9/2021 | 0 | 0 |
| CV42-21-2751 | 13:54 | 13:54 | 8/6/2021 | Friday | 11:27 | 0 days 6 hours 32 minutes | | | | | |
| CV42-21-2751 | 12:41 | 12:41 | 8/9/2021 | Monday | 9:04 | 0 days 5 hours 23 minutes | 8/9/2021 | 10:05 | 8/6/2021 | 0 | 3 |
| CV42-21-2746 | 10:13 | 10:13 | 8/6/2021 | Friday | 8:31 | 0 days 7 hours 18 minutes | | | | | |
| CV42-21-2746 | 8:44 | 8:44 | 8/6/2021 | Friday | 15:05 | 0 days 6 hours 21 minutes | 8/6/2021 | 16:06 | 8/6/2021 | 0 | 0 |
| CV42-21-2744 | 7:34 | 8:00 | 8/6/2021 | Friday | 13:57 | 0 days 5 hours 57 minutes | 8/6/2021 | 14:58 | 8/6/2021 | 0 | 0 |
| CV42-21-2742 | 18:38 | 8:00 | 8/6/2021 | Friday | 13:35 | 0 days 5 hours 35 minutes | 8/6/2021 | 14:36 | 8/5/2021 | 0 | 1 |
| CV42-21-2735 | 10:19 | 10:19 | 8/6/2021 | Friday | 9:05 | 0 days 7 hours 46 minutes | 8/6/2021 | 10:06 | 8/5/2021 | 0 | 1 |
| CV42-21-2700 | 13:31 | 13:31 | 8/4/2021 | Wednesday | 9:18 | 0 days 4 hours 47 minutes | 8/4/2021 | 10:19 | 8/3/2021 | 0 | 1 |
| CV42-21-2697 | 12:57 | 12:57 | 8/4/2021 | Wednesday | 8:37 | 0 days 4 hours 40 minutes | 8/4/2021 | 9:38 | 8/3/2021 | 0 | 1 |
| CV42-21-2692 | 10:27 | 10:27 | 8/3/2021 | Tuesday | 15:17 | 0 days 4 hours 50 minutes | 8/3/2021 | 16:18 | 8/3/2021 | 0 | 0 |
| CV42-21-2690 | 8:59 | 8:59 | 8/3/2021 | Tuesday | 13:53 | 0 days 4 hours 54 minutes | 8/3/2021 | 14:54 | 8/3/2021 | 0 | 0 |
| CV42-21-2646 | 13:28 | 13:28 | 7/29/2021 | Thursday | 14:38 | 0 days 1 hours 9 minutes | 7/29/2021 | 15:39 | 7/29/2021 | 0 | 0 |
| CV42-21-2614 | 13:47 | 13:47 | 7/27/2021 | Tuesday | 15:05 | 0 days 1 hours 18 minutes | 7/27/2021 | 16:06 | 7/27/2021 | 0 | 0 |
| CV42-21-2610 | 11:51 | 11:51 | 7/27/2021 | Tuesday | 11:55 | 0 days 0 hours 3 minutes | 7/27/2021 | 12:56 | 7/27/2021 | 0 | 0 |
| CV42-21-2602 | 13:21 | 13:21 | 7/26/2021 | Monday | 15:00 | 0 days 1 hours 39 minutes | 7/26/2021 | 16:01 | 7/26/2021 | 0 | 0 |
| CV42-21-2595 | 9:00 | 8:00 | 7/26/2021 | Monday | 9:47 | 0 days 1 hours 47 minutes | 7/26/2021 | 10:48 | 7/24/2021 | 0 | 2 |
| CV42-21-2590 | 12:25 | 12:25 | 7/23/2021 | Friday | 14:43 | 0 days 2 hours 18 minutes | | | | | |
| CV42-21-2590 | 15:56 | 15:56 | 7/26/2021 | Monday | 8:51 | 0 days 1 hours 55 minutes | 7/26/2021 | 9:53 | 7/23/2021 | 0 | 3 |
| CV42-21-2537 | 11:34 | 11:34 | 7/21/2021 | Wednesday | 11:42 | 0 days 0 hours 7 minutes | 7/21/2021 | 12:43 | 7/21/2021 | 0 | 0 |
| CV42-21-2530 | 9:34 | 9:34 | 7/20/2021 | Tuesday | 12:21 | 0 days 2 hours 47 minutes | | | | | |
| CV42-21-2530 | 14:49 | 14:49 | 7/21/2021 | Wednesday | 8:02 | 0 days 2 hours 12 minutes | 7/21/2021 | 9:03 | 7/20/2021 | 0 | 1 |
| CV42-21-2512 | 15:47 | 15:47 | 7/19/2021 | Monday | 8:47 | 0 days 2 hours 0 minutes | | | | | |
| CV42-21-2512 | 15:19 | 15:19 | 7/20/2021 | Tuesday | 9:02 | 0 days 2 hours 43 minutes | 7/20/2021 | 10:03 | 7/19/2021 | 0 | 1 |
| CV42-21-2486 | 15:39 | 15:39 | 7/2/2021 | Friday | 9:23 | 0 days 2 hours 44 minutes | | | | | |
| CV42-21-2486 | 16:16 | 16:16 | 7/14/2021 | Wednesday | 10:17 | 0 days 3 hours 1 minutes | | | | | |
| CV42-21-2451 | 10:06 | 10:06 | 7/14/2021 | Wednesday | 14:32 | 0 days 4 hours 25 minutes | 7/14/2021 | 15:34 | 7/14/2021 | 0 | 0 |
| CV42-21-2448 | 9:40 | 9:40 | 7/14/2021 | Wednesday | 12:51 | 0 days 3 hours 11 minutes | 7/14/2021 | 13:52 | 7/14/2021 | 0 | 0 |
| CV42-21-2444 | 16:28 | 16:28 | 7/14/2021 | Wednesday | 10:25 | 0 days 2 hours 57 minutes | 7/14/2021 | 11:27 | 7/13/2021 | 0 | 1 |
| CV42-21-2433 | 16:16 | 16:16 | 7/13/2021 | Tuesday | 9:33 | 0 days 2 hours 17 minutes | 7/13/2021 | 10:34 | 7/12/2021 | 0 | 1 |
| CV42-21-2430 | 16:44 | 16:44 | 7/13/2021 | Tuesday | 9:25 | 0 days 1 hours 40 minutes | 7/13/2021 | 10:26 | 7/12/2021 | 0 | 1 |
| CV42-21-2363 | 10:55 | 10:55 | 7/7/2021 | Wednesday | 14:15 | 0 days 3 hours 20 minutes | 7/7/2021 | 15:17 | 7/7/2021 | 0 | 0 |
| CV42-21-2357 | 7:47 | 8:00 | 7/7/2021 | Wednesday | 12:07 | 0 days 4 hours 7 minutes | 7/7/2021 | 13:08 | 7/7/2021 | 0 | 0 |
| CV42-21-2353 | 20:29 | 8:00 | 7/7/2021 | Wednesday | 10:23 | 0 days 2 hours 23 minutes | 7/7/2021 | 11:24 | 7/6/2021 | 0 | 1 |
| CV42-21-2317 | 7:20 | 8:00 | 7/2/2021 | Friday | 12:36 | 0 days 4 hours 36 minutes | 7/2/2021 | 13:37 | 7/2/2021 | 0 | 0 |
| CV42-21-2292 | 10:38 | 10:38 | 6/30/2021 | Wednesday | 14:39 | 0 days 4 hours 1 minutes | | | | | |
| CV42-21-2292 | 14:44 | 14:44 | 7/1/2021 | Thursday | 8:52 | 0 days 3 hours 8 minutes | 7/1/2021 | 9:53 | 6/30/2021 | 0 | 1 |
| CV42-21-2289 | 13:34 | 13:34 | 7/1/2021 | Thursday | 8:07 | 0 days 3 hours 33 minutes | 7/1/2021 | 9:08 | 6/30/2021 | 0 | 1 |
| CV42-21-2279 | 12:21 | 12:21 | 6/30/2021 | Wednesday | 12:38 | 0 days 0 hours 17 minutes | | | | | |
| CV42-21-2279 | 12:45 | 12:45 | 6/30/2021 | Wednesday | 12:59 | 0 days 0 hours 14 minutes | 6/30/2021 | 14:00 | 6/30/2021 | 0 | 0 |
| CV42-21-2277 | 15:21 | 15:21 | 6/30/2021 | Wednesday | 10:10 | 0 days 3 hours 49 minutes | 6/30/2021 | 11:11 | 6/29/2021 | 0 | 1 |
| CV42-21-2261 | 9:53 | 9:53 | 6/29/2021 | Tuesday | 13:28 | 0 days 3 hours 35 minutes | 6/29/2021 | 14:29 | 6/29/2021 | 0 | 0 |
| CV42-21-2123 | 15:01 | 15:01 | 6/17/2021 | Thursday | 10:14 | 0 days 4 hours 13 minutes | 6/17/2021 | 11:15 | 6/16/2021 | 0 | 1 |
| CV42-21-2117 | 12:27 | 12:27 | 6/17/2021 | Thursday | 8:09 | 0 days 4 hours 42 minutes | 6/17/2021 | 9:10 | 6/16/2021 | 0 | 1 |
| CV42-21-2096 | 18:11 | 8:00 | 6/8/2021 | Tuesday | 14:21 | 0 days 6 hours 21 minutes | | | | | |
| CV42-21-2096 | 14:40 | 14:40 | 6/9/2021 | Wednesday | 10:37 | 0 days 4 hours 57 minutes | | | | | |
| CV42-21-2096 | 16:25 | 16:25 | 6/10/2021 | Thursday | 13:46 | 0 days 6 hours 21 minutes | | | | | |
| CV42-21-2096 | 8:10 | 8:10 | 6/15/2021 | Tuesday | 12:08 | 0 days 3 hours 58 minutes | | | | | |
| CV42-21-2096 | 12:50 | 12:50 | 6/16/2021 | Wednesday | 8:18 | 0 days 4 hours 28 minutes | 6/16/2021 | 9:19 | 6/15/2021 | 0 | 1 |
| CV42-21-2063 | 13:48 | 13:48 | 6/14/2021 | Monday | 12:03 | 0 days 7 hours 14 minutes | 6/14/2021 | 13:04 | 6/11/2021 | 0 | 3 |
| CV42-21-2050 | 18:00 | 8:00 | 6/11/2021 | Friday | 14:34 | 0 days 6 hours 34 minutes | 6/11/2021 | 15:35 | 6/10/2021 | 0 | 1 |
| CV42-21-2036 | 15:17 | 15:17 | 6/10/2021 | Thursday | 10:55 | 0 days 4 hours 38 minutes | | | | | |
| CV42-21-2036 | 11:04 | 11:04 | 6/11/2021 | Friday | 9:53 | 0 days 6 hours 49 minutes | 6/11/2021 | 9:54 | 6/10/2021 | 0 | 1 |
| CV42-21-2008 | 16:12 | 16:12 | 6/9/2021 | Wednesday | 12:15 | 0 days 5 hours 3 minutes | 6/9/2021 | 13:16 | 6/8/2021 | 0 | 1 |
| CV42-21-1997 | 21:13 | 8:00 | 6/8/2021 | Tuesday | 14:19 | 0 days 6 hours 19 minutes | 6/8/2021 | 15:20 | 6/7/2021 | 0 | 1 |
| CV42-21-1979 | 14:47 | 14:47 | 6/3/2021 | Thursday | 12:29 | 0 days 6 hours 41 minutes | | | | | |
| CV42-21-1979 | 14:11 | 14:11 | 6/4/2021 | Friday | 10:41 | 0 days 5 hours 30 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV42-21-1978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6985186 | Complaint | | EFile | |
| CV42-21-1978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6990445 | Complaint | | EFile | |
| CV42-21-1978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6995848 | Complaint | Complaint and Demand for Jury Trial | EFile | 28188860 |
| CV42-21-1959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6990342 | Complaint | Complaint and Demand for Jury Trial | EFile | 28171699 |
| CV42-21-1951 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6987212 | Complaint | Complaint | EFile | 28158746 |
| CV42-21-1950 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6979141 | Complaint | | EFile | |
| CV42-21-1950 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6984972 | Complaint | Complaint and Demand for Jury Trial | EFile | 28153441 |
| CV42-21-1926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6962267 | Complaint | | EFile | |
| CV42-21-1926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6966380 | Complaint | | EFile | |
| CV42-21-1926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6966380 | Complaint | | EFile | |
| CV42-21-1926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6970283 | Complaint | | EFile | |
| CV42-21-1912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6967997 | Complaint | Complaint | EFile | 28099771 |
| CV42-21-1901 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6964425 | Complaint | Complaint | EFile | 28085334 |
| CV42-21-1886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6954615 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28059497 |
| CV42-21-1885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6954859 | Complaint | Complaint | EFile | 28059259 |
| CV42-21-1873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6949327 | Complaint | Complaint | EFile | 28042185 |
| CV42-21-1872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6948969 | Complaint | Complaint | EFile | 28041151 |
| CV42-21-1855 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6944541 | Complaint | Complaint | EFile | 28027496 |
| CV42-21-1848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6941346 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28012840 |
| CV42-21-1810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6922694 | Complaint | Verified Complaint | EFile | 27950805 |
| CV42-21-1778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6911831 | Complaint | Complaint | EFile | 27913589 |
| CV42-21-1777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6910413 | Complaint | Complaint | EFile | 27908099 |
| CV42-21-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6908812 | Complaint | | EFile | |
| CV42-21-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6909475 | Complaint | | EFile | |
| CV42-21-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6909610 | Complaint | Complaint | EFile | 27904888 |
| CV42-21-1724 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6885462 | Complaint | Unsecured Complaint | EFile | 27835545 |
| CV42-21-1713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6876694 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27809470 |
| CV42-21-1670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6854125 | Complaint | Complaint | EFile | 27745316 |
| CV42-21-1668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6853693 | Complaint | Complaint | EFile | 27744888 |
| CV42-21-1638 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6805856 | Complaint | | EFile | |
| CV42-21-1578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6812823 | Complaint | Complaint | EFile | 27613061 |
| CV42-21-1562 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6805920 | Complaint | Complaint | EFile | 27592085 |
| CV42-21-1511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6783239 | Complaint | Complaint For Wrongful Death and Demand for Jury Trial | EFile | 27534659 |
| CV42-21-1510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6784634 | Complaint | Complaint | EFile | 27534453 |
| CV42-21-1501 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6781727 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-1497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6780450 | Complaint | Complaint | EFile | 27522003 |
| CV42-21-1495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6779945 | Complaint | Verified Complaint | EFile | 27520564 |
| CV42-21-1494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6779055 | Complaint | Verified Complaint | EFile | 27514496 |
| CV42-21-1489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6778833 | Complaint | Complaint | EFile | 27511935 |
| CV42-21-1471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6765714 | Complaint | | EFile | |
| CV42-21-1421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6747623 | Complaint | Complaint | EFile | 27417227 |
| CV42-21-1418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6735107 | Complaint | | EFile | |
| CV42-21-1418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6749676 | Complaint | Complaint | EFile | 27416043 |
| CV42-21-1403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6742678 | Complaint | Complaint | EFile | 27401011 |
| CV42-21-1393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6730238 | Complaint | | EFile | |
| CV42-21-1393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6734423 | Complaint | | EFile | |
| CV42-21-1393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6738199 | Complaint | Complaint and Demand for Jury Trial | EFile | 27388201 |
| CV42-21-1386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6735222 | Complaint | Verified Complaint for Forfeiture in Rem | EFile | 27380312 |
| CV42-21-1383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6733868 | Complaint | Complaint | EFile | 27376535 |
| CV42-21-1373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6730811 | Complaint | Complaint | EFile | 27372696 |
| CV42-21-1357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6726032 | Complaint | Complaint | EFile | 27344159 |
| CV42-21-1353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6724873 | Complaint | Complaint | EFile | 27340712 |
| CV42-21-1296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6695132 | Complaint | Complaint | EFile | 27245968 |
| CV42-21-1295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6695431 | Complaint | Complaint | EFile | 27245730 |
| CV42-21-1242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6670630 | Complaint | | EFile | |
| CV42-21-1242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6673101 | Complaint | Verified Complaint | EFile | 27181336 |
| CV42-21-1228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6667666 | Complaint | Complaint | EFile | 27155794 |
| CV42-21-1142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6629088 | Complaint | Complaint | EFile | 27052530 |
| CV42-21-1116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6598763 | Complaint | | EFile | |
| CV42-21-1112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6615707 | Complaint | Complaint | EFile | 27011512 |
| CV42-21-1111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6614071 | Complaint | Complaint in Rem for Forfeiture | EFile | 27010523 |
| CV42-21-1097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6608634 | Complaint | Complaint | EFile | 26990325 |
| CV42-21-1091 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6605198 | Complaint | Complaint | EFile | 26980394 |
| CV42-21-1089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6604807 | Complaint | Complaint | EFile | 26978822 |
| CV42-21-1056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6577538 | Complaint | | EFile | |
| CV42-21-1056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6583812 | Complaint | | EFile | |
| CV42-21-1056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6587893 | Complaint | | EFile | |
| CV42-21-1056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6591121 | Complaint | Verified Complaint to (1) Quiet Title in Real Property and (2) Declaratory Relief | EFile | 26921349 |
| CV42-21-1038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6576896 | Complaint | | EFile | |
| CV42-21-1023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6577917 | Complaint | Complaint | EFile | 26891358 |
| CV42-21-0998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6569590 | Complaint | Complaint | EFile | 26862750 |
| CV42-21-0997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6569545 | Complaint | Complaint | EFile | 26862635 |
| CV42-21-0996 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6562156 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-0996 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6566060 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26859773 |
| CV42-21-0956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6545200 | Complaint | | EFile | |
| CV42-21-0956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6545558 | Application | | EFile | |
| CV42-21-0956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6549681 | Complaint | Complaint to Quiet Title to Real Property | EFile | 26807425 |
| CV42-21-0956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6549689 | Application | Application for Order for Service of Process by Publication | EFile | 26807436 |
| CV42-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6524771 | Complaint | | EFile | |
| CV42-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6531729 | Complaint | Complaint | EFile | 26750938 |
| CV42-21-0882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6511176 | Complaint | | EFile | |
| CV42-21-0882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6514457 | Complaint | Complaint for Declaratory Relief and Recission of Erroneous Reconveyance and Reformation | EFile | 26689793 |
| CV42-21-0853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6502275 | Complaint | Verified Complaint | EFile | 26652639 |
| CV42-21-0825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6490100 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26620489 |
| CV42-21-0795 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6473706 | Application | Application for Court Approval of a Transfre of Structured Settlement Payment Rights | EFile | 26560044 |
| CV42-21-0771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6463608 | Complaint | Complaint | EFile | 26530311 |
| CV42-21-0753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6457211 | Complaint | Complaint | EFile | 26517731 |
| CV42-21-0737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6441043 | Complaint | | EFile | |
| CV42-21-0737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6452814 | Complaint | Complaint | EFile | 26504167 |
| CV42-21-0732 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6451131 | Complaint | Verified Complaint | EFile | 26498852 |
| CV42-21-0699 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6430994 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26443401 |
| CV42-21-0696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6432486 | Complaint | Verified Complaint | EFile | 26434005 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV42-21-1978 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV42-21-1978 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV42-21-1978 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV42-21-1959 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV42-21-1951 | Accepted | | | 6/3/2021 | Thursday | 6/4/2021 | Friday |
| CV42-21-1950 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV42-21-1950 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV42-21-1926 | Rejected | OTHDOC | Party information entered in the new parties tab does not appear to match the information on the complaint | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV42-21-1926 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV42-21-1926 | Rejected | DOCS | Please correct error in envelope and resubmit. | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV42-21-1926 | Rejected | CORRECT | Please remove the dba from the parties tab as the courts will put this in after documents have been processed | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV42-21-1912 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV42-21-1901 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV42-21-1886 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV42-21-1885 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV42-21-1873 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV42-21-1872 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV42-21-1855 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV42-21-1848 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV42-21-1830 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV42-21-1778 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV42-21-1777 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV42-21-1775 | Rejected | CORRECT | Please remove Initial Appearance Fee | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV42-21-1775 | Rejected | CORRECT | Please add all parties | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV42-21-1775 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV42-21-1724 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV42-21-1713 | Accepted | | | 5/13/2021 | Thursday | 5/14/2021 | Friday |
| CV42-21-1670 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV42-21-1668 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV42-21-1638 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 5/1/2021 | Saturday | 5/3/2021 | Monday |
| CV42-21-1578 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV42-21-1562 | Accepted | | | 5/1/2021 | Saturday | 5/3/2021 | Monday |
| CV42-21-1511 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV42-21-1510 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV42-21-1501 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV42-21-1497 | Accepted | | | 4/27/2021 | Tuesday | 4/28/2021 | Wednesday |
| CV42-21-1495 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV42-21-1494 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV42-21-1489 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV42-21-1471 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV42-21-1421 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV42-21-1418 | Rejected | DOCS | Please correct error in envelope and resubmit. | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV42-21-1418 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV42-21-1403 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV42-21-1393 | Rejected | MISSING | Please correct error in envelope and resubmit. | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV42-21-1393 | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 4/19/2021 | Monday | 4/20/2021 | Tuesday |
| CV42-21-1393 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV42-21-1386 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV42-21-1383 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV42-21-1373 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV42-21-1357 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV42-21-1353 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV42-21-1296 | Accepted | | | 4/12/2021 | Monday | 4/13/2021 | Tuesday |
| CV42-21-1295 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV42-21-1242 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV42-21-1242 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV42-21-1228 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV42-21-1142 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV42-21-1116 | Rejected | OTHDOC | Party information entered does not appear to match the information on the complaint | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV42-21-1112 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV42-21-1111 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV42-21-1097 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV42-21-1091 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV42-21-1089 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV42-21-1056 | Rejected | CORRECT | Document text appears to be shrunk. Party information entered does not appear to match the information on | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV42-21-1056 | Rejected | FEE | Please correct error in envelope and resubmit. | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV42-21-1056 | Rejected | CORRECT | Please enter Defendant party names correctly -if they are a business please do not use first and last name, but | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV42-21-1056 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV42-21-1038 | Rejected | ILLEGIBLE | Pages 39-44 are difficult to read | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV42-21-1023 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV42-21-0998 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV42-21-0997 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV42-21-0996 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV42-21-0996 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV42-21-0956 | Rejected | CORRECT | When entering parties please enter each party as a separate party | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV42-21-0956 | Rejected | CORRECT | When entering parties please enter each party as a separate party | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV42-21-0956 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV42-21-0956 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV42-21-0913 | Rejected | CORRECT | Party names entered on the complaint, party info, and summons do not match. | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV42-21-0913 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV42-21-0882 | Rejected | CORRECT | Please remove the initial appearance fee ($136.00) | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV42-21-0882 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV42-21-0853 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV42-21-0825 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV42-21-0795 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV42-21-0771 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV42-21-0753 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV42-21-0737 | Rejected | JURISD | Please correct error in envelope and resubmit. | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV42-21-0737 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV42-21-0732 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV42-21-0699 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV42-21-0696 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV42-21-1978 | 14:23 | 14:23 | 6/4/2021 | Friday | 10:52 | 0 days 5 hours 29 minutes | | | | | 0 |
| CV42-21-1978 | 11:12 | 11:12 | 6/7/2021 | Monday | 8:30 | 0 days 6 hours 18 minutes | | | | | |
| CV42-21-1978 | 8:48 | 8:48 | 6/7/2021 | Monday | 15:11 | 0 days 6 hours 22 minutes | 6/7/2021 | 16:12 | 6/7/2021 | 0 | 0 |
| CV42-21-1959 | 11:01 | 11:01 | 6/7/2021 | Monday | 8:18 | 0 days 6 hours 17 minutes | 6/7/2021 | 9:19 | 6/4/2021 | 0 | 3 |
| CV42-21-1951 | 18:32 | 8:00 | 6/4/2021 | Friday | 13:33 | 0 days 5 hours 33 minutes | 6/4/2021 | 14:34 | 6/3/2021 | 0 | 1 |
| CV42-21-1950 | 16:19 | 16:19 | 6/3/2021 | Thursday | 13:39 | 0 days 5 hours 19 minutes | | | | | |
| CV42-21-1950 | 14:08 | 14:08 | 6/4/2021 | Friday | 10:39 | 0 days 5 hours 31 minutes | 6/4/2021 | 11:40 | 6/3/2021 | 0 | 1 |
| CV42-21-1926 | 14:39 | 14:39 | 6/1/2021 | Tuesday | 10:23 | 0 days 4 hours 43 minutes | | | | | |
| CV42-21-1926 | 10:31 | 10:31 | 6/1/2021 | Tuesday | 15:00 | 0 days 4 hours 29 minutes | | | | | |
| CV42-21-1926 | 10:31 | 10:31 | 6/1/2021 | Tuesday | 15:00 | 0 days 4 hours 29 minutes | | | | | |
| CV42-21-1926 | 15:04 | 15:04 | 6/2/2021 | Wednesday | 9:51 | 0 days 3 hours 47 minutes | | | | | |
| CV42-21-1912 | 13:22 | 13:22 | 6/2/2021 | Wednesday | 8:22 | 0 days 4 hours 0 minutes | 6/2/2021 | 9:23 | 6/1/2021 | 0 | 1 |
| CV42-21-1901 | 7:33 | 8:00 | 6/1/2021 | Tuesday | 12:39 | 0 days 4 hours 39 minutes | 6/1/2021 | 13:40 | 6/1/2021 | 0 | 0 |
| CV42-21-1886 | 14:49 | 14:49 | 5/28/2021 | Friday | 13:02 | 0 days 7 hours 12 minutes | 5/28/2021 | 14:04 | 5/27/2021 | 0 | 1 |
| CV42-21-1885 | 15:05 | 15:05 | 5/28/2021 | Friday | 12:54 | 0 days 6 hours 49 minutes | 5/28/2021 | 13:55 | 5/27/2021 | 0 | 1 |
| CV42-21-1873 | 8:14 | 8:14 | 5/27/2021 | Thursday | 14:37 | 0 days 6 hours 23 minutes | 5/27/2021 | 15:39 | 5/27/2021 | 0 | 0 |
| CV42-21-1872 | 7:39 | 8:00 | 5/27/2021 | Thursday | 14:11 | 0 days 6 hours 11 minutes | 5/27/2021 | 15:13 | 5/27/2021 | 0 | 0 |
| CV42-21-1855 | 13:17 | 13:17 | 5/27/2021 | Thursday | 8:11 | 0 days 5 hours 53 minutes | 5/27/2021 | 9:13 | 5/26/2021 | 0 | 1 |
| CV42-21-1848 | 9:31 | 9:31 | 5/26/2021 | Wednesday | 13:01 | 0 days 5 hours 30 minutes | 5/26/2021 | 14:03 | 5/26/2021 | 0 | 0 |
| CV42-21-1810 | 15:47 | 15:47 | 5/24/2021 | Monday | 8:31 | 0 days 1 hours 44 minutes | 5/24/2021 | 9:32 | 5/21/2021 | 0 | 3 |
| CV42-21-1778 | 12:28 | 12:28 | 5/20/2021 | Thursday | 13:45 | 0 days 1 hours 16 minutes | 5/20/2021 | 14:47 | 5/20/2021 | 0 | 0 |
| CV42-21-1777 | 10:25 | 10:25 | 5/20/2021 | Thursday | 11:01 | 0 days 0 hours 36 minutes | 5/20/2021 | 12:02 | 5/20/2021 | 0 | 0 |
| CV42-21-1775 | 8:30 | 8:30 | 5/20/2021 | Thursday | 9:19 | 0 days 0 hours 49 minutes | | | | | |
| CV42-21-1775 | 9:22 | 9:22 | 5/20/2021 | Thursday | 9:29 | 0 days 0 hours 6 minutes | | | | | |
| CV42-21-1775 | 9:33 | 9:33 | 5/20/2021 | Thursday | 9:46 | 0 days 0 hours 13 minutes | 5/20/2021 | 10:47 | 5/20/2021 | 0 | 0 |
| CV42-21-1724 | 9:14 | 9:14 | 5/17/2021 | Monday | 11:56 | 0 days 2 hours 42 minutes | 5/17/2021 | 12:57 | 5/17/2021 | 0 | 0 |
| CV42-21-1713 | 18:42 | 8:00 | 5/14/2021 | Friday | 10:50 | 0 days 2 hours 50 minutes | 5/14/2021 | 11:51 | 5/13/2021 | 0 | 1 |
| CV42-21-1670 | 9:00 | 9:00 | 5/11/2021 | Tuesday | 14:18 | 0 days 5 hours 18 minutes | 5/11/2021 | 15:19 | 5/11/2021 | 0 | 0 |
| CV42-21-1668 | 8:23 | 8:23 | 5/11/2021 | Tuesday | 14:08 | 0 days 5 hours 45 minutes | 5/11/2021 | 15:09 | 5/11/2021 | 0 | 0 |
| CV42-21-1638 | 8:02 | 8:00 | 5/3/2021 | Monday | 13:22 | 0 days 5 hours 22 minutes | | | | | |
| CV42-21-1578 | 15:57 | 15:57 | 5/3/2021 | Monday | 10:55 | 0 days 5 hours 58 minutes | 5/4/2021 | 11:56 | 5/3/2021 | 0 | 1 |
| CV42-21-1562 | 12:03 | 8:00 | 5/3/2021 | Monday | 13:28 | 0 days 5 hours 28 minutes | 5/3/2021 | 14:29 | 5/1/2021 | 0 | 2 |
| CV42-21-1511 | 11:28 | 11:28 | 4/29/2021 | Thursday | 9:07 | 0 days 6 hours 39 minutes | 4/29/2021 | 10:09 | 4/28/2021 | 0 | 1 |
| CV42-21-1510 | 12:18 | 12:18 | 4/29/2021 | Thursday | 9:02 | 0 days 5 hours 43 minutes | 4/29/2021 | 10:03 | 4/28/2021 | 0 | 1 |
| CV42-21-1501 | 8:18 | 8:18 | 4/28/2021 | Wednesday | 8:26 | 0 days 0 hours 7 minutes | | | | | |
| CV42-21-1497 | 17:13 | 8:00 | 4/28/2021 | Wednesday | 14:21 | 0 days 6 hours 21 minutes | 4/28/2021 | 15:22 | 4/27/2021 | 0 | 1 |
| CV42-21-1495 | 15:57 | 15:57 | 4/28/2021 | Wednesday | 13:50 | 0 days 5 hours 53 minutes | 4/28/2021 | 14:52 | 4/27/2021 | 0 | 1 |
| CV42-21-1494 | 15:20 | 15:20 | 4/28/2021 | Wednesday | 11:00 | 0 days 4 hours 39 minutes | 4/28/2021 | 12:01 | 4/27/2021 | 0 | 1 |
| CV42-21-1489 | 14:52 | 14:52 | 4/28/2021 | Wednesday | 10:03 | 0 days 4 hours 11 minutes | 4/28/2021 | 11:05 | 4/27/2021 | 0 | 1 |
| CV42-21-1471 | 9:27 | 9:27 | 4/26/2021 | Monday | 12:19 | 0 days 2 hours 52 minutes | | | | | |
| CV42-21-1421 | 15:24 | 15:24 | 4/22/2021 | Thursday | 10:30 | 0 days 4 hours 5 minutes | 4/22/2021 | 11:32 | 4/21/2021 | 0 | 1 |
| CV42-21-1418 | 9:33 | 9:33 | 4/20/2021 | Tuesday | 14:19 | 0 days 4 hours 45 minutes | | | | | |
| CV42-21-1418 | 8:28 | 8:28 | 4/22/2021 | Thursday | 10:02 | 0 days 1 hours 34 minutes | 4/22/2021 | 11:04 | 4/22/2021 | 0 | 0 |
| CV42-21-1403 | 9:46 | 9:46 | 4/21/2021 | Wednesday | 13:40 | 0 days 3 hours 53 minutes | 4/21/2021 | 14:42 | 4/21/2021 | 0 | 0 |
| CV42-21-1393 | 13:29 | 13:29 | 4/19/2021 | Monday | 15:46 | 0 days 2 hours 17 minutes | | | | | |
| CV42-21-1393 | 8:33 | 8:33 | 4/20/2021 | Tuesday | 13:24 | 0 days 4 hours 51 minutes | | | | | |
| CV42-21-1393 | 13:31 | 13:31 | 4/21/2021 | Wednesday | 8:04 | 0 days 3 hours 33 minutes | 4/21/2021 | 9:06 | 4/20/2021 | 0 | 1 |
| CV42-21-1386 | 9:47 | 9:47 | 4/20/2021 | Tuesday | 14:22 | 0 days 4 hours 35 minutes | 4/20/2021 | 15:24 | 4/20/2021 | 0 | 0 |
| CV42-21-1383 | 7:51 | 8:00 | 4/20/2021 | Tuesday | 13:02 | 0 days 5 hours 1 minutes | 4/20/2021 | 14:03 | 4/20/2021 | 0 | 0 |
| CV42-21-1373 | 14:07 | 14:07 | 4/20/2021 | Tuesday | 11:01 | 0 days 5 hours 54 minutes | 4/20/2021 | 12:02 | 4/19/2021 | 0 | 1 |
| CV42-21-1357 | 6:57 | 8:00 | 4/19/2021 | Monday | 9:50 | 0 days 1 hours 50 minutes | 4/19/2021 | 10:51 | 4/19/2021 | 0 | 0 |
| CV42-21-1353 | 15:30 | 15:30 | 4/19/2021 | Monday | 8:31 | 0 days 2 hours 54 minutes | 4/19/2021 | 9:32 | 4/16/2021 | 0 | 3 |
| CV42-21-1296 | 18:13 | 8:00 | 4/13/2021 | Tuesday | 9:00 | 0 days 1 hours 0 minutes | 4/13/2021 | 10:01 | 4/12/2021 | 0 | 1 |
| CV42-21-1295 | 6:31 | 8:00 | 4/13/2021 | Tuesday | 8:54 | 0 days 0 hours 54 minutes | 4/13/2021 | 9:55 | 4/13/2021 | 0 | 0 |
| CV42-21-1242 | 15:35 | 15:35 | 4/8/2021 | Thursday | 8:43 | 0 days 2 hours 8 minutes | | | | | |
| CV42-21-1242 | 8:55 | 8:55 | 4/8/2021 | Thursday | 12:51 | 0 days 3 hours 56 minutes | 4/8/2021 | 13:52 | 4/8/2021 | 0 | 0 |
| CV42-21-1228 | 12:07 | 12:07 | 4/7/2021 | Wednesday | 12:40 | 0 days 0 hours 33 minutes | 4/7/2021 | 13:41 | 4/7/2021 | 0 | 0 |
| CV42-21-1142 | 13:56 | 13:56 | 4/1/2021 | Thursday | 9:59 | 0 days 5 hours 2 minutes | 4/1/2021 | 11:01 | 3/31/2021 | 0 | 1 |
| CV42-21-1116 | 13:34 | 13:34 | 3/26/2021 | Friday | 8:56 | 0 days 4 hours 22 minutes | | | | | |
| CV42-21-1112 | 16:24 | 16:24 | 3/30/2021 | Tuesday | 13:33 | 0 days 5 hours 9 minutes | 3/30/2021 | 14:34 | 3/29/2021 | 0 | 1 |
| CV42-21-1111 | 14:24 | 14:24 | 3/30/2021 | Tuesday | 13:11 | 0 days 7 hours 47 minutes | 3/30/2021 | 14:12 | 3/29/2021 | 0 | 1 |
| CV42-21-1097 | 6:26 | 8:00 | 3/29/2021 | Monday | 14:08 | 0 days 6 hours 8 minutes | 3/29/2021 | 15:09 | 3/27/2021 | 0 | 2 |
| CV42-21-1091 | 11:31 | 11:31 | 3/29/2021 | Monday | 10:06 | 0 days 7 hours 35 minutes | 3/29/2021 | 11:07 | 3/26/2021 | 0 | 3 |
| CV42-21-1089 | 11:02 | 11:02 | 3/29/2021 | Monday | 9:31 | 0 days 7 hours 29 minutes | 3/29/2021 | 10:32 | 3/26/2021 | 0 | 3 |
| CV42-21-1056 | 16:14 | 16:14 | 3/23/2021 | Tuesday | 13:27 | 0 days 6 hours 13 minutes | | | | | |
| CV42-21-1056 | 14:00 | 14:00 | 3/24/2021 | Wednesday | 8:59 | 0 days 3 hours 58 minutes | | | | | |
| CV42-21-1056 | 9:18 | 9:18 | 3/24/2021 | Wednesday | 13:27 | 0 days 4 hours 9 minutes | | | | | |
| CV42-21-1056 | 13:39 | 13:39 | 3/24/2021 | Wednesday | 14:03 | 0 days 0 hours 24 minutes | 3/24/2021 | 15:05 | 3/24/2021 | 0 | 0 |
| CV42-21-1038 | 15:25 | 15:25 | 3/23/2021 | Tuesday | 8:58 | 0 days 2 hours 33 minutes | | | | | |
| CV42-21-1023 | 16:58 | 16:58 | 3/23/2021 | Tuesday | 10:42 | 0 days 2 hours 44 minutes | 3/23/2021 | 11:43 | 3/22/2021 | 0 | 1 |
| CV42-21-0998 | 8:24 | 8:00 | 3/22/2021 | Monday | 9:17 | 0 days 1 hours 17 minutes | 3/22/2021 | 10:18 | 3/20/2021 | 0 | 2 |
| CV42-21-0997 | 7:26 | 8:00 | 3/22/2021 | Monday | 9:14 | 0 days 1 hours 14 minutes | 3/22/2021 | 10:16 | 3/20/2021 | 0 | 2 |
| CV42-21-0996 | 7:35 | 8:00 | 3/19/2021 | Friday | 13:25 | 0 days 5 hours 25 minutes | | | | | |
| CV42-21-0996 | 13:39 | 13:39 | 3/22/2021 | Monday | 8:04 | 0 days 3 hours 25 minutes | 3/22/2021 | 9:06 | 3/19/2021 | 0 | 3 |
| CV42-21-0956 | 15:43 | 15:43 | 3/17/2021 | Wednesday | 10:21 | 0 days 3 hours 38 minutes | | | | | |
| CV42-21-0956 | 15:43 | 15:43 | 3/17/2021 | Wednesday | 10:21 | 0 days 3 hours 38 minutes | | | | | |
| CV42-21-0956 | 11:09 | 11:09 | 3/17/2021 | Wednesday | 15:50 | 0 days 4 hours 41 minutes | 3/17/2021 | 16:52 | 3/17/2021 | 0 | 0 |
| CV42-21-0956 | 11:09 | 11:09 | 3/17/2021 | Wednesday | 15:50 | 0 days 4 hours 41 minutes | 3/17/2021 | 16:52 | 3/17/2021 | 0 | 0 |
| CV42-21-0913 | 8:27 | 8:27 | 3/12/2021 | Friday | 14:31 | 0 days 6 hours 4 minutes | | | | | |
| CV42-21-0913 | 7:21 | 8:00 | 3/15/2021 | Monday | 13:18 | 0 days 5 hours 18 minutes | 3/15/2021 | 14:23 | 3/15/2021 | 0 | 0 |
| CV42-21-0882 | 11:00 | 11:00 | 3/10/2021 | Wednesday | 14:25 | 0 days 3 hours 25 minutes | | | | | |
| CV42-21-0882 | 15:18 | 15:18 | 3/11/2021 | Thursday | 8:35 | 0 days 2 hours 16 minutes | 3/11/2021 | 8:37 | 3/10/2021 | 0 | 1 |
| CV42-21-0853 | 11:11 | 11:11 | 3/9/2021 | Tuesday | 13:38 | 0 days 2 hours 26 minutes | 3/9/2021 | 13:40 | 3/9/2021 | 0 | 0 |
| CV42-21-0825 | 15:50 | 15:50 | 3/8/2021 | Monday | 10:45 | 0 days 3 hours 55 minutes | 3/8/2021 | 10:47 | 3/5/2021 | 0 | 3 |
| CV42-21-0795 | 14:15 | 14:15 | 3/3/2021 | Wednesday | 15:18 | 0 days 1 hours 3 minutes | 3/3/2021 | 15:19 | 3/3/2021 | 0 | 0 |
| CV42-21-0771 | 11:17 | 11:17 | 3/2/2021 | Tuesday | 13:25 | 0 days 2 hours 8 minutes | 3/2/2021 | 13:27 | 3/2/2021 | 0 | 0 |
| CV42-21-0753 | 14:52 | 14:52 | 3/2/2021 | Tuesday | 8:31 | 0 days 2 hours 39 minutes | 3/2/2021 | 8:33 | 3/1/2021 | 0 | 1 |
| CV42-21-0737 | 14:48 | 14:48 | 2/26/2021 | Friday | 9:08 | 0 days 3 hours 19 minutes | | | | | |
| CV42-21-0737 | 8:54 | 8:54 | 3/1/2021 | Monday | 13:25 | 0 days 4 hours 31 minutes | 3/1/2021 | 13:26 | 3/1/2021 | 0 | 0 |
| CV42-21-0732 | 16:47 | 16:47 | 3/1/2021 | Monday | 11:10 | 0 days 3 hours 22 minutes | 3/1/2021 | 11:11 | 2/26/2021 | 0 | 3 |
| CV42-21-0699 | 11:19 | 11:19 | 2/25/2021 | Thursday | 8:35 | 0 days 6 hours 16 minutes | 2/25/2021 | 8:36 | 2/24/2021 | 0 | 1 |
| CV42-21-0696 | 13:39 | 13:39 | 2/24/2021 | Wednesday | 14:57 | 0 days 1 hours 18 minutes | 2/24/2021 | 14:58 | 2/24/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV42-21-0688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6352509 | Complaint | | EFile | |
| CV42-21-0688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6430247 | Complaint | Complaint | EFile | 26430133 |
| CV42-21-0662 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6420546 | Complaint | Complaint | EFile | 26398499 |
| CV42-21-0647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6412070 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 26373351 |
| CV42-21-0631 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6406272 | Complaint | Complaint | EFile | 26349043 |
| CV42-21-0629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6405701 | Complaint | Complaint | EFile | 26347653 |
| CV42-21-0615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6397362 | Complaint | | EFile | |
| CV42-21-0615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6398287 | Complaint | Verified Complaint | EFile | 26327659 |
| CV42-21-0583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6385640 | Complaint | Complaint | EFile | 26297203 |
| CV42-21-0567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6378785 | Complaint | Complaint | EFile | 26268678 |
| CV42-21-0561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6371062 | Complaint | Verified Complaint | EFile | 26247737 |
| CV42-21-0548 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6367629 | Complaint | Complaint | EFile | 26233394 |
| CV42-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6361844 | Complaint | Complaint | EFile | 26219535 |
| CV42-21-0512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6354887 | Complaint | Complaint | EFile | 26197195 |
| CV42-21-0469 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6329464 | Complaint | Complaint | EFile | 26116672 |
| CV42-21-0461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6325202 | Complaint | Complaint | EFile | 26101028 |
| CV42-21-0454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6323373 | Complaint | Complaint | EFile | 26097394 |
| CV42-21-0403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6294508 | Complaint | | EFile | |
| CV42-21-0403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6298341 | Complaint | | EFile | |
| CV42-21-0403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6302123 | Complaint | Complaint | EFile | 26028587 |
| CV42-21-0397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6300604 | Complaint | Complaint | EFile | 26023206 |
| CV42-21-0383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6296906 | Complaint | Complaint | EFile | 26005766 |
| CV42-21-0380 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6295372 | Complaint | Complaint | EFile | 26003270 |
| CV42-21-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6288905 | Complaint | | EFile | |
| CV42-21-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6292269 | Complaint | Verified Complaint for Breach of Contract and Claim and Delivery | EFile | 25990579 |
| CV42-21-0365 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6288398 | Complaint | Complaint for Partition of Real Property | EFile | 25984113 |
| CV42-21-0347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6283198 | Complaint | Complaint | EFile | 25966543 |
| CV42-21-0290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6264595 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV42-21-0290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6266893 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25912357 |
| CV42-21-0283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6264916 | Complaint | Complaint and Demand for Jury Trial | EFile | 25904753 |
| CV42-21-0249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6235754 | Complaint | | EFile | |
| CV42-21-0249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6240884 | Complaint | | EFile | |
| CV42-21-0249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6247739 | Complaint | | EFile | |
| CV42-21-0249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6249117 | Complaint | Verified Complaint for Breach of Contract and Unjust Enrichment | EFile | 25855438 |
| CV42-21-0243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6248603 | Complaint | Verified Complaint | EFile | 25851766 |
| CV42-21-0191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6225744 | Complaint | Complaint | EFile | 25794070 |
| CV42-21-0186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6224323 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25785310 |
| CV42-21-0180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6220341 | Complaint | Verified Complaint | EFile | 25781017 |
| CV42-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6206800 | Complaint | | EFile | |
| CV42-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6213642 | Complaint | Complaint | EFile | 25750231 |
| CV42-21-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6209128 | Complaint | Complaint | EFile | 25744204 |
| CV42-21-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6175337 | Complaint | | EFile | 25649456 |
| CV42-21-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6160081 | Complaint | | EFile | |
| CV42-21-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6168733 | Complaint | Complaint and Demand for Jury Trial | EFile | 25617510 |
| CV42-21-0042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6159881 | Complaint | | EFile | |
| CV42-21-0042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6164888 | Complaint | | EFile | |
| CV42-21-0042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6166295 | Complaint | Complaint | EFile | 25617037 |
| CV41-22-0183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 9196819 | Complaint | Complaint | EFile | 34974229 |
| CV41-22-0174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 9154868 | Complaint | Complaint for Quiet Title | EFile | 34853013 |
| CV41-22-0169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 9091046 | Complaint | Complaint | EFile | 34681318 |
| CV41-22-0167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 9077481 | Complaint | Verified Complaint | EFile | 34642990 |
| CV41-22-0154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 9023328 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34480756 |
| CV41-22-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8997268 | Complaint for Personal Injury or Other Claims (Over $10,000) | COMPLAINT | EFile | 34398958 |
| CV41-22-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8997306 | Complaint for Personal Injury or Other Claims (Over $10,000) | COMPLAINT | EFile | 34398958 |
| CV41-22-0150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8989087 | Complaint | Complaint to Quiet Title | EFile | 34378824 |
| CV41-22-0149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8985037 | Complaint | Complaint | EFile | 34365789 |
| CV41-22-0142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8972179 | Complaint | Complaint and Jury Demand | EFile | 34335215 |
| CV41-22-0140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8933852 | Complaint for Personal Injury or Other Claims (Over $10,000) | COMPLAINT | EFile | 34224611 |
| CV41-22-0139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8929343 | Complaint | Complaint for Slander of Title and Injunctive Relief | EFile | 34211078 |
| CV41-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8892500 | Complaint | Verified Complaint for Foreclosure | EFile | 34095718 |
| CV41-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8823129 | Complaint | | EFile | |
| CV41-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8837092 | Complaint | Complaint | EFile | 33930738 |
| CV41-22-0117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8823210 | Complaint | Complaint | EFile | 33924222 |
| CV41-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8500684 | Complaint | Complaint | EFile | 32934770 |
| CV41-22-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8478760 | Complaint | Complaint for Partition and Sale | EFile | 32844445 |
| CV41-22-0069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8468721 | Complaint | Petition - Final | EFile | 32812822 |
| CV41-22-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8378379 | Complaint | Complaint for Quiet Title | EFile | 32561051 |
| CV41-22-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8348965 | Complaint | Verified Complaint for Quiet Title, Petition for Declaratory Relief, and Jury Demand | EFile | 32429992 |
| CV41-22-0040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8325564 | Complaint | 34.0282 Complaint.pdf | EFile | 32351417 |
| CV41-22-0039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8324185 | Complaint | Complaint.pdf | EFile | 32346538 |
| CV41-22-0023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8204831 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31952269 |
| CV41-22-0018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8179632 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31882989 |
| CV41-22-0015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County Magistrate Court | | 8172859 | Complaint | Complaint | EFile | 31845797 |
| CV41-22-0007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8142208 | Complaint | Verified Complaint with attachments | EFile | 31757334 |
| CV41-22-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 8094821 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31611547 |
| CV41-21-0330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7959982 | Application or Petition for Filing of a Foreign Judgment | Application for Domestication of Foreign Judgment | EFile | 31181216 |
| CV41-21-0322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7894880 | Complaint for Eviction (Forcible Detainer) | Post Foreclosure Complaint for Ejectment | EFile | 30997261 |
| CV41-21-0318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7863903 | Petition | Petition for Release of Mechanic's Lien | EFile | 30869035 |
| CV41-21-0306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7781949 | Complaint | Complaint | EFile | 30613903 |
| CV41-21-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7754930 | Complaint | Complaint | EFile | 30525759 |
| CV41-21-0296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7712470 | Complaint | Verified Complaint | EFile | 30430898 |
| CV41-21-0295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7721498 | Complaint | COMPLAINT | EFile | 30430156 |
| CV41-21-0287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7668962 | Complaint for Personal Injury or Other Claims (Over $10,000) | COBURN - Complaint & Jury Demand (10-9-21).pdf | EFile | 30272118 |
| CV41-21-0266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7541019 | Complaint | Verified Complaint to Quiet Title | EFile | 29875282 |
| CV41-21-0261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7511297 | Complaint | | EFile | |
| CV41-21-0261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7511663 | Complaint | Complaint | EFile | 29793163 |
| CV41-21-0260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7511595 | Complaint | Complaint | EFile | 29792529 |
| CV41-21-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7511095 | Complaint | Complaint | EFile | 29791976 |
| CV41-21-0248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County Magistrate Court | | 7448968 | Complaint | Complaint | EFile | 29588520 |
| CV41-21-0235 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7388865 | Complaint | Complaint | EFile | 29440509 |
| CV41-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7311043 | Complaint | Verified Complaint | EFile | 29208368 |
| CV41-21-0211 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7283084 | Complaint | Complaint | EFile | 29095338 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV42-21-0688 | Rejected | CORRECT | Please add filing attorney | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV42-21-0688 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV42-21-0662 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV42-21-0647 | Accepted | | | 2/19/2021 | Friday | 2/22/2021 | Monday |
| CV42-21-0631 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV42-21-0629 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV42-21-0615 | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV42-21-0615 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV42-21-0583 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV42-21-0567 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV42-21-0561 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV42-21-0548 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV42-21-0543 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV42-21-0512 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV42-21-0469 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV42-21-0461 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV42-21-0454 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV42-21-0403 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV42-21-0403 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV42-21-0403 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV42-21-0397 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV42-21-0383 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV42-21-0380 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV42-21-0369 | Rejected | CORRECT | Party on complaint and new parties put in MUST match | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV42-21-0369 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV42-21-0365 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV42-21-0347 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV42-21-0290 | Rejected | CORRECT | Please include all parties listed on the complaint | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV42-21-0290 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV42-21-0283 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV42-21-0280 | Rejected | DOCS | Defendant name entered does not match name on document and when entering party information, please rem | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV42-21-0249 | Rejected | CORRECT | Defendant name entered does not match defendant name on document | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV42-21-0249 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV42-21-0249 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV42-21-0243 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV42-21-0191 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV42-21-0186 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV42-21-0180 | Rejected | CORRECT | You have entered party information for 3 defendants but document only lists 2 defendants | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV42-21-0152 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV42-21-0145 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV42-21-0070 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV42-21-0044 | Rejected | JURISD | Incorrect county in title | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV42-21-0044 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV42-21-0042 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV42-21-0042 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV42-21-0042 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV41-22-0183 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV41-22-0174 | Accepted | | | 7/21/2022 | Thursday | 7/22/2022 | Friday |
| CV41-22-0169 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV41-22-0167 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV41-22-0154 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV41-22-0151 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV41-22-0151 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV41-22-0150 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV41-22-0149 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV41-22-0142 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV41-22-0140 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV41-22-0139 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV41-22-0132 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV41-22-0119 | Rejected | CORRECT | Defendants do not match | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV41-22-0119 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV41-22-0117 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV41-22-0078 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV41-22-0070 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV41-22-0069 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV41-22-0048 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV41-22-0044 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV41-22-0040 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV41-22-0039 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV41-22-0023 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV41-22-0018 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV41-22-0015 | Accepted | | | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday |
| CV41-22-0007 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV41-22-0003 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV41-21-0330 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV41-21-0322 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV41-21-0318 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV41-21-0306 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV41-21-0300 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV41-21-0296 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV41-21-0295 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV41-21-0287 | Accepted | | | 10/9/2021 | Saturday | 10/12/2021 | Tuesday |
| CV41-21-0266 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV41-21-0261 | Rejected | CORRECT | Good evening.  The documents have the County of Teton.  Are these ment to be filed in Power or Teton?  ENv | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV41-21-0261 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV41-21-0260 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV41-21-0259 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV41-21-0248 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV41-21-0235 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV41-21-0220 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV41-21-0211 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV42-21-0688 | 14:28 | 14:28 | 2/10/2021 | Wednesday | 8:44 | 0 days 3 hours 16 minutes | | | | | |
| CV42-21-0688 | 10:26 | 10:26 | 2/24/2021 | Wednesday | 13:13 | 0 days 2 hours 47 minutes | 2/24/2021 | 13:14 | 2/24/2021 | 0 | 0 |
| CV42-21-0662 | 8:00 | 8:00 | 2/23/2021 | Tuesday | 9:55 | 0 days 1 hours 55 minutes | 2/23/2021 | 9:56 | 2/23/2021 | 0 | 0 |
| CV42-21-0647 | 18:11 | 8:00 | 2/22/2021 | Monday | 10:36 | 0 days 2 hours 36 minutes | 2/22/2021 | 10:38 | 2/19/2021 | 0 | 3 |
| CV42-21-0631 | 10:04 | 10:04 | 2/19/2021 | Friday | 11:03 | 0 days 0 hours 59 minutes | 2/19/2021 | 11:05 | 2/19/2021 | 0 | 0 |
| CV42-21-0629 | 9:05 | 9:05 | 2/19/2021 | Friday | 10:30 | 0 days 1 hours 25 minutes | 2/19/2021 | 10:32 | 2/19/2021 | 0 | 0 |
| CV42-21-0615 | 9:07 | 9:07 | 2/18/2021 | Thursday | 9:54 | 0 days 0 hours 47 minutes | | | | | |
| CV42-21-0615 | 10:16 | 10:16 | 2/18/2021 | Thursday | 11:50 | 0 days 1 hours 34 minutes | 2/18/2021 | 11:51 | 2/18/2021 | 0 | 0 |
| CV42-21-0583 | 7:19 | 8:00 | 2/17/2021 | Wednesday | 9:55 | 0 days 1 hours 55 minutes | 2/17/2021 | 9:55 | 2/17/2021 | 0 | 0 |
| CV42-21-0567 | 11:13 | 8:00 | 2/16/2021 | Tuesday | 9:04 | 0 days 1 hours 4 minutes | 2/16/2021 | 9:05 | 2/13/2021 | 0 | 3 |
| CV42-21-0561 | 16:23 | 16:23 | 2/12/2021 | Friday | 10:37 | 0 days 14 hours 14 minutes | 2/12/2021 | 10:38 | 2/11/2021 | 0 | 1 |
| CV42-21-0548 | 12:23 | 12:23 | 2/11/2021 | Thursday | 14:31 | 0 days 2 hours 8 minutes | 2/11/2021 | 14:32 | 2/11/2021 | 0 | 0 |
| CV42-21-0543 | 15:14 | 15:14 | 2/11/2021 | Thursday | 8:52 | 0 days 2 hours 38 minutes | 2/11/2021 | 8:53 | 2/10/2021 | 0 | 1 |
| CV42-21-0512 | 16:49 | 16:49 | 2/10/2021 | Wednesday | 10:01 | 0 days 2 hours 12 minutes | 2/10/2021 | 10:03 | 2/9/2021 | 0 | 1 |
| CV42-21-0469 | 14:26 | 14:26 | 2/5/2021 | Friday | 8:41 | 0 days 3 hours 15 minutes | 2/5/2021 | 8:42 | 2/4/2021 | 0 | 1 |
| CV42-21-0461 | 8:48 | 8:48 | 2/4/2021 | Thursday | 12:09 | 0 days 3 hours 20 minutes | 2/4/2021 | 12:10 | 2/4/2021 | 0 | 0 |
| CV42-21-0454 | 16:25 | 16:25 | 2/4/2021 | Thursday | 10:45 | 0 days 3 hours 20 minutes | 2/4/2021 | 10:46 | 2/3/2021 | 0 | 1 |
| CV42-21-0403 | 9:00 | 9:00 | 1/29/2021 | Friday | 14:37 | 0 days 5 hours 37 minutes | | | | | |
| CV42-21-0403 | 14:45 | 14:45 | 2/1/2021 | Monday | 9:27 | 0 days 3 hours 41 minutes | | | | | |
| CV42-21-0403 | 9:56 | 9:56 | 2/1/2021 | Monday | 14:20 | 0 days 4 hours 23 minutes | 2/1/2021 | 14:21 | 2/1/2021 | 0 | 0 |
| CV42-21-0397 | 23:00 | 8:00 | 2/1/2021 | Monday | 11:52 | 0 days 3 hours 52 minutes | 2/1/2021 | 11:54 | 1/29/2021 | 0 | 3 |
| CV42-21-0383 | 12:24 | 12:24 | 1/29/2021 | Friday | 15:59 | 0 days 3 hours 34 minutes | 1/29/2021 | 16:00 | 1/29/2021 | 0 | 0 |
| CV42-21-0380 | 10:29 | 10:29 | 1/29/2021 | Friday | 14:59 | 0 days 4 hours 30 minutes | 1/29/2021 | 15:00 | 1/29/2021 | 0 | 0 |
| CV42-21-0369 | 11:25 | 11:25 | 1/28/2021 | Thursday | 15:50 | 0 days 4 hours 25 minutes | | | | | |
| CV42-21-0369 | 16:00 | 16:00 | 1/29/2021 | Friday | 9:15 | 0 days 2 hours 15 minutes | 1/29/2021 | 9:16 | 1/28/2021 | 0 | 1 |
| CV42-21-0365 | 10:43 | 10:43 | 1/28/2021 | Thursday | 16:24 | 0 days 5 hours 40 minutes | 1/28/2021 | 16:25 | 1/28/2021 | 0 | 0 |
| CV42-21-0347 | 14:02 | 14:02 | 1/28/2021 | Thursday | 8:58 | 0 days 3 hours 56 minutes | 1/28/2021 | 9:00 | 1/27/2021 | 0 | 1 |
| CV42-21-0290 | 11:35 | 11:35 | 1/25/2021 | Monday | 13:09 | 0 days 1 hours 34 minutes | | | | | |
| CV42-21-0290 | 14:38 | 14:38 | 1/25/2021 | Monday | 16:54 | 0 days 2 hours 16 minutes | 1/25/2021 | 16:55 | 1/25/2021 | 0 | 0 |
| CV42-21-0283 | 12:00 | 12:00 | 1/25/2021 | Monday | 13:57 | 0 days 1 hours 56 minutes | 1/25/2021 | 13:59 | 1/25/2021 | 0 | 0 |
| CV42-21-0249 | 14:53 | 14:53 | 1/20/2021 | Wednesday | 9:58 | 0 days 4 hours 5 minutes | | | | | |
| CV42-21-0249 | 10:45 | 10:45 | 1/21/2021 | Thursday | 8:23 | 0 days 4 hours 38 minutes | | | | | |
| CV42-21-0249 | 8:27 | 8:27 | 1/21/2021 | Thursday | 10:48 | 0 days 2 hours 21 minutes | | | | | |
| CV42-21-0249 | 11:26 | 11:26 | 1/21/2021 | Thursday | 14:04 | 0 days 2 hours 38 minutes | 1/21/2021 | 14:05 | 1/21/2021 | 0 | 0 |
| CV42-21-0243 | 10:16 | 10:16 | 1/21/2021 | Thursday | 12:17 | 0 days 2 hours 0 minutes | 1/21/2021 | 12:18 | 1/21/2021 | 0 | 0 |
| CV42-21-0191 | 14:57 | 14:57 | 1/19/2021 | Tuesday | 9:11 | 0 days 3 hours 14 minutes | 1/19/2021 | 9:12 | 1/15/2021 | 0 | 4 |
| CV42-21-0186 | 13:02 | 13:02 | 1/15/2021 | Friday | 16:28 | 0 days 3 hours 25 minutes | 1/15/2021 | 16:29 | 1/15/2021 | 0 | 0 |
| CV42-21-0180 | 16:49 | 16:49 | 1/15/2021 | Friday | 14:50 | 0 days 7 hours 1 minutes | 1/15/2021 | 14:51 | 1/14/2021 | 0 | 1 |
| CV42-21-0152 | 10:52 | 10:52 | 1/14/2021 | Thursday | 8:58 | 0 days 7 hours 5 minutes | | | | | |
| CV42-21-0152 | 9:10 | 9:10 | 1/14/2021 | Thursday | 11:41 | 0 days 2 hours 31 minutes | 1/14/2021 | 11:42 | 1/14/2021 | 0 | 0 |
| CV42-21-0145 | 14:38 | 14:38 | 1/14/2021 | Thursday | 9:30 | 0 days 3 hours 52 minutes | 1/14/2021 | 9:31 | 1/13/2021 | 0 | 1 |
| CV42-21-0070 | 12:55 | 12:55 | 1/8/2021 | Friday | 8:56 | 0 days 5 hours 1 minutes | 1/8/2021 | 8:58 | 1/7/2021 | 0 | 1 |
| CV42-21-0044 | 15:17 | 15:17 | 1/6/2021 | Wednesday | 14:57 | 0 days 8 hours 40 minutes | | | | | |
| CV42-21-0044 | 15:09 | 15:09 | 1/6/2021 | Wednesday | 15:46 | 0 days 0 hours 37 minutes | 1/6/2021 | 15:48 | 1/6/2021 | 0 | 0 |
| CV42-21-0042 | 15:07 | 15:07 | 1/6/2021 | Wednesday | 9:06 | 0 days 2 hours 59 minutes | | | | | |
| CV42-21-0042 | 10:17 | 10:17 | 1/6/2021 | Wednesday | 11:37 | 0 days 1 hours 20 minutes | | | | | |
| CV42-21-0042 | 11:54 | 11:54 | 1/6/2021 | Wednesday | 15:37 | 0 days 3 hours 43 minutes | 1/6/2021 | 15:39 | 1/6/2021 | 0 | 0 |
| CV41-22-0183 | 15:17 | 15:17 | 7/29/2022 | Friday | 15:59 | 0 days 0 hours 42 minutes | 7/29/2022 | 16:01 | 7/29/2022 | 0 | 0 |
| CV41-22-0174 | 18:19 | 8:00 | 7/22/2022 | Friday | 8:58 | 0 days 0 hours 58 minutes | 7/22/2022 | 9:00 | 7/21/2022 | 0 | 1 |
| CV41-22-0169 | 7:49 | 8:00 | 7/12/2022 | Tuesday | 10:25 | 0 days 2 hours 25 minutes | 7/12/2022 | 10:43 | 7/12/2022 | 0 | 0 |
| CV41-22-0167 | 12:11 | 12:11 | 7/8/2022 | Friday | 15:01 | 0 days 2 hours 50 minutes | 7/8/2022 | 15:05 | 7/8/2022 | 0 | 0 |
| CV41-22-0154 | 10:42 | 10:42 | 6/28/2022 | Tuesday | 10:55 | 0 days 0 hours 13 minutes | 6/28/2022 | 10:56 | 6/28/2022 | 0 | 0 |
| CV41-22-0151 | 14:36 | 14:36 | 6/22/2022 | Wednesday | 14:52 | 0 days 0 hours 16 minutes | 6/22/2022 | 14:53 | 6/22/2022 | 0 | 0 |
| CV41-22-0151 | 14:36 | 14:36 | 6/22/2022 | Wednesday | 14:52 | 0 days 0 hours 16 minutes | 6/22/2022 | 14:53 | 6/22/2022 | 0 | 0 |
| CV41-22-0150 | 14:21 | 14:21 | 6/21/2022 | Tuesday | 16:44 | 0 days 2 hours 23 minutes | 6/21/2022 | 16:45 | 6/21/2022 | 0 | 0 |
| CV41-22-0149 | 9:15 | 9:15 | 6/21/2022 | Tuesday | 11:49 | 0 days 2 hours 34 minutes | 6/21/2022 | 11:50 | 6/21/2022 | 0 | 0 |
| CV41-22-0142 | 16:19 | 16:19 | 6/17/2022 | Friday | 9:31 | 0 days 2 hours 12 minutes | 6/17/2022 | 9:32 | 6/16/2022 | 0 | 1 |
| CV41-22-0140 | 7:08 | 8:00 | 6/10/2022 | Friday | 10:49 | 0 days 2 hours 49 minutes | 6/10/2022 | 10:51 | 6/10/2022 | 0 | 0 |
| CV41-22-0139 | 12:46 | 12:46 | 6/9/2022 | Thursday | 14:31 | 0 days 1 hours 45 minutes | 6/9/2022 | 14:33 | 6/9/2022 | 0 | 0 |
| CV41-22-0132 | 11:56 | 11:56 | 6/2/2022 | Thursday | 14:07 | 0 days 2 hours 11 minutes | 6/2/2022 | 14:08 | 6/2/2022 | 0 | 0 |
| CV41-22-0119 | 13:25 | 13:25 | 5/23/2022 | Monday | 12:50 | 0 days 17 hours 24 minutes | | | | | |
| CV41-22-0119 | 13:05 | 13:05 | 5/23/2022 | Monday | 15:24 | 0 days 2 hours 19 minutes | 5/23/2022 | 15:26 | 5/23/2022 | 0 | 0 |
| CV41-22-0117 | 13:27 | 13:27 | 5/23/2022 | Monday | 12:38 | 0 days 17 hours 11 minutes | 5/23/2022 | 12:40 | 5/19/2022 | 0 | 4 |
| CV41-22-0078 | 10:54 | 10:54 | 3/23/2022 | Wednesday | 9:38 | 0 days 7 hours 44 minutes | 3/23/2022 | 9:39 | 3/22/2022 | 0 | 1 |
| CV41-22-0070 | 10:35 | 10:35 | 3/17/2022 | Thursday | 10:53 | 0 days 0 hours 17 minutes | 3/17/2022 | 10:54 | 3/17/2022 | 0 | 0 |
| CV41-22-0069 | 16:36 | 16:36 | 3/15/2022 | Tuesday | 16:58 | 0 days 0 hours 21 minutes | 3/15/2022 | 16:59 | 3/15/2022 | 0 | 0 |
| CV41-22-0048 | 11:17 | 11:17 | 3/1/2022 | Tuesday | 13:15 | 0 days 1 hours 58 minutes | 3/1/2022 | 13:17 | 2/28/2022 | 0 | 1 |
| CV41-22-0044 | 13:49 | 13:49 | 2/22/2022 | Tuesday | 14:35 | 0 days 0 hours 46 minutes | 2/22/2022 | 14:36 | 2/22/2022 | 0 | 0 |
| CV41-22-0040 | 12:48 | 12:48 | 2/16/2022 | Wednesday | 13:05 | 0 days 0 hours 17 minutes | 2/16/2022 | 13:06 | 2/16/2022 | 0 | 0 |
| CV41-22-0039 | 11:00 | 11:00 | 2/16/2022 | Wednesday | 11:08 | 0 days 0 hours 7 minutes | 2/16/2022 | 11:10 | 2/16/2022 | 0 | 0 |
| CV41-22-0023 | 11:23 | 11:23 | 1/25/2022 | Tuesday | 11:39 | 0 days 0 hours 16 minutes | 1/25/2022 | 11:40 | 1/25/2022 | 0 | 0 |
| CV41-22-0018 | 13:36 | 13:36 | 1/20/2022 | Thursday | 14:43 | 0 days 1 hours 7 minutes | 1/20/2022 | 14:44 | 1/20/2022 | 0 | 0 |
| CV41-22-0015 | 18:26 | 8:00 | 1/19/2022 | Wednesday | 10:02 | 0 days 2 hours 2 minutes | 1/19/2022 | 10:03 | 1/18/2022 | 0 | 1 |
| CV41-22-0007 | 11:58 | 11:58 | 1/12/2022 | Wednesday | 12:46 | 0 days 0 hours 48 minutes | 1/12/2022 | 12:48 | 1/12/2022 | 0 | 0 |
| CV41-22-0003 | 11:44 | 11:44 | 1/4/2022 | Tuesday | 12:08 | 0 days 0 hours 24 minutes | 1/4/2022 | 12:10 | 1/4/2022 | 0 | 0 |
| CV41-21-0330 | 15:52 | 15:52 | 12/7/2021 | Tuesday | 9:43 | 0 days 2 hours 51 minutes | 12/7/2021 | 9:44 | 12/6/2021 | 0 | 1 |
| CV41-21-0322 | 15:13 | 15:13 | 11/24/2021 | Wednesday | 10:32 | 0 days 13 hours 19 minutes | 11/24/2021 | 10:34 | 11/22/2021 | 0 | 2 |
| CV41-21-0318 | 14:49 | 14:49 | 11/17/2021 | Wednesday | 8:45 | 0 days 2 hours 55 minutes | 11/17/2021 | 8:46 | 11/16/2021 | 0 | 1 |
| CV41-21-0306 | 11:08 | 11:08 | 11/1/2021 | Monday | 12:45 | 0 days 1 hours 37 minutes | 11/1/2021 | 13:46 | 11/1/2021 | 0 | 0 |
| CV41-21-0300 | 14:08 | 14:08 | 10/26/2021 | Tuesday | 14:35 | 0 days 0 hours 27 minutes | 10/26/2021 | 15:36 | 10/26/2021 | 0 | 0 |
| CV41-21-0296 | 9:31 | 9:31 | 10/20/2021 | Wednesday | 13:19 | 0 days 12 hours 48 minutes | 10/20/2021 | 14:21 | 10/19/2021 | 0 | 1 |
| CV41-21-0295 | 10:50 | 10:50 | 10/20/2021 | Wednesday | 13:01 | 0 days 2 hours 11 minutes | 10/20/2021 | 14:03 | 10/20/2021 | 0 | 0 |
| CV41-21-0287 | 14:36 | 8:00 | 10/12/2021 | Tuesday | 8:13 | 0 days 0 hours 13 minutes | 10/12/2021 | 9:14 | 10/7/2021 | 0 | 3 |
| CV41-21-0266 | 13:26 | 13:26 | 9/15/2021 | Wednesday | 14:26 | 0 days 0 hours 59 minutes | 9/15/2021 | 15:27 | 9/15/2021 | 0 | 0 |
| CV41-21-0261 | 15:49 | 15:49 | 9/9/2021 | Thursday | 15:51 | 0 days 0 hours 1 minutes | | | | | |
| CV41-21-0261 | 16:14 | 16:14 | 9/10/2021 | Friday | 9:50 | 0 days 2 hours 36 minutes | 9/10/2021 | 10:52 | 9/9/2021 | 0 | 1 |
| CV41-21-0260 | 16:11 | 16:11 | 9/10/2021 | Friday | 9:37 | 0 days 2 hours 25 minutes | 9/10/2021 | 10:38 | 9/9/2021 | 0 | 1 |
| CV41-21-0259 | 15:34 | 15:34 | 9/10/2021 | Friday | 9:23 | 0 days 2 hours 49 minutes | 9/10/2021 | 10:25 | 9/9/2021 | 0 | 1 |
| CV41-21-0248 | 13:46 | 13:46 | 8/27/2021 | Friday | 14:56 | 0 days 1 hours 9 minutes | 8/27/2021 | 15:57 | 8/27/2021 | 0 | 0 |
| CV41-21-0235 | 14:16 | 14:16 | 8/19/2021 | Thursday | 9:49 | 0 days 13 hours 33 minutes | 8/19/2021 | 10:50 | 8/17/2021 | 0 | 2 |
| CV41-21-0220 | 9:51 | 9:51 | 8/5/2021 | Thursday | 8:45 | 0 days 16 hours 54 minutes | 8/5/2021 | 9:46 | 8/3/2021 | 0 | 2 |
| CV41-21-0211 | 14:19 | 14:19 | 7/29/2021 | Thursday | 11:37 | 0 days 6 hours 18 minutes | 7/29/2021 | 12:39 | 7/28/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV41-21-0208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7244542 | Complaint | Verified Complaint for Foreclosure | EFile | 28967168 |
| CV41-21-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7222585 | Complaint | Verified Complaint for Declaratory Judgment | EFile | 28907823 |
| CV41-21-0192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7165799 | Complaint | Complaint for Declaratory and Injunctive Relief.pdf | EFile | 28712416 |
| CV41-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County Magistrate Court | | 7093429 | Complaint | | EFile | |
| CV41-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7100539 | Complaint | complaint | EFile | 28508309 |
| CV41-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 7085463 | Complaint | Complaint | EFile | 28464120 |
| CV41-21-0160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6997445 | Petition | Signed Verified Petition for Replevin and Breach of Contract | EFile | 28197549 |
| CV41-21-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6967140 | Complaint | Complaint | EFile | 28125600 |
| CV41-21-0135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6905801 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27936030 |
| CV41-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6810024 | Complaint | Complaint | EFile | 27619026 |
| CV41-21-0101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6753384 | Complaint | Complaint | EFile | 27424639 |
| CV41-21-0099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County Magistrate Court | | 6743074 | Complaint | Complaint | EFile | 27395193 |
| CV41-21-0096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6692859 | Complaint | Complaint to Quiet Title | EFile | 27245625 |
| CV41-21-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6679809 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27209362 |
| CV41-21-0087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6672626 | Complaint | Verified Complaint | EFile | 27172358 |
| CV41-21-0084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6652488 | Complaint | Complaint | EFile | 27105642 |
| CV41-21-0075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6578399 | Complaint | Civil Complaint for Wrongfull Foreclosure | EFile | 26884101 |
| CV41-21-0058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6439283 | Complaint | Nelson Complaint | EFile | 26461441 |
| CV41-21-0052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County Magistrate Court | | 6403087 | Complaint | Complaint | EFile | 26338080 |
| CV41-21-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6390614 | Complaint | Complaint | EFile | 26300944 |
| CV41-21-0040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6366296 | Complaint | Complaint for Declaratory relief | EFile | 26231396 |
| CV41-21-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6319088 | Complaint | Complaint and Demand for Court Trial | EFile | 26078710 |
| CV41-21-0032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6307970 | Complaint | Verified Complaint to Quiet Title | EFile | 26045229 |
| CV41-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6268721 | Complaint | Complaint and Demand for Court Trial | EFile | 25919823 |
| CV41-21-0021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6237346 | Complaint | Complaint to Quiet Title | EFile | 25845046 |
| CV41-21-0018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6223711 | Complaint | Complaint and Demand for Court Trial | EFile | 25783128 |
| CV41-21-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6173645 | Complaint | Complaint | EFile | 25637442 |
| CV41-21-0006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6169843 | Complaint | Complaint | EFile | 25626440 |
| CV41-21-0001 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6148755 | Petition | Petition for Judicial Review | EFile | 25567827 |
| CV40-22-0370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 9178116 | Complaint | Complaint for Injunctive Relief and Abatement of Nuisance | EFile | 34922469 |
| CV40-22-0367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 9172637 | Complaint | Complaint | EFile | 34905471 |
| CV40-22-0357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 9151286 | Complaint | Complaint | EFile | 34844958 |
| CV40-22-0322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 9045045 | Complaint | Complaint For Quiet Title | EFile | 34556451 |
| CV40-22-0320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 9044025 | Petition | Petition For Removal of Trustee, For Accounting and For Injunctive Relief | EFile | 34552295 |
| CV40-22-0316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 9041638 | Complaint | Complaint | EFile | 34540414 |
| CV40-22-0298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8996967 | Complaint | Complaint | EFile | 34397875 |
| CV40-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8891383 | Complaint | Complaint for Interpleader | EFile | 34088471 |
| CV40-22-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8864102 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34011061 |
| CV40-22-0212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8732153 | Complaint | Complaint | EFile | 33626641 |
| CV40-22-0206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8722023 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 33588324 |
| CV40-22-0204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8716733 | Complaint | Complaint | EFile | 33566418 |
| CV40-22-0196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8709152 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33541364 |
| CV40-22-0173 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8639244 | Complaint | Verified Complaint | EFile | 33338205 |
| CV40-22-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8637150 | Complaint | Complaint | EFile | 33324325 |
| CV40-22-0155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8588403 | Complaint | Verified Complaint | EFile | 33180518 |
| CV40-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8526282 | Complaint | Complaint | EFile | 32993048 |
| CV40-22-0082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8378776 | Complaint | Complaint in REM for Forfeiture | EFile | 32531065 |
| CV40-22-0069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8336319 | Complaint | Complaint | EFile | 32386775 |
| CV40-22-0047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8266476 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 32156058 |
| CV40-22-0037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8221839 | Complaint | Complaint | EFile | 32023390 |
| CV40-22-0036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8221794 | Complaint | Complaint | EFile | 32022965 |
| CV40-21-0670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8066149 | Complaint | complaint | EFile | 31527753 |
| CV40-21-0665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8048849 | Complaint | Complaint | EFile | 31455906 |
| CV40-21-0664 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8044218 | Complaint | Complaint | EFile | 31453297 |
| CV40-21-0658 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8040130 | Complaint | Complaint | EFile | 31433641 |
| CV40-21-0628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7939425 | Complaint | Complaint | EFile | 31118311 |
| CV40-21-0616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7879948 | Complaint | SIGNED Complaint | EFile | 30922377 |
| CV40-21-0615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7879495 | Complaint | SIGNED Complaint | EFile | 30922293 |
| CV40-21-0614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7879095 | Complaint | SIGNED Complaint | EFile | 30921717 |
| CV40-21-0597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7825494 | Complaint | Complaint | EFile | 30751912 |
| CV40-21-0592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7813350 | Complaint | Complaint and Demand for Jury Trial | EFile | 30713251 |
| CV40-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7806639 | Petition | Petition To Establish Ownership of Property | EFile | 30690467 |
| CV40-21-0572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7755826 | Complaint | Complaint | EFile | 30528409 |
| CV40-21-0558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7714645 | Complaint | Complaint For Judicial Foreclosure of Real Property | EFile | 30414586 |
| CV40-21-0549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7688387 | Complaint | Complaint for Declaratory Relief | EFile | 30328148 |
| CV40-21-0541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7647790 | Complaint | Complaint for Quiet Title | EFile | 30218247 |
| CV40-21-0519 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7588384 | Complaint | Complaint for Quiet Title | EFile | 30026502 |
| CV40-21-0502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7561200 | Complaint | Complaint | EFile | 29940100 |
| CV40-21-0444 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7378068 | Complaint | Complaint for Quiet Title | EFile | 29373826 |
| CV40-21-0411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7261167 | Complaint | Complaint and Jury Demand | EFile | 29008263 |
| CV40-21-0400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7234908 | Complaint | Complaint | EFile | 28933186 |
| CV40-21-0371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7157452 | Complaint | Complaint | EFile | 28688025 |
| CV40-21-0355 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7115522 | Complaint | | EFile | |
| CV40-21-0355 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7116279 | Complaint | Complaint For Monies Due & Owing | EFile | 28564097 |
| CV40-21-0338 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7070665 | Complaint | Complaint for Injuctive Relief and Abatement of Nuisance | EFile | 28410798 |
| CV40-21-0329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 7043917 | Complaint | Complaint | EFile | 28327265 |
| CV40-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6704024 | Complaint | Complaint | EFile | 27271742 |
| CV40-21-0196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6635566 | Complaint | Complaint | EFile | 27059764 |
| CV40-21-0163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6559083 | Complaint | Complaint | EFile | 26826752 |
| CV40-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6531113 | Complaint | Complaint | EFile | 26743552 |
| CV40-21-0144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6516836 | Complaint | | EFile | |
| CV40-21-0144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6517900 | Complaint | Verified Complaint for Judicial Foreclosure and Declatory Relief | EFile | 26695108 |
| CV40-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6465309 | Complaint | | EFile | |
| CV40-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6466289 | Complaint | Complaint Seeking Declatory Judgement | EFile | 26538630 |
| CV40-21-0113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6458286 | Complaint | Complaint | EFile | 26514629 |
| CV40-21-0112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6457825 | Complaint | Complaint | EFile | 26514397 |
| CV40-21-0111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6458670 | Complaint | Complaint | EFile | 26513678 |
| CV40-21-0099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6415253 | Complaint | Complaint | EFile | 26380156 |
| CV40-21-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6372116 | Complaint | | EFile | |
| CV40-21-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6373399 | Complaint | Complaint | EFile | 26251116 |
| CV40-21-0069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6353562 | Complaint | Complaint | EFile | 26189921 |
| CV40-21-0062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6347425 | Complaint | Complaint | EFile | 26171331 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV41-21-0208 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV41-21-0203 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV41-21-0192 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV41-21-0177 | Rejected | FEE | Please correct error in envelope and resubmit. | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV41-21-0177 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV41-21-0171 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV41-21-0160 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV41-21-0151 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV41-21-0135 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV41-21-0118 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV41-21-0101 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV41-21-0099 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV41-21-0096 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV41-21-0089 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV41-21-0087 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV41-21-0084 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV41-21-0075 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV41-21-0058 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV41-21-0052 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV41-21-0048 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV41-21-0040 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV41-21-0033 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV41-21-0032 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV41-21-0027 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV41-21-0021 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV41-21-0018 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV41-21-0008 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV41-21-0006 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV41-21-0001 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV40-22-0370 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV40-22-0367 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV40-22-0357 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV40-22-0322 | Accepted | | | 6/30/2022 | Thursday | 7/1/2022 | Friday |
| CV40-22-0320 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV40-22-0316 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV40-22-0298 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV40-22-0259 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV40-22-0253 | Accepted | | | 5/26/2022 | Thursday | 5/27/2022 | Friday |
| CV40-22-0212 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV40-22-0206 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV40-22-0204 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV40-22-0196 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV40-22-0173 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV40-22-0171 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV40-22-0155 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV40-22-0132 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV40-22-0082 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV40-22-0069 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV40-22-0047 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV40-22-0037 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV40-22-0036 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV40-21-0670 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV40-21-0665 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV40-21-0664 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV40-21-0658 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV40-21-0628 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV40-21-0616 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV40-21-0615 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV40-21-0614 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV40-21-0597 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV40-21-0592 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV40-21-0590 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV40-21-0572 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV40-21-0558 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV40-21-0549 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV40-21-0541 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV40-21-0519 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV40-21-0502 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV40-21-0444 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV40-21-0411 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV40-21-0400 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV40-21-0371 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV40-21-0355 | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV40-21-0355 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV40-21-0338 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV40-21-0329 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV40-21-0220 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV40-21-0196 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV40-21-0163 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV40-21-0156 | Accepted | | | 3/13/2021 | Saturday | 3/15/2021 | Monday |
| CV40-21-0144 | Rejected | DOCS | The parties are formatted incorrectly on the New Parties section of the Case Information. Example: Plaintiff app | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV40-21-0144 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV40-21-0118 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV40-21-0118 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV40-21-0113 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV40-21-0112 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV40-21-0111 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV40-21-0099 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV40-21-0074 | Rejected | INC | The Proposed Order does not have a spot for Judge to sign on page 2. | 2/11/2021 | Thursday | 2/12/2021 | Friday |
| CV40-21-0074 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV40-21-0069 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV40-21-0062 | Accepted | | | 2/8/2021 | Monday | 2/9/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV41-21-0208 | 13:58 | 13:58 | 7/22/2021 | Thursday | 8:10 | 0 days 1 hours 11 minutes | 7/22/2021 | 9:11 | 7/21/2021 | 0 | 1 |
| CV41-21-0203 | 15:07 | 15:07 | 7/19/2021 | Monday | 14:44 | 0 days 0 hours 36 minutes | 7/19/2021 | 15:45 | 7/16/2021 | 0 | 3 |
| CV41-21-0192 | 13:06 | 13:06 | 7/7/2021 | Wednesday | 10:46 | 0 days 1 hours 2 minutes | 7/7/2021 | 15:09 | 7/7/2021 | 0 | 0 |
| CV41-21-0177 | 13:06 | 13:06 | 6/24/2021 | Thursday | 10:46 | 0 days 6 hours 40 minutes | | | | | |
| CV41-21-0177 | 11:04 | 11:04 | 6/24/2021 | Thursday | 11:41 | 0 days 0 hours 37 minutes | 6/24/2021 | 12:42 | 6/24/2021 | 0 | 0 |
| CV41-21-0171 | 13:14 | 13:14 | 6/22/2021 | Tuesday | 14:49 | 0 days 1 hours 35 minutes | 6/22/2021 | 15:51 | 6/22/2021 | 0 | 0 |
| CV41-21-0160 | 10:46 | 10:46 | 6/8/2021 | Tuesday | 8:33 | 0 days 6 hours 47 minutes | 6/8/2021 | 9:34 | 6/7/2021 | 0 | 1 |
| CV41-21-0151 | 11:40 | 11:40 | 6/3/2021 | Thursday | 8:55 | 0 days 9 hours 15 minutes | 6/3/2021 | 9:56 | 6/1/2021 | 0 | 2 |
| CV41-21-0135 | 14:44 | 14:44 | 5/21/2021 | Friday | 12:59 | 0 days 16 hours 15 minutes | 5/21/2021 | 14:00 | 5/19/2021 | 0 | 2 |
| CV41-21-0118 | 13:10 | 13:10 | 5/4/2021 | Tuesday | 13:33 | 0 days 9 hours 23 minutes | 5/4/2021 | 14:34 | 5/3/2021 | 0 | 1 |
| CV41-21-0101 | 13:21 | 13:21 | 4/22/2021 | Thursday | 13:58 | 0 days 0 hours 37 minutes | 4/22/2021 | 14:59 | 4/22/2021 | 0 | 0 |
| CV41-21-0099 | 10:22 | 10:22 | 4/21/2021 | Wednesday | 10:39 | 0 days 0 hours 17 minutes | 4/21/2021 | 11:40 | 4/21/2021 | 0 | 0 |
| CV41-21-0096 | 13:59 | 13:59 | 4/13/2021 | Tuesday | 8:51 | 0 days 3 hours 52 minutes | 4/13/2021 | 9:53 | 4/12/2021 | 0 | 1 |
| CV41-21-0089 | 16:56 | 16:56 | 4/9/2021 | Friday | 15:01 | 0 days 7 hours 4 minutes | 4/9/2021 | 16:02 | 4/8/2021 | 0 | 1 |
| CV41-21-0087 | 8:21 | 8:21 | 4/8/2021 | Thursday | 8:58 | 0 days 0 hours 33 minutes | 4/8/2021 | 9:56 | 4/8/2021 | 0 | 0 |
| CV41-21-0084 | 13:16 | 13:16 | 4/5/2021 | Monday | 13:38 | 0 days 0 hours 21 minutes | 4/5/2021 | 14:39 | 4/5/2021 | 0 | 0 |
| CV41-21-0075 | 20:56 | 8:00 | 3/23/2021 | Tuesday | 8:04 | 0 days 0 hours 3 minutes | 3/23/2021 | 9:08 | 3/22/2021 | 0 | 1 |
| CV41-21-0058 | 12:34 | 12:34 | 2/25/2021 | Thursday | 16:23 | 0 days 3 hours 49 minutes | 2/25/2021 | 16:25 | 2/25/2021 | 0 | 0 |
| CV41-21-0052 | 16:07 | 16:07 | 2/18/2021 | Thursday | 16:14 | 0 days 0 hours 6 minutes | 2/18/2021 | 16:15 | 2/18/2021 | 0 | 0 |
| CV41-21-0048 | 10:36 | 10:36 | 2/17/2021 | Wednesday | 11:18 | 0 days 0 hours 42 minutes | 2/17/2021 | 11:19 | 2/17/2021 | 0 | 0 |
| CV41-21-0040 | 10:46 | 10:46 | 2/11/2021 | Thursday | 13:41 | 0 days 2 hours 54 minutes | 2/11/2021 | 13:42 | 2/11/2021 | 0 | 0 |
| CV41-21-0033 | 10:54 | 10:54 | 2/3/2021 | Wednesday | 13:41 | 0 days 2 hours 47 minutes | 2/3/2021 | 13:42 | 2/3/2021 | 0 | 0 |
| CV41-21-0032 | 16:55 | 16:55 | 2/2/2021 | Tuesday | 10:25 | 0 days 2 hours 29 minutes | 2/2/2021 | 10:27 | 2/1/2021 | 0 | 1 |
| CV41-21-0027 | 16:37 | 16:37 | 1/26/2021 | Tuesday | 9:57 | 0 days 2 hours 20 minutes | 1/26/2021 | 10:01 | 1/25/2021 | 0 | 1 |
| CV41-21-0021 | 16:09 | 16:09 | 1/21/2021 | Thursday | 9:39 | 0 days 11 hours 30 minutes | 1/21/2021 | 9:41 | 1/19/2021 | 0 | 2 |
| CV41-21-0018 | 11:57 | 11:57 | 1/15/2021 | Friday | 15:39 | 0 days 3 hours 42 minutes | 1/15/2021 | 15:41 | 1/15/2021 | 0 | 0 |
| CV41-21-0008 | 10:42 | 10:42 | 1/7/2021 | Thursday | 14:08 | 0 days 3 hours 26 minutes | 1/7/2021 | 14:10 | 1/7/2021 | 0 | 0 |
| CV41-21-0006 | 16:17 | 16:17 | 1/7/2021 | Thursday | 9:16 | 0 days 1 hours 58 minutes | 1/7/2021 | 9:19 | 1/6/2021 | 0 | 1 |
| CV41-21-0001 | 11:04 | 11:04 | 1/4/2021 | Monday | 14:58 | 0 days 1 hours 50 minutes | 1/4/2021 | 14:55 | 1/4/2021 | 0 | 0 |
| CV40-22-0370 | 7:47 | 8:00 | 7/27/2022 | Wednesday | 8:58 | 0 days 0 hours 58 minutes | 7/27/2022 | 9:59 | 7/27/2022 | 0 | 0 |
| CV40-22-0367 | 10:37 | 10:37 | 7/26/2022 | Tuesday | 11:11 | 0 days 0 hours 34 minutes | 7/26/2022 | 12:13 | 7/26/2022 | 0 | 0 |
| CV40-22-0357 | 13:01 | 13:01 | 7/21/2022 | Thursday | 14:10 | 0 days 1 hours 8 minutes | 7/21/2022 | 15:11 | 7/21/2022 | 0 | 0 |
| CV40-22-0322 | 18:02 | 8:00 | 7/1/2022 | Friday | 14:32 | 0 days 6 hours 32 minutes | 7/1/2022 | 15:33 | 6/30/2022 | 0 | 1 |
| CV40-22-0320 | 15:34 | 15:34 | 7/1/2022 | Friday | 12:15 | 0 days 5 hours 40 minutes | 7/1/2022 | 13:16 | 6/30/2022 | 0 | 1 |
| CV40-22-0316 | 12:44 | 12:44 | 6/30/2022 | Thursday | 16:20 | 0 days 3 hours 35 minutes | 6/30/2022 | 17:21 | 6/30/2022 | 0 | 0 |
| CV40-22-0298 | 13:18 | 13:18 | 6/22/2022 | Wednesday | 13:30 | 0 days 0 hours 11 minutes | 6/22/2022 | 14:32 | 6/22/2022 | 0 | 0 |
| CV40-22-0259 | 9:36 | 9:36 | 6/2/2022 | Thursday | 9:59 | 0 days 0 hours 23 minutes | 6/2/2022 | 11:00 | 6/2/2022 | 0 | 0 |
| CV40-22-0253 | 19:23 | 8:00 | 5/27/2022 | Friday | 8:37 | 0 days 0 hours 37 minutes | 5/27/2022 | 9:39 | 5/26/2022 | 0 | 1 |
| CV40-22-0212 | 13:42 | 13:42 | 5/4/2022 | Wednesday | 10:49 | 0 days 5 hours 7 minutes | 5/4/2022 | 11:51 | 5/3/2022 | 0 | 1 |
| CV40-22-0206 | 11:25 | 11:25 | 5/2/2022 | Monday | 14:37 | 0 days 3 hours 11 minutes | 5/2/2022 | 15:39 | 5/2/2022 | 0 | 0 |
| CV40-22-0204 | 13:50 | 13:50 | 4/29/2022 | Friday | 15:46 | 0 days 1 hours 55 minutes | 4/29/2022 | 16:47 | 4/29/2022 | 0 | 0 |
| CV40-22-0196 | 13:44 | 13:44 | 4/28/2022 | Thursday | 14:03 | 0 days 0 hours 19 minutes | 4/28/2022 | 15:04 | 4/28/2022 | 0 | 0 |
| CV40-22-0173 | 14:21 | 14:21 | 4/18/2022 | Monday | 9:15 | 0 days 3 hours 54 minutes | 4/18/2022 | 10:16 | 4/15/2022 | 0 | 3 |
| CV40-22-0171 | 12:16 | 12:16 | 4/15/2022 | Friday | 13:34 | 0 days 1 hours 17 minutes | 4/15/2022 | 14:35 | 4/15/2022 | 0 | 0 |
| CV40-22-0155 | 16:11 | 16:11 | 4/7/2022 | Thursday | 9:28 | 0 days 2 hours 16 minutes | 4/7/2022 | 10:29 | 4/6/2022 | 0 | 1 |
| CV40-22-0132 | 16:09 | 16:09 | 3/25/2022 | Friday | 16:22 | 0 days 0 hours 13 minutes | 3/25/2022 | 17:23 | 3/25/2022 | 0 | 0 |
| CV40-22-0082 | 10:43 | 10:43 | 2/28/2022 | Monday | 11:12 | 0 days 0 hours 28 minutes | 2/28/2022 | 12:13 | 2/28/2022 | 0 | 0 |
| CV40-22-0069 | 16:30 | 16:30 | 2/17/2022 | Thursday | 16:42 | 0 days 0 hours 12 minutes | 2/17/2022 | 17:44 | 2/17/2022 | 0 | 0 |
| CV40-22-0047 | 13:54 | 13:54 | 2/4/2022 | Friday | 14:22 | 0 days 0 hours 27 minutes | 2/4/2022 | 15:24 | 2/4/2022 | 0 | 0 |
| CV40-22-0037 | 13:08 | 13:08 | 1/28/2022 | Friday | 10:43 | 0 days 6 hours 35 minutes | 1/28/2022 | 11:44 | 1/27/2022 | 0 | 1 |
| CV40-22-0036 | 13:06 | 13:06 | 1/28/2022 | Friday | 10:33 | 0 days 6 hours 27 minutes | 1/28/2022 | 11:34 | 1/27/2022 | 0 | 1 |
| CV40-21-0670 | 10:01 | 10:01 | 12/28/2021 | Tuesday | 14:13 | 0 days 4 hours 12 minutes | 12/28/2021 | 15:14 | 12/28/2021 | 0 | 0 |
| CV40-21-0665 | 10:55 | 10:55 | 12/22/2021 | Wednesday | 11:10 | 0 days 5 hours 14 minutes | 12/22/2021 | 12:11 | 12/22/2021 | 0 | 0 |
| CV40-21-0664 | 14:33 | 14:33 | 12/22/2021 | Wednesday | 10:04 | 0 days 1 hours 30 minutes | 12/22/2021 | 11:06 | 12/21/2021 | 0 | 1 |
| CV40-21-0658 | 9:31 | 9:31 | 12/21/2021 | Tuesday | 11:59 | 0 days 2 hours 27 minutes | 12/21/2021 | 13:00 | 12/21/2021 | 0 | 0 |
| CV40-21-0628 | 8:36 | 8:36 | 12/2/2021 | Thursday | 14:06 | 0 days 5 hours 30 minutes | 12/2/2021 | 15:07 | 12/2/2021 | 0 | 0 |
| CV40-21-0616 | 14:41 | 14:41 | 11/19/2021 | Friday | 9:15 | 0 days 3 hours 34 minutes | 11/19/2021 | 10:17 | 11/18/2021 | 0 | 1 |
| CV40-21-0615 | 14:17 | 14:17 | 11/19/2021 | Friday | 9:14 | 0 days 3 hours 57 minutes | 11/19/2021 | 10:15 | 11/18/2021 | 0 | 1 |
| CV40-21-0614 | 13:50 | 13:50 | 11/19/2021 | Friday | 9:01 | 0 days 4 hours 11 minutes | 11/19/2021 | 10:02 | 11/18/2021 | 0 | 1 |
| CV40-21-0597 | 9:38 | 9:38 | 11/9/2021 | Tuesday | 11:25 | 0 days 1 hours 47 minutes | 11/9/2021 | 12:26 | 11/9/2021 | 0 | 0 |
| CV40-21-0592 | 13:10 | 13:10 | 11/5/2021 | Friday | 14:39 | 0 days 1 hours 29 minutes | 11/5/2021 | 16:40 | 11/5/2021 | 0 | 0 |
| CV40-21-0590 | 13:52 | 13:52 | 11/4/2021 | Thursday | 14:13 | 0 days 0 hours 20 minutes | 11/4/2021 | 16:14 | 11/4/2021 | 0 | 0 |
| CV40-21-0572 | 14:04 | 14:04 | 10/26/2021 | Tuesday | 14:38 | 0 days 0 hours 33 minutes | 10/26/2021 | 16:39 | 10/26/2021 | 0 | 0 |
| CV40-21-0558 | 11:17 | 11:17 | 10/19/2021 | Tuesday | 15:52 | 0 days 4 hours 35 minutes | 10/19/2021 | 17:54 | 10/19/2021 | 0 | 0 |
| CV40-21-0549 | 7:22 | 8:00 | 10/14/2021 | Thursday | 10:24 | 0 days 2 hours 24 minutes | 10/14/2021 | 12:25 | 10/14/2021 | 0 | 0 |
| CV40-21-0541 | 17:58 | 8:00 | 10/6/2021 | Wednesday | 12:48 | 0 days 4 hours 48 minutes | 10/6/2021 | 14:49 | 10/5/2021 | 0 | 1 |
| CV40-21-0519 | 14:42 | 14:42 | 9/24/2021 | Friday | 9:38 | 0 days 5 hours 56 minutes | 9/24/2021 | 11:39 | 9/23/2021 | 0 | 1 |
| CV40-21-0502 | 11:04 | 11:04 | 9/20/2021 | Monday | 12:55 | 0 days 1 hours 51 minutes | 9/20/2021 | 14:56 | 9/20/2021 | 0 | 0 |
| CV40-21-0444 | 9:13 | 9:13 | 8/16/2021 | Monday | 10:37 | 0 days 1 hours 24 minutes | 8/16/2021 | 12:39 | 8/16/2021 | 0 | 0 |
| CV40-21-0411 | 14:42 | 14:42 | 7/23/2021 | Friday | 15:41 | 0 days 0 hours 59 minutes | 7/23/2021 | 17:43 | 7/23/2021 | 0 | 0 |
| CV40-21-0400 | 11:05 | 11:05 | 7/20/2021 | Tuesday | 13:45 | 0 days 2 hours 39 minutes | 7/20/2021 | 15:46 | 7/20/2021 | 0 | 0 |
| CV40-21-0371 | 11:59 | 11:59 | 7/6/2021 | Tuesday | 13:43 | 0 days 1 hours 44 minutes | 7/6/2021 | 15:44 | 7/6/2021 | 0 | 0 |
| CV40-21-0355 | 7:52 | 8:00 | 6/28/2021 | Monday | 8:04 | 0 days 0 hours 3 minutes | | | | | |
| CV40-21-0355 | 8:58 | 8:58 | 6/28/2021 | Monday | 13:31 | 0 days 4 hours 33 minutes | 6/28/2021 | 15:32 | 6/28/2021 | 0 | 0 |
| CV40-21-0338 | 13:11 | 13:11 | 6/18/2021 | Friday | 13:41 | 0 days 0 hours 29 minutes | 6/18/2021 | 15:42 | 6/18/2021 | 0 | 0 |
| CV40-21-0329 | 8:41 | 8:41 | 6/15/2021 | Tuesday | 9:25 | 0 days 0 hours 44 minutes | 6/15/2021 | 11:26 | 6/15/2021 | 0 | 0 |
| CV40-21-0220 | 7:35 | 8:00 | 4/14/2021 | Wednesday | 8:13 | 0 days 0 hours 13 minutes | 4/14/2021 | 10:14 | 4/14/2021 | 0 | 0 |
| CV40-21-0196 | 10:39 | 10:39 | 4/1/2021 | Thursday | 12:28 | 0 days 1 hours 49 minutes | 4/1/2021 | 14:29 | 4/1/2021 | 0 | 0 |
| CV40-21-0163 | 12:51 | 12:51 | 3/18/2021 | Thursday | 13:10 | 0 days 0 hours 18 minutes | 3/18/2021 | 15:17 | 3/18/2021 | 0 | 0 |
| CV40-21-0156 | 12:41 | 8:00 | 3/15/2021 | Monday | 9:17 | 0 days 1 hours 17 minutes | 3/15/2021 | 11:19 | 3/13/2021 | 0 | 2 |
| CV40-21-0144 | 6:30 | 8:00 | 3/11/2021 | Thursday | 8:53 | 0 days 0 hours 53 minutes | | | | | |
| CV40-21-0144 | 8:58 | 8:58 | 3/11/2021 | Thursday | 9:42 | 0 days 0 hours 43 minutes | 3/11/2021 | 10:44 | 3/11/2021 | 0 | 0 |
| CV40-21-0118 | 13:27 | 13:27 | 3/2/2021 | Tuesday | 13:52 | 0 days 0 hours 25 minutes | | | | | |
| CV40-21-0118 | 13:57 | 13:57 | 3/2/2021 | Tuesday | 15:33 | 0 days 1 hours 36 minutes | 3/2/2021 | 16:35 | 3/2/2021 | 0 | 0 |
| CV40-21-0113 | 15:05 | 15:05 | 3/1/2021 | Monday | 16:37 | 0 days 1 hours 32 minutes | 3/1/2021 | 17:38 | 3/1/2021 | 0 | 0 |
| CV40-21-0112 | 14:44 | 14:44 | 3/1/2021 | Monday | 16:16 | 0 days 1 hours 32 minutes | 3/1/2021 | 17:18 | 3/1/2021 | 0 | 0 |
| CV40-21-0111 | 15:29 | 15:29 | 3/1/2021 | Monday | 15:48 | 0 days 0 hours 19 minutes | 3/1/2021 | 16:49 | 3/1/2021 | 0 | 0 |
| CV40-21-0099 | 10:51 | 10:51 | 2/22/2021 | Monday | 12:16 | 0 days 1 hours 25 minutes | 2/22/2021 | 13:18 | 2/22/2021 | 0 | 0 |
| CV40-21-0074 | 17:41 | 8:00 | 2/12/2021 | Friday | 8:48 | 0 days 0 hours 48 minutes | | | | | |
| CV40-21-0074 | 9:10 | 9:10 | 2/12/2021 | Friday | 11:07 | 0 days 1 hours 57 minutes | 2/12/2021 | 12:08 | 2/12/2021 | 0 | 0 |
| CV40-21-0069 | 14:34 | 14:34 | 2/9/2021 | Tuesday | 16:33 | 0 days 1 hours 59 minutes | 2/9/2021 | 17:34 | 2/9/2021 | 0 | 0 |
| CV40-21-0062 | 21:22 | 8:00 | 2/9/2021 | Tuesday | 8:47 | 0 days 0 hours 47 minutes | 2/9/2021 | 9:48 | 2/8/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV40-21-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6217605 | Complaint | Complaint to Set Aside | EFile | 25845319 |
| CV40-21-0024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6219648 | Complaint | Wickam-Complaint | EFile | 25797813 |
| CV40-21-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 6151874 | Complaint | Complaint For Damages | EFile | 25619873 |
| CV39-22-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8884081 | Complaint | Complaint with Attachment- BW. | EFile | 34090793 |
| CV39-22-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8708073 | Complaint | 6011490210-complaint.pdf | EFile | 33540252 |
| CV39-22-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8596126 | Complaint | Complaint- Power County - Idaho Power | EFile | 33199622 |
| CV39-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8523330 | Complaint | | EFile | |
| CV39-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8536774 | Complaint | Complaint | EFile | 33034671 |
| CV39-22-0017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8193457 | Complaint | Complaint and Request for Jury Trial | EFile | 31915959 |
| CV39-22-0010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8157915 | Complaint | complaint (signed). | EFile | 31801047 |
| CV39-21-0410 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8057917 | Complaint | Complaint and Demand for Jury Trial | EFile | 31486087 |
| CV39-21-0404 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 8022349 | Complaint | Complaint | EFile | 31369807 |
| CV39-21-0379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7863163 | Complaint | Complaint | EFile | 30864932 |
| CV39-21-0339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7653036 | Complaint | | EFile | |
| CV39-21-0339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7669171 | Complaint | Complaint - Best Drilling v. AMS | EFile | 30286607 |
| CV39-21-0314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7547434 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for JT | EFile | 29893511 |
| CV39-21-0286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7437574 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial Mason | EFile | 29554272 |
| CV39-21-0221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7151744 | Complaint | Complaint | EFile | 28681612 |
| CV39-21-0192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7013106 | Complaint | 21.06.09 Complaint and Petition. | EFile | 28321198 |
| CV39-21-0185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7022708 | Complaint | Complaint - Breach of Contract | EFile | 28258839 |
| CV39-21-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 7017059 | Complaint | Complaint and Demand for Jury Trial 6.9.21 | EFile | 28242393 |
| CV39-21-0182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6999121 | Complaint | Complaint | EFile | 28187833 |
| CV39-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6985762 | Complaint | | EFile | |
| CV39-21-0166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6953410 | Complaint | Complaint | EFile | 28040330 |
| CV39-21-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6872123 | Complaint | Complaint | EFile | 27796221 |
| CV39-21-0121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6748050 | Complaint | | EFile | |
| CV39-21-0046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6378719 | Complaint | Complaint for Damages | EFile | 26268573 |
| CV39-21-0029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6298434 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26047391 |
| CV39-21-0011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Power County District Court | | 6231654 | Complaint | Complaint and Demand for Jury Trial. | EFile | 25807572 |
| CV38-22-0614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9195748 | Complaint | Complaint | EFile | 35002850 |
| CV38-22-0597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9184890 | Complaint | Complaint | EFile | 34948267 |
| CV38-22-0583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9132532 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint | EFile | 34880205 |
| CV38-22-0571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9115950 | Complaint | Complaint | EFile | 34800290 |
| CV38-22-0570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9103896 | Complaint | Complaint | EFile | 34800133 |
| CV38-22-0539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9063086 | Complaint | Complaint | EFile | 34695636 |
| CV38-22-0494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9021314 | Complaint | Verified Complaint | EFile | 34500774 |
| CV38-22-0493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9018635 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34500209 |
| CV38-22-0480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8980118 | Complaint | Complaint | EFile | 34470693 |
| CV38-22-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8955006 | Complaint | Complaint | EFile | 34470606 |
| CV38-22-0478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8978567 | Complaint | Complaint for Quiet Title | EFile | 34463408 |
| CV38-22-0476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8995077 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury | EFile | 34456146 |
| CV38-22-0460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8973498 | Complaint | Complaint | EFile | 34365892 |
| CV38-22-0446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8912910 | Complaint | Complaint | EFile | 34253604 |
| CV38-22-0412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8877138 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34075165 |
| CV38-22-0411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8865667 | Complaint | Complaint | EFile | 34075005 |
| CV38-22-0381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8821991 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 33898483 |
| CV38-22-0376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8786137 | Complaint | Complaint | EFile | 33864321 |
| CV38-22-0375 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8791978 | Complaint | Complaint | EFile | 33862819 |
| CV38-22-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8636065 | Complaint | | EFile | |
| CV38-22-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8653761 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 33395413 |
| CV38-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8575900 | Complaint | Complaint | EFile | 33159995 |
| CV38-22-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8431607 | Complaint | Complaint for Foreclosure of Real Property and Order of Sale | EFile | 32708868 |
| CV38-22-0165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8360295 | Complaint | Complaint | EFile | 32636100 |
| CV38-22-0164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8358664 | Complaint | Complaint | EFile | 32635888 |
| CV38-22-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8205388 | Complaint | Complaint for Judicial Foreclosure | EFile | 31989020 |
| CV38-22-0014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8109980 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31665850 |
| CV38-21-1059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8034586 | Complaint | Complaint | EFile | 31417600 |
| CV38-21-0985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7884122 | Complaint | | EFile | |
| CV38-21-0985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7898851 | Complaint | Complaint | EFile | 30985525 |
| CV38-21-0966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7858847 | Complaint | Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30851445 |
| CV38-21-0961 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7841581 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30796867 |
| CV38-21-0953 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7826443 | Complaint | complaint.pdf | EFile | 30752005 |
| CV38-21-0943 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7812907 | Complaint | Complaint for Writ of Mandate | EFile | 30711385 |
| CV38-21-0942 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7811524 | Complaint | Complaint | EFile | 30709784 |
| CV38-21-0924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7784744 | Complaint | Complaint | EFile | 30627659 |
| CV38-21-0922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7783997 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30618435 |
| CV38-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7773892 | Complaint | Verified Complaint for Judicial Foreclosure and Declaration Relief | EFile | 30583316 |
| CV38-21-0883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7712937 | Complaint | Verified Complaint | EFile | 30412475 |
| CV38-21-0880 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7706820 | Complaint | Complaint | EFile | 30381718 |
| CV38-21-0849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7652841 | Complaint | Complaint | EFile | 30221703 |
| CV38-21-0838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7632675 | Complaint | | EFile | |
| CV38-21-0838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7639060 | Complaint | Complaint | EFile | 30189451 |
| CV38-21-0774 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7526157 | Complaint | Verified Complaint | EFile | 29830707 |
| CV38-21-0763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7506611 | Complaint | Complaint | EFile | 29779307 |
| CV38-21-0742 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7463383 | Complaint | Verified Complaint for Partition or Sale of Real Property | EFile | 29653501 |
| CV38-21-0688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7361479 | Complaint | Complaint | EFile | 29333110 |
| CV38-21-0683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7339849 | Complaint | | EFile | |
| CV38-21-0683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7340418 | Complaint | | EFile | |
| CV38-21-0683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7351153 | Complaint | Complaint | EFile | 29305552 |
| CV38-21-0635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7264538 | Complaint | | EFile | |
| CV38-21-0635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7266361 | Complaint | Complaint | EFile | 29040279 |
| CV38-21-0626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7256898 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28997816 |
| CV38-21-0604 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7228503 | Complaint | Complaint | EFile | 28905163 |
| CV38-21-0578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7187352 | Complaint | Complaint | EFile | 28778215 |
| CV38-21-0577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7183646 | Complaint | Complaint | EFile | 28776603 |
| CV38-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7133765 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV38-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7117774 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28557770 |
| CV38-21-0480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7006022 | Complaint | Complaint | EFile | 28222348 |
| CV38-21-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6998158 | Complaint | Complaint | EFile | 28211054 |
| CV38-21-0459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6937006 | Complaint | Complaint | EFile | 27996210 |
| CV38-21-0384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6825520 | Complaint | Complaint | EFile | 27657948 |
| CV38-21-0371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6796678 | Complaint | Complaint | EFile | 27572132 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV40-21-0031 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV40-21-0024 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV40-21-0008 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV39-22-0151 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV39-22-0108 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV39-22-0089 | Accepted | | | 4/7/2022 | Thursday | 4/8/2022 | Friday |
| CV39-22-0073 | Rejected | CORRECT | I am inquiring if, you wanted this filed in Magistrate Court or District Court?  Thank you Emma Nye | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV39-22-0073 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV39-22-0017 | Accepted | | | 1/21/2022 | Friday | 1/24/2022 | Monday |
| CV39-22-0010 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV39-21-0410 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV39-21-0404 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV39-21-0379 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV39-21-0339 | Rejected | OTHDOC | Hello, The Civil Case Sheet is a blank sheet.  Thanks, Emma | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV39-21-0339 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV39-21-0314 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV39-21-0286 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV39-21-0221 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV39-21-0192 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV39-21-0185 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV39-21-0184 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV39-21-0182 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV39-21-0177 | Rejected | JURISD | We are Third & Canyon. Did you mean to file this in Power County? BW | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV39-21-0166 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV39-21-0148 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV39-21-0121 | Rejected | OTHDOC | please update the date on the Summons portion | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV39-21-0046 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV39-21-0029 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV39-21-0011 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV38-22-0614 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV38-22-0597 | Accepted | | | 7/27/2022 | Wednesday | 7/28/2022 | Thursday |
| CV38-22-0583 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV38-22-0571 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV38-22-0570 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV38-22-0539 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV38-22-0494 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV38-22-0493 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV38-22-0480 | Accepted | | | 6/18/2022 | Saturday | 6/21/2022 | Tuesday |
| CV38-22-0479 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV38-22-0478 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV38-22-0476 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV38-22-0460 | Accepted | | | 6/16/2022 | Thursday | 6/17/2022 | Friday |
| CV38-22-0446 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV38-22-0412 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV38-22-0411 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV38-22-0381 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV38-22-0376 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV38-22-0375 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV38-22-0300 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV38-22-0300 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV38-22-0259 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV38-22-0184 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV38-22-0165 | Accepted | | | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV38-22-0164 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV38-22-0067 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV38-22-0014 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV38-21-1059 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV38-21-0985 | Rejected | COURT | should be filed in District Court, | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV38-21-0985 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV38-21-0966 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV38-21-0961 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV38-21-0953 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV38-21-0943 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV38-21-0942 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV38-21-0924 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV38-21-0922 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV38-21-0913 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV38-21-0883 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV38-21-0880 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV38-21-0849 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV38-21-0838 | Rejected | CORRECT | Missing Summons | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV38-21-0838 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV38-21-0774 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV38-21-0763 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV38-21-0742 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV38-21-0688 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV38-21-0683 | Rejected | ILLEGIBLE | Page 5 and 6 | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV38-21-0683 | Rejected | MISSING | Please correct error in envelope and resubmit. | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV38-21-0683 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV38-21-0635 | Rejected | MISSING | Please correct error in envelope and resubmit. | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV38-21-0635 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV38-21-0626 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV38-21-0604 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV38-21-0578 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV38-21-0577 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV38-21-0543 | Rejected | CORRECT | Please re-submit without case number. | 6/26/2021 | Saturday | 6/28/2021 | Monday |
| CV38-21-0543 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV38-21-0480 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV38-21-0479 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV38-21-0459 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV38-21-0384 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV38-21-0371 | Accepted | | | 4/29/2021 | Thursday | 4/30/2021 | Friday |

**ER-2155**

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV40-21-0031 | 13:07 | 13:07 | 1/21/2021 | Thursday | 8:46 | 0 days 7 hours 39 minutes | 1/21/2021 | 9:47 | 1/14/2021 | 0 | 7 |
| CV40-21-0024 | 15:03 | 15:03 | 1/19/2021 | Tuesday | 9:56 | 0 days 12 hours 53 minutes | 1/19/2021 | 10:57 | 1/14/2021 | 0 | 5 |
| CV40-21-0008 | 14:11 | 14:11 | 1/6/2021 | Wednesday | 16:48 | 0 days 19 hours 30 minutes | 1/6/2021 | 16:43 | 1/4/2021 | 0 | 2 |
| CV39-22-0151 | 12:11 | 12:11 | 6/2/2022 | Thursday | 11:45 | 0 days 8 hours 34 minutes | 6/2/2022 | 11:46 | 6/1/2022 | 0 | 1 |
| CV39-22-0108 | 13:21 | 13:21 | 4/28/2022 | Thursday | 14:38 | 0 days 1 hours 16 minutes | 4/28/2022 | 14:39 | 4/28/2022 | 0 | 0 |
| CV39-22-0089 | 17:06 | 8:00 | 4/8/2022 | Friday | 9:13 | 0 days 1 hours 13 minutes | 4/8/2022 | 9:14 | 4/7/2022 | 0 | 1 |
| CV39-22-0073 | 12:54 | 12:54 | 3/28/2022 | Monday | 14:54 | 0 days 10 hours 38 minutes | | | | | |
| CV39-22-0073 | 9:23 | 9:23 | 3/29/2022 | Tuesday | 13:22 | 0 days 3 hours 59 minutes | 3/29/2022 | 13:23 | 3/29/2022 | 0 | 0 |
| CV39-22-0017 | 17:12 | 8:00 | 1/24/2022 | Monday | 8:56 | 0 days 0 hours 56 minutes | 1/24/2022 | 8:57 | 1/21/2022 | 0 | 3 |
| CV39-22-0010 | 11:48 | 11:48 | 1/14/2022 | Friday | 12:48 | 0 days 0 hours 28 minutes | 1/14/2022 | 12:17 | 1/14/2022 | 0 | 0 |
| CV39-21-0410 | 16:22 | 16:22 | 12/23/2021 | Thursday | 16:43 | 0 days 0 hours 20 minutes | 12/23/2021 | 16:44 | 12/23/2021 | 0 | 0 |
| CV39-21-0404 | 15:43 | 15:43 | 12/16/2021 | Thursday | 15:57 | 0 days 0 hours 14 minutes | 12/16/2021 | 15:58 | 12/16/2021 | 0 | 0 |
| CV39-21-0379 | 14:02 | 14:02 | 11/16/2021 | Tuesday | 16:43 | 0 days 2 hours 40 minutes | 11/16/2021 | 16:45 | 11/16/2021 | 0 | 0 |
| CV39-21-0339 | 13:45 | 13:45 | 10/6/2021 | Wednesday | 14:20 | 0 days 0 hours 35 minutes | | | | | |
| CV39-21-0339 | 6:03 | 8:00 | 10/12/2021 | Tuesday | 14:33 | 0 days 6 hours 33 minutes | 10/12/2021 | 15:35 | 10/11/2021 | 0 | 1 |
| CV39-21-0314 | 12:35 | 12:35 | 9/16/2021 | Thursday | 12:42 | 0 days 0 hours 6 minutes | 9/16/2021 | 13:43 | 9/16/2021 | 0 | 0 |
| CV39-21-0286 | 8:20 | 8:20 | 8/26/2021 | Thursday | 8:47 | 0 days 0 hours 26 minutes | 8/26/2021 | 9:49 | 8/26/2021 | 0 | 0 |
| CV39-21-0221 | 15:08 | 15:08 | 7/6/2021 | Tuesday | 12:28 | 0 days 6 hours 20 minutes | 7/6/2021 | 13:29 | 7/2/2021 | 0 | 4 |
| CV39-21-0192 | 14:32 | 14:32 | 6/15/2021 | Tuesday | 8:16 | 0 days 1 hours 44 minutes | 6/15/2021 | 9:18 | 6/14/2021 | 0 | 1 |
| CV39-21-0185 | 12:17 | 12:17 | 6/10/2021 | Thursday | 12:29 | 0 days 0 hours 12 minutes | 6/10/2021 | 13:31 | 6/10/2021 | 0 | 0 |
| CV39-21-0184 | 14:39 | 14:39 | 6/9/2021 | Wednesday | 15:27 | 0 days 0 hours 47 minutes | 6/9/2021 | 16:28 | 6/9/2021 | 0 | 0 |
| CV39-21-0182 | 12:47 | 12:47 | 6/7/2021 | Monday | 14:45 | 0 days 1 hours 58 minutes | 6/7/2021 | 15:46 | 6/7/2021 | 0 | 0 |
| CV39-21-0177 | 14:58 | 14:58 | 6/3/2021 | Thursday | 15:15 | 0 days 0 hours 16 minutes | | | | | |
| CV39-21-0166 | 13:34 | 13:34 | 5/27/2021 | Thursday | 13:50 | 0 days 0 hours 16 minutes | 5/27/2021 | 14:52 | 5/27/2021 | 0 | 0 |
| CV39-21-0148 | 11:15 | 11:15 | 5/13/2021 | Thursday | 15:17 | 0 days 4 hours 1 minutes | 5/13/2021 | 16:18 | 5/13/2021 | 0 | 0 |
| CV39-21-0121 | 15:53 | 15:53 | 4/22/2021 | Thursday | 8:50 | 0 days 1 hours 57 minutes | | | | | |
| CV39-21-0046 | 9:11 | 8:00 | 2/16/2021 | Tuesday | 9:02 | 0 days 1 hours 2 minutes | 2/16/2021 | 9:03 | 2/13/2021 | 0 | 3 |
| CV39-21-0029 | 14:55 | 14:55 | 2/2/2021 | Tuesday | 11:10 | 0 days 14 hours 14 minutes | 2/2/2021 | 11:11 | 1/29/2021 | 0 | 4 |
| CV39-21-0011 | 9:58 | 9:58 | 1/19/2021 | Tuesday | 15:02 | 0 days 5 hours 3 minutes | 1/19/2021 | 15:05 | 1/19/2021 | 0 | 0 |
| CV38-22-0614 | 13:45 | 13:45 | 8/2/2022 | Tuesday | 8:42 | 0 days 12 hours 57 minutes | 8/2/2022 | 8:43 | 7/29/2022 | 0 | 4 |
| CV38-22-0597 | 18:14 | 8:00 | 7/28/2022 | Thursday | 11:51 | 0 days 3 hours 51 minutes | 7/28/2022 | 11:53 | 7/27/2022 | 0 | 1 |
| CV38-22-0583 | 10:43 | 10:43 | 7/25/2022 | Monday | 11:30 | 1 days 12 hours 47 minutes | 7/25/2022 | 11:33 | 7/19/2022 | 0 | 6 |
| CV38-22-0571 | 7:02 | 8:00 | 7/19/2022 | Tuesday | 14:46 | 1 days 0 hours 46 minutes | 7/19/2022 | 14:48 | 7/15/2022 | 0 | 4 |
| CV38-22-0570 | 13:22 | 13:22 | 7/19/2022 | Tuesday | 14:42 | 1 days 13 hours 20 minutes | 7/19/2022 | 14:44 | 7/13/2022 | 0 | 6 |
| CV38-22-0539 | 11:43 | 11:43 | 7/12/2022 | Tuesday | 16:37 | 1 days 16 hours 53 minutes | 7/12/2022 | 16:39 | 7/6/2022 | 0 | 6 |
| CV38-22-0494 | 16:59 | 16:59 | 6/29/2022 | Wednesday | 9:39 | 0 days 10 hours 40 minutes | 6/29/2022 | 9:40 | 6/27/2022 | 0 | 2 |
| CV38-22-0493 | 11:49 | 11:49 | 6/29/2022 | Wednesday | 9:26 | 0 days 6 hours 37 minutes | 6/29/2022 | 9:27 | 6/28/2022 | 0 | 1 |
| CV38-22-0480 | 15:19 | 8:00 | 6/27/2022 | Monday | 16:39 | 1 days 20 hours 38 minutes | 6/27/2022 | 16:41 | 6/17/2022 | 0 | 9 |
| CV38-22-0479 | 14:37 | 14:37 | 6/27/2022 | Monday | 16:37 | 3 days 2 hours 0 minutes | 6/27/2022 | 16:39 | 6/14/2022 | 0 | 13 |
| CV38-22-0478 | 15:52 | 15:52 | 6/27/2022 | Monday | 14:08 | 1 days 19 hours 15 minutes | 6/27/2022 | 14:10 | 6/17/2022 | 0 | 10 |
| CV38-22-0476 | 13:33 | 13:33 | 6/27/2022 | Monday | 10:51 | 1 days 0 hours 19 minutes | 6/27/2022 | 10:54 | 6/22/2022 | 0 | 5 |
| CV38-22-0460 | 21:11 | 8:00 | 6/21/2022 | Tuesday | 11:50 | 0 days 12 hours 49 minutes | 6/21/2022 | 11:52 | 6/16/2022 | 0 | 5 |
| CV38-22-0446 | 10:08 | 10:08 | 6/13/2022 | Monday | 13:58 | 1 days 15 hours 50 minutes | 6/13/2022 | 14:00 | 6/7/2022 | 0 | 6 |
| CV38-22-0412 | 14:49 | 14:49 | 6/1/2022 | Wednesday | 15:33 | 0 days 0 hours 44 minutes | 6/1/2022 | 15:35 | 5/31/2022 | 0 | 1 |
| CV38-22-0411 | 8:51 | 8:51 | 6/1/2022 | Wednesday | 15:30 | 1 days 0 hours 39 minutes | 6/1/2022 | 15:31 | 5/27/2022 | 0 | 5 |
| CV38-22-0381 | 11:18 | 11:18 | 5/20/2022 | Friday | 11:16 | 0 days 8 hours 58 minutes | 5/20/2022 | 11:18 | 5/19/2022 | 0 | 1 |
| CV38-22-0376 | 14:22 | 14:22 | 5/18/2022 | Wednesday | 15:11 | 0 days 3 hours 48 minutes | 5/18/2022 | 15:41 | 5/12/2022 | 0 | 6 |
| CV38-22-0375 | 11:46 | 11:46 | 5/18/2022 | Wednesday | 15:00 | 1 days 3 hours 14 minutes | 5/18/2022 | 15:01 | 5/13/2022 | 0 | 5 |
| CV38-22-0300 | 11:22 | 11:22 | 4/19/2022 | Tuesday | 8:56 | 0 days 15 hours 34 minutes | | | | | |
| CV38-22-0300 | 13:54 | 13:54 | 4/20/2022 | Wednesday | 14:21 | 0 days 9 hours 27 minutes | 4/20/2022 | 14:22 | 4/19/2022 | 0 | 1 |
| CV38-22-0259 | 12:04 | 12:04 | 4/6/2022 | Wednesday | 10:50 | 0 days 7 hours 46 minutes | 4/6/2022 | 10:51 | 4/5/2022 | 0 | 1 |
| CV38-22-0184 | 9:55 | 9:55 | 3/9/2022 | Wednesday | 14:37 | 0 days 4 hours 42 minutes | 3/9/2022 | 14:38 | 3/9/2022 | 0 | 0 |
| CV38-22-0165 | 18:43 | 8:00 | 3/4/2022 | Friday | 14:51 | 2 days 12 hours 51 minutes | 3/4/2022 | 14:52 | 2/23/2022 | 0 | 9 |
| CV38-22-0164 | 15:46 | 15:46 | 3/4/2022 | Friday | 14:46 | 2 days 14 hours 0 minutes | 3/4/2022 | 14:47 | 2/23/2022 | 0 | 9 |
| CV38-22-0067 | 12:04 | 12:04 | 1/26/2022 | Wednesday | 16:35 | 0 days 13 hours 30 minutes | 1/26/2022 | 16:36 | 1/25/2022 | 0 | 1 |
| CV38-22-0014 | 10:02 | 10:02 | 1/6/2022 | Thursday | 14:56 | 0 days 4 hours 54 minutes | 1/6/2022 | 14:57 | 1/6/2022 | 0 | 0 |
| CV38-21-1059 | 13:43 | 13:43 | 12/20/2021 | Monday | 16:26 | 0 days 2 hours 43 minutes | 12/20/2021 | 16:28 | 12/20/2021 | 0 | 0 |
| CV38-21-0985 | 11:12 | 11:12 | 11/22/2021 | Monday | 16:46 | 0 days 14 hours 34 minutes | | | | | |
| CV38-21-0985 | 10:17 | 10:17 | 11/23/2021 | Tuesday | 15:25 | 0 days 5 hours 7 minutes | 11/23/2021 | 15:27 | 11/23/2021 | 0 | 0 |
| CV38-21-0966 | 8:17 | 8:17 | 11/16/2021 | Tuesday | 11:23 | 0 days 3 hours 5 minutes | 11/16/2021 | 11:24 | 11/16/2021 | 0 | 0 |
| CV38-21-0961 | 15:02 | 8:00 | 11/12/2021 | Friday | 9:48 | 0 days 1 hours 48 minutes | 11/12/2021 | 9:49 | 11/11/2021 | 0 | 1 |
| CV38-21-0953 | 11:41 | 11:41 | 11/9/2021 | Tuesday | 12:28 | 0 days 0 hours 47 minutes | 11/9/2021 | 12:30 | 11/9/2021 | 0 | 0 |
| CV38-21-0943 | 13:47 | 13:47 | 11/5/2021 | Friday | 14:46 | 0 days 0 hours 59 minutes | 11/5/2021 | 15:47 | 11/5/2021 | 0 | 0 |
| CV38-21-0942 | 11:41 | 11:41 | 11/5/2021 | Friday | 14:15 | 0 days 2 hours 34 minutes | 11/5/2021 | 15:16 | 11/5/2021 | 0 | 0 |
| CV38-21-0924 | 15:18 | 15:18 | 11/2/2021 | Tuesday | 8:30 | 0 days 2 hours 12 minutes | 11/2/2021 | 9:31 | 11/1/2021 | 0 | 1 |
| CV38-21-0922 | 14:19 | 14:19 | 11/1/2021 | Monday | 14:34 | 0 days 0 hours 15 minutes | 11/1/2021 | 15:35 | 11/1/2021 | 0 | 0 |
| CV38-21-0913 | 9:36 | 9:36 | 10/29/2021 | Friday | 9:46 | 0 days 0 hours 10 minutes | 10/29/2021 | 10:47 | 10/29/2021 | 0 | 0 |
| CV38-21-0883 | 10:10 | 10:10 | 10/19/2021 | Tuesday | 15:24 | 0 days 5 hours 14 minutes | 10/19/2021 | 16:25 | 10/19/2021 | 0 | 0 |
| CV38-21-0880 | 12:13 | 12:13 | 10/18/2021 | Monday | 13:37 | 0 days 1 hours 24 minutes | 10/18/2021 | 14:38 | 10/18/2021 | 0 | 0 |
| CV38-21-0849 | 13:38 | 13:38 | 10/6/2021 | Wednesday | 15:02 | 0 days 1 hours 24 minutes | 10/6/2021 | 16:03 | 10/6/2021 | 0 | 0 |
| CV38-21-0838 | 16:56 | 16:56 | 10/4/2021 | Monday | 13:22 | 0 days 5 hours 26 minutes | | | | | |
| CV38-21-0838 | 15:02 | 15:02 | 10/5/2021 | Tuesday | 11:28 | 0 days 5 hours 26 minutes | 10/5/2021 | 12:29 | 10/4/2021 | 0 | 1 |
| CV38-21-0774 | 15:23 | 15:23 | 9/13/2021 | Monday | 15:39 | 0 days 0 hours 16 minutes | 9/13/2021 | 16:41 | 9/13/2021 | 0 | 0 |
| CV38-21-0763 | 12:47 | 12:47 | 9/9/2021 | Thursday | 13:46 | 0 days 0 hours 59 minutes | 9/9/2021 | 14:47 | 9/9/2021 | 0 | 0 |
| CV38-21-0742 | 13:02 | 13:02 | 9/1/2021 | Wednesday | 10:27 | 0 days 6 hours 25 minutes | 9/1/2021 | 11:29 | 8/31/2021 | 0 | 1 |
| CV38-21-0688 | 15:36 | 15:36 | 8/12/2021 | Thursday | 12:47 | 0 days 6 hours 11 minutes | 8/12/2021 | 13:48 | 8/11/2021 | 0 | 1 |
| CV38-21-0683 | 8:39 | 8:39 | 8/9/2021 | Monday | 8:44 | 0 days 0 hours 4 minutes | | | | | |
| CV38-21-0683 | 9:16 | 9:16 | 8/11/2021 | Wednesday | 15:07 | 0 days 5 hours 51 minutes | | | | | |
| CV38-21-0683 | 13:11 | 13:11 | 8/11/2021 | Wednesday | 10:03 | 0 days 5 hours 51 minutes | 8/11/2021 | 11:04 | 8/10/2021 | 0 | 1 |
| CV38-21-0635 | 10:53 | 10:53 | 7/26/2021 | Monday | 12:30 | 0 days 1 hours 37 minutes | | | | | |
| CV38-21-0635 | 13:04 | 13:04 | 7/27/2021 | Tuesday | 8:59 | 0 days 4 hours 55 minutes | 7/27/2021 | 10:00 | 7/26/2021 | 0 | 1 |
| CV38-21-0626 | 9:03 | 9:03 | 7/23/2021 | Friday | 10:50 | 0 days 1 hours 46 minutes | 7/23/2021 | 11:51 | 7/23/2021 | 0 | 0 |
| CV38-21-0604 | 13:32 | 13:32 | 7/19/2021 | Monday | 13:40 | 0 days 7 hours 7 minutes | 7/19/2021 | 14:42 | 7/19/2021 | 0 | 0 |
| CV38-21-0578 | 11:04 | 11:04 | 7/12/2021 | Monday | 11:08 | 0 days 0 hours 3 minutes | 7/12/2021 | 12:09 | 7/12/2021 | 0 | 0 |
| CV38-21-0577 | 16:15 | 16:15 | 7/12/2021 | Monday | 10:33 | 0 days 3 hours 18 minutes | 7/12/2021 | 11:35 | 7/9/2021 | 0 | 3 |
| CV38-21-0543 | 10:09 | 8:00 | 6/28/2021 | Monday | 11:27 | 0 days 3 hours 27 minutes | | | | | |
| CV38-21-0543 | 11:54 | 11:54 | 6/28/2021 | Monday | 12:07 | 0 days 0 hours 13 minutes | 6/28/2021 | 13:08 | 6/28/2021 | 0 | 0 |
| CV38-21-0480 | 11:26 | 11:26 | 6/9/2021 | Wednesday | 8:01 | 0 days 5 hours 35 minutes | 6/9/2021 | 9:02 | 6/8/2021 | 0 | 1 |
| CV38-21-0479 | 11:44 | 11:44 | 5/25/2021 | Tuesday | 13:46 | 0 days 11 hours 2 minutes | 5/25/2021 | 14:47 | 6/7/2021 | 0 | 1 |
| CV38-21-0459 | 13:39 | 13:39 | 5/25/2021 | Tuesday | 15:51 | 0 days 2 hours 12 minutes | 5/25/2021 | 16:52 | 5/25/2021 | 0 | 0 |
| CV38-21-0384 | 12:44 | 12:44 | 5/6/2021 | Thursday | 9:40 | 0 days 5 hours 56 minutes | 5/6/2021 | 10:41 | 5/5/2021 | 0 | 1 |
| CV38-21-0371 | 19:05 | 8:00 | 4/30/2021 | Friday | 15:36 | 0 days 7 hours 36 minutes | 4/30/2021 | 16:38 | 4/29/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV38-21-0339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6773041 | Complaint | Complaint and Demand for Jury Trial | EFile | 27500764 |
| CV38-21-0338 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6769017 | Complaint | Complaint and Demand for Jury Trial | EFile | 27500181 |
| CV38-21-0322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6742132 | Complaint | Verified Complaint | EFile | 27744175 |
| CV38-21-0297 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6712940 | Complaint | Verified Complaint | EFile | 27304565 |
| CV38-21-0281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6643182 | Complaint | Complaint | EFile | 27193433 |
| CV38-21-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6670070 | Complaint | Verified Complaint | EFile | 27188990 |
| CV38-21-0277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6651496 | Complaint | Complaint | EFile | 27185148 |
| CV38-21-0260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6643057 | Complaint | Complaint | EFile | 27112033 |
| CV38-21-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6640111 | Complaint | Complaint | EFile | 27111074 |
| CV38-21-0237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6608532 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26992735 |
| CV38-21-0222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6581201 | Complaint | Verified Complaint | EFile | 26900310 |
| CV38-21-0212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6554359 | Complaint | Complaint | EFile | 26840615 |
| CV38-21-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6550773 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26807479 |
| CV38-21-0185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6499410 | Complaint | Complaint | EFile | 26650567 |
| CV38-21-0131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6407069 | Complaint | Complaint | EFile | 26337359 |
| CV38-21-0109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6355800 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint - Martinez | EFile | 26208018 |
| CV38-21-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6354685 | Complaint | Verified Complaint | EFile | 26197756 |
| CV38-21-0100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6346753 | Complaint | Complaint | EFile | 26172908 |
| CV38-21-0064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6282682 | Complaint | Complaint | EFile | 25955900 |
| CV38-21-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6233236 | Complaint | Complaint | EFile | 25802291 |
| CV38-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6204934 | Complaint | Complaint | EFile | |
| CV38-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6222637 | Complaint | Complaint | EFile | 25772231 |
| CV37-22-00246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 9069482 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34614623 |
| CV37-22-00244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 9066010 | Complaint | Complaint in Rem for Forfeiture Under Idaho Code Section 37-2744 | EFile | 34603843 |
| CV37-22-00239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 9039651 | Complaint | Complaint | EFile | 34566600 |
| CV37-22-00228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 9003425 | Complaint | Complaint | EFile | 34417439 |
| CV37-22-00221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8977999 | Complaint | Complaint | EFile | 34357187 |
| CV37-22-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8928291 | Complaint | Complaint and Demand for Jury Trial | EFile | 34210080 |
| CV37-22-00170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8735772 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| CV37-22-00170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8736985 | Complaint for Eviction (Forcible Detainer) | Complaint For Eviction (Forcible Detainer) | EFile | 33624089 |
| CV37-22-00141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8649601 | Complaint | Complaint | EFile | 33359666 |
| CV37-22-00135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8600115 | Complaint | Complaint | EFile | 33246031 |
| CV37-22-00107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8505911 | Complaint | Complaint and Demand for Jury Trial | EFile | 32931345 |
| CV37-22-00097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8440552 | Complaint | | EFile | |
| CV37-22-00097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8441228 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 32731716 |
| CV37-22-00088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8403492 | Complaint | Verified Complaint | EFile | 32616477 |
| CV37-22-00086 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8394929 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 32585185 |
| CV37-22-00082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8363938 | Complaint | Complaint | EFile | 32480300 |
| CV37-22-00073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8315358 | Complaint | Verified Complaint | EFile | 32315878 |
| CV37-21-00444 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8068689 | Complaint | Complaint In Rem | EFile | 31527710 |
| CV37-21-00426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7976433 | Complaint | Complaint - Quiet Title | EFile | 31225423 |
| CV37-21-00418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7927864 | Complaint | Complaint | EFile | 31072043 |
| CV37-21-00405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7867510 | Complaint | Complaint | EFile | 30872752 |
| CV37-21-00402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7849233 | Complaint | Complaint and Demand for Jury Trial | EFile | 30817233 |
| CV37-21-00393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7795243 | Petition | Petition for Judicial Confirmation | EFile | 30656820 |
| CV37-21-00381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7722891 | Complaint | Complaint | EFile | 30430473 |
| CV37-21-00373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7668214 | Complaint | Verified Complaint | EFile | 30265052 |
| CV37-21-00361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7625177 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 30127987 |
| CV37-21-00341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7551375 | Complaint | Complaint | EFile | 29916825 |
| CV37-21-00329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7487545 | Application | Application for Temporary Restraining Order | EFile | 29708336 |
| CV37-21-00290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7313893 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29171874 |
| CV37-21-00288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7307241 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29152780 |
| CV37-21-00287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7306854 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29152642 |
| CV37-21-00260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7238310 | Complaint | Complaint | EFile | 28954426 |
| CV37-21-00257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7219035 | Petition | Verified Petition for Release from Sex Offender Registration | EFile | 28877551 |
| CV37-21-00248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7199368 | Complaint | Complaint | EFile | |
| CV37-21-00248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7199569 | Complaint | Complaint for Quiet Title and Declaratory Relief | EFile | 28814911 |
| CV37-21-00234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7138447 | Complaint | Complaint | EFile | 28636517 |
| CV37-21-00220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7082248 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28449311 |
| CV37-21-00204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 7017352 | Complaint | Complaint | EFile | 28243185 |
| CV37-21-00195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6989281 | Complaint | Complaint.pdf | EFile | 28154749 |
| CV37-21-00193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6966121 | Complaint | Complaint.pdf | EFile | 28113321 |
| CV37-21-00165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6856369 | Complaint | Complaint (Dancy Budke v BW Tile et al).pdf | EFile | 27742820 |
| CV37-21-00147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6765075 | Application | Application | EFile | 27468896 |
| CV37-21-00131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6697576 | Complaint | Verified Complaint to Quiet Title | EFile | 27257871 |
| CV37-21-00115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6651298 | Complaint | Verified Complaint | EFile | 27106997 |
| CV37-21-00114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6649586 | Complaint | Complaint and Demand for Jury Trial.pdf | EFile | 27099391 |
| CV37-21-00113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6638543 | Complaint | | EFile | |
| CV37-21-00113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6638743 | Complaint | Complaint (Batchelder v Newman) | EFile | 27065425 |
| CV37-21-00087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6589671 | Complaint | Complaint | EFile | 26865771 |
| CV37-21-00086 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6565673 | Petition | Petition for Judicial Confirmation | EFile | 26865354 |
| CV37-21-00042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6334264 | Complaint | Verified Complaint | EFile | 26142903 |
| CV37-21-00013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6229847 | Complaint | complaint.pdf | EFile | 25798549 |
| CV37-21-00007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6175721 | Complaint | Complaint to Quiet Title - Owyhee County 949-1.pdf | EFile | 25675573 |
| CV36-21-0063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8840345 | Complaint | Verified Complaint | EFile | 33948294 |
| CV36-22-0062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8810543 | Complaint | Complaint | EFile | 33915095 |
| CV36-22-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8609215 | Complaint | Complaint for Condemnation | EFile | 33237677 |
| CV36-22-0013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8215117 | Complaint | Verified Complaint for Breach of Contract | EFile | 31989561 |
| CV36-22-0005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8121604 | Petition | Petition for Judicial Review | EFile | 31691676 |
| CV36-21-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8040191 | Complaint | Complaint for Injunction | EFile | 31460092 |
| CV36-21-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 7812972 | Complaint | Verified Complaint for Injunction | EFile | 30718407 |
| CV36-21-0101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 7461336 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Jury Demand | EFile | 29629599 |
| CV36-21-0072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 7084482 | Complaint | Complaint for Declatory Judgment | EFile | 28466340 |
| CV36-21-0053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 6756064 | Complaint | Complaint | EFile | 27434382 |
| CV36-21-0023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 6420920 | Complaint | Complaint | EFile | 26396938 |
| CV36-21-0017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 6365250 | Complaint | Complaint | EFile | 26220976 |
| CV35-21-1062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 9196943 | Complaint | Complaint and Demand for Jury Trial | EFile | 34976230 |
| CV35-22-1028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 9158460 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV35-22-0969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 9072383 | Complaint | Complaint for Injunctive Relief | EFile | 34624659 |
| CV35-22-0876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8996428 | Complaint | Complaint Judicial Foreclosure | EFile | 34400669 |
| CV35-22-0870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8987829 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV35-22-0870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8988183 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34377662 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV38-21-0339 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV38-21-0338 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV38-21-0322 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV38-21-0297 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV38-21-0281 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV38-21-0278 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV38-21-0277 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV38-21-0260 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV38-21-0259 | Accepted | | | 4/1/2021 | Thursday | 4/2/2021 | Friday |
| CV38-21-0237 | Accepted | | | 3/26/2021 | Friday | 3/29/2021 | Monday |
| CV38-21-0222 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV38-21-0212 | Accepted | | | 3/17/2021 | Wednesday | 3/18/2021 | Thursday |
| CV38-21-0203 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV38-21-0185 | Accepted | | | 3/8/2021 | Monday | 3/9/2021 | Tuesday |
| CV38-21-0131 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV38-21-0109 | Accepted | | | 2/9/2021 | Tuesday | 2/10/2021 | Wednesday |
| CV38-21-0105 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV38-21-0100 | Accepted | | | 2/8/2021 | Monday | 2/9/2021 | Tuesday |
| CV38-21-0064 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV38-21-0031 | Rejected | CORRECT | Need info sheet | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV38-21-0027 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV38-21-0027 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV37-22-00246 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV37-22-00244 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV37-22-00239 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV37-22-00228 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV37-22-00221 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV37-22-00209 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV37-22-00170 | Rejected | JURISD | Please correct error in envelope and resubmit. | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV37-22-00170 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV37-22-00141 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV37-22-00135 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV37-22-00107 | Accepted | | | 3/22/2022 | Tuesday | 3/23/2022 | Wednesday |
| CV37-22-00097 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV37-22-00097 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV37-22-00088 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV37-22-00086 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV37-22-00082 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV37-22-00073 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV37-21-00444 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV37-21-00426 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV37-21-00418 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV37-21-00405 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV37-21-00402 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV37-21-00393 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV37-21-00381 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV37-21-00373 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV37-21-00361 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV37-21-00341 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV37-21-00329 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV37-21-00290 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV37-21-00288 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV37-21-00287 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV37-21-00260 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV37-21-00257 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV37-21-00248 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV37-21-00248 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV37-21-00234 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV37-21-00220 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV37-21-00204 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV37-21-00195 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV37-21-00193 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV37-21-00165 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV37-21-00147 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV37-21-00131 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV37-21-00115 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV37-21-00114 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV37-21-00113 | Rejected | FEE | Please correct error in envelope and resubmit. | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV37-21-00113 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV37-21-00087 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV37-21-00086 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV37-21-00042 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV37-21-00013 | Accepted | | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV37-21-00007 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV36-22-0063 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV36-22-0062 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV36-22-0048 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV36-22-0013 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV36-22-0005 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV36-21-0145 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV36-21-0127 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV36-21-0101 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV36-21-0072 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV36-21-0053 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV36-21-0023 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV36-21-0017 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV35-22-1062 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV35-22-1028 | Rejected | CASETYPE | On July 1st the Filing Fee Schedule changed. To file a personal injury case the type is now "AA6". If you have | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV35-22-0969 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV35-22-0876 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV35-22-0870 | Rejected | MISSING | Please correct error in envelope and resubmit. | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV35-22-0870 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV38-21-0339 | 8:56 | 8:56 | 4/27/2021 | Tuesday | 15:47 | 0 days 6 hours 51 minutes | 4/27/2021 | 16:49 | 4/27/2021 | 0 | 0 |
| CV38-21-0338 | 13:50 | 13:50 | 4/27/2021 | Tuesday | 15:35 | 0 days 1 hours 45 minutes | 4/27/2021 | 16:36 | 4/26/2021 | 0 | 1 |
| CV38-21-0322 | 9:10 | 9:10 | 4/23/2021 | Friday | 12:32 | 0 days 21 hours 22 minutes | 4/23/2021 | 13:34 | 4/21/2021 | 0 | 2 |
| CV38-21-0297 | 10:04 | 10:04 | 4/15/2021 | Thursday | 12:49 | 0 days 2 hours 45 minutes | 4/15/2021 | 13:51 | 4/15/2021 | 0 | 0 |
| CV38-21-0281 | 11:34 | 11:34 | 4/9/2021 | Friday | 8:11 | 1 days 17 hours 37 minutes | 4/9/2021 | 9:13 | 4/2/2021 | 0 | 7 |
| CV38-21-0278 | 15:01 | 15:01 | 4/8/2021 | Thursday | 16:05 | 0 days 10 hours 3 minutes | 4/8/2021 | 17:06 | 4/7/2021 | 0 | 1 |
| CV38-21-0277 | 12:15 | 12:15 | 4/8/2021 | Thursday | 14:05 | 1 days 5 hours 11 minutes | 4/8/2021 | 15:29 | 4/5/2021 | 0 | 3 |
| CV38-21-0260 | 11:22 | 11:22 | 4/5/2021 | Monday | 15:42 | 0 days 13 hours 20 minutes | 4/5/2021 | 16:43 | 4/2/2021 | 0 | 3 |
| CV38-21-0259 | 17:14 | 8:00 | 4/5/2021 | Monday | 15:24 | 0 days 16 hours 24 minutes | 4/5/2021 | 16:25 | 4/1/2021 | 0 | 4 |
| CV38-21-0237 | 22:29 | 8:00 | 3/30/2021 | Tuesday | 15:01 | 0 days 7 hours 1 minutes | 3/29/2021 | 16:02 | 3/26/2021 | 0 | 3 |
| CV38-21-0222 | 10:57 | 10:57 | 3/23/2021 | Tuesday | 14:51 | 0 days 3 hours 54 minutes | 3/23/2021 | 15:53 | 3/23/2021 | 0 | 0 |
| CV38-21-0212 | 21:37 | 8:00 | 3/19/2021 | Friday | 9:48 | 0 days 10 hours 48 minutes | 3/19/2021 | 10:49 | 3/17/2021 | 0 | 2 |
| CV38-21-0203 | 12:50 | 12:50 | 3/17/2021 | Wednesday | 15:51 | 0 days 3 hours 0 minutes | 3/17/2021 | 16:53 | 3/17/2021 | 0 | 0 |
| CV38-21-0185 | 17:57 | 8:00 | 3/9/2021 | Tuesday | 12:32 | 0 days 4 hours 32 minutes | 3/9/2021 | 12:34 | 3/8/2021 | 0 | 1 |
| CV38-21-0131 | 15:44 | 15:44 | 2/18/2021 | Thursday | 15:59 | 0 days 0 hours 14 minutes | 2/18/2021 | 16:01 | 2/18/2021 | 0 | 0 |
| CV38-21-0109 | 20:51 | 8:00 | 2/10/2021 | Wednesday | 14:22 | 0 days 6 hours 22 minutes | 2/10/2021 | 14:23 | 2/9/2021 | 0 | 1 |
| CV38-21-0105 | 16:52 | 16:52 | 2/10/2021 | Wednesday | 16:15 | 0 days 2 hours 18 minutes | 2/10/2021 | 10:13 | 2/9/2021 | 0 | 1 |
| CV38-21-0100 | 17:03 | 8:00 | 2/9/2021 | Tuesday | 10:22 | 0 days 2 hours 22 minutes | 2/9/2021 | 10:23 | 2/8/2021 | 0 | 1 |
| CV38-21-0064 | 13:28 | 13:28 | 1/27/2021 | Wednesday | 14:38 | 0 days 1 hours 9 minutes | 1/27/2021 | 14:39 | 1/27/2021 | 0 | 0 |
| CV38-21-0031 | 11:59 | 11:59 | 1/19/2021 | Tuesday | 12:51 | 0 days 0 hours 52 minutes | 1/19/2021 | 12:52 | 1/19/2021 | 0 | 0 |
| CV38-21-0027 | 7:09 | 8:00 | 1/15/2021 | Friday | 9:21 | 0 days 19 hours 21 minutes | 1/15/2021 | 10:23 | 1/14/2021 | 0 | 1 |
| CV38-21-0027 | 10:33 | 10:33 | 1/15/2021 | Friday | 10:47 | 0 days 0 hours 14 minutes | 1/15/2021 | 10:49 | 1/15/2021 | 0 | 0 |
| CV37-22-00246 | 10:33 | 10:33 | 7/7/2022 | Thursday | 10:42 | 0 days 0 hours 8 minutes | 7/7/2022 | 10:44 | 7/7/2022 | 0 | 0 |
| CV37-22-00244 | 15:28 | 15:28 | 7/6/2022 | Wednesday | 15:51 | 0 days 0 hours 22 minutes | 7/6/2022 | 15:52 | 7/6/2022 | 0 | 0 |
| CV37-22-00239 | 10:37 | 10:37 | 7/5/2022 | Tuesday | 9:12 | 0 days 16 hours 34 minutes | 7/5/2022 | 9:13 | 6/30/2022 | 0 | 5 |
| CV37-22-00228 | 12:31 | 12:31 | 6/23/2022 | Thursday | 12:51 | 0 days 0 hours 19 minutes | 6/23/2022 | 12:52 | 6/23/2022 | 0 | 0 |
| CV37-22-00221 | 14:53 | 14:53 | 6/21/2022 | Tuesday | 8:56 | 0 days 3 hours 2 minutes | 6/21/2022 | 8:58 | 6/17/2022 | 0 | 4 |
| CV37-22-00209 | 11:21 | 11:21 | 6/9/2022 | Thursday | 14:07 | 0 days 2 hours 46 minutes | 6/9/2022 | 14:09 | 6/9/2022 | 0 | 0 |
| CV37-22-00170 | 8:46 | 8:46 | 5/4/2022 | Wednesday | 10:17 | 0 days 1 hours 30 minutes | | | | | |
| CV37-22-00170 | 10:35 | 10:35 | 5/4/2022 | Wednesday | 10:48 | 0 days 0 hours 13 minutes | 5/4/2022 | 10:49 | 5/4/2022 | 0 | 0 |
| CV37-22-00141 | 7:50 | 8:00 | 4/19/2022 | Tuesday | 8:59 | 0 days 0 hours 59 minutes | 4/19/2022 | 9:00 | 4/19/2022 | 0 | 0 |
| CV37-22-00135 | 13:07 | 13:07 | 4/12/2022 | Tuesday | 9:43 | 0 days 14 hours 35 minutes | 4/12/2022 | 9:45 | 4/8/2022 | 0 | 4 |
| CV37-22-00107 | 17:37 | 8:00 | 3/23/2022 | Wednesday | 8:05 | 0 days 0 hours 5 minutes | 3/23/2022 | 8:07 | 3/22/2022 | 0 | 1 |
| CV37-22-00097 | 11:25 | 11:25 | 3/10/2022 | Thursday | 11:48 | 0 days 0 hours 23 minutes | | | | | |
| CV37-22-00097 | 12:06 | 12:06 | 3/10/2022 | Thursday | 14:14 | 0 days 2 hours 8 minutes | 3/10/2022 | 14:15 | 3/10/2022 | 0 | 0 |
| CV37-22-00088 | 14:15 | 14:15 | 3/3/2022 | Thursday | 15:52 | 0 days 1 hours 37 minutes | 3/3/2022 | 15:53 | 3/3/2022 | 0 | 0 |
| CV37-22-00086 | 12:12 | 12:12 | 3/2/2022 | Wednesday | 12:15 | 0 days 0 hours 2 minutes | 3/2/2022 | 12:16 | 3/2/2022 | 0 | 0 |
| CV37-22-00082 | 12:19 | 12:19 | 2/24/2022 | Thursday | 12:47 | 0 days 0 hours 28 minutes | 2/24/2022 | 12:48 | 2/24/2022 | 0 | 0 |
| CV37-22-00073 | 9:27 | 9:27 | 2/15/2022 | Tuesday | 9:39 | 0 days 0 hours 12 minutes | 2/15/2022 | 9:40 | 2/15/2022 | 0 | 0 |
| CV37-21-00444 | 14:49 | 14:49 | 12/28/2021 | Tuesday | 15:12 | 0 days 0 hours 22 minutes | 12/28/2021 | 15:13 | 12/28/2021 | 0 | 0 |
| CV37-21-00426 | 16:29 | 16:29 | 12/8/2021 | Wednesday | 16:50 | 0 days 0 hours 20 minutes | 12/8/2021 | 16:51 | 12/8/2021 | 0 | 0 |
| CV37-21-00418 | 15:07 | 15:07 | 11/30/2021 | Tuesday | 16:00 | 0 days 0 hours 53 minutes | 11/30/2021 | 16:02 | 11/30/2021 | 0 | 0 |
| CV37-21-00405 | 9:53 | 9:53 | 11/17/2021 | Wednesday | 10:05 | 0 days 0 hours 12 minutes | 11/17/2021 | 10:06 | 11/17/2021 | 0 | 0 |
| CV37-21-00402 | 16:57 | 16:57 | 11/15/2021 | Monday | 8:14 | 0 days 0 hours 17 minutes | 11/15/2021 | 8:15 | 11/12/2021 | 0 | 3 |
| CV37-21-00393 | 9:23 | 9:23 | 11/3/2021 | Wednesday | 10:24 | 0 days 1 hours 1 minutes | 11/3/2021 | 11:25 | 11/3/2021 | 0 | 0 |
| CV37-21-00381 | 12:53 | 12:53 | 10/20/2021 | Wednesday | 13:10 | 0 days 0 hours 16 minutes | 10/20/2021 | 14:11 | 10/20/2021 | 0 | 0 |
| CV37-21-00373 | 15:20 | 15:20 | 10/8/2021 | Friday | 15:36 | 0 days 0 hours 15 minutes | 10/8/2021 | 16:38 | 10/8/2021 | 0 | 0 |
| CV37-21-00361 | 15:09 | 15:09 | 9/30/2021 | Thursday | 15:16 | 0 days 0 hours 7 minutes | 9/30/2021 | 16:17 | 9/30/2021 | 0 | 0 |
| CV37-21-00341 | 14:05 | 14:05 | 9/17/2021 | Friday | 14:10 | 0 days 0 hours 4 minutes | 9/17/2021 | 15:11 | 9/17/2021 | 0 | 0 |
| CV37-21-00329 | 14:45 | 14:45 | 9/3/2021 | Friday | 14:58 | 0 days 0 hours 13 minutes | 9/3/2021 | 15:59 | 9/3/2021 | 0 | 0 |
| CV37-21-00290 | 13:28 | 13:28 | 8/3/2021 | Tuesday | 13:36 | 0 days 0 hours 7 minutes | 8/3/2021 | 14:38 | 8/3/2021 | 0 | 0 |
| CV37-21-00288 | 14:57 | 14:57 | 8/2/2021 | Monday | 16:13 | 0 days 1 hours 15 minutes | 8/2/2021 | 17:14 | 8/2/2021 | 0 | 0 |
| CV37-21-00287 | 14:34 | 14:34 | 8/2/2021 | Monday | 16:06 | 0 days 1 hours 32 minutes | 8/2/2021 | 17:07 | 8/2/2021 | 0 | 0 |
| CV37-21-00260 | 15:56 | 15:56 | 7/21/2021 | Wednesday | 13:05 | 0 days 6 hours 9 minutes | 7/21/2021 | 14:06 | 7/20/2021 | 0 | 1 |
| CV37-21-00257 | 10:14 | 10:14 | 7/16/2021 | Friday | 12:09 | 0 days 1 hours 55 minutes | 7/16/2021 | 13:10 | 7/16/2021 | 0 | 0 |
| CV37-21-00248 | 14:21 | 14:21 | 7/13/2021 | Tuesday | 14:31 | 0 days 0 hours 10 minutes | | | | | |
| CV37-21-00248 | 14:33 | 14:33 | 7/13/2021 | Tuesday | 14:54 | 0 days 0 hours 20 minutes | 7/13/2021 | 15:55 | 7/13/2021 | 0 | 0 |
| CV37-21-00234 | 16:28 | 16:28 | 7/1/2021 | Thursday | 13:52 | 0 days 6 hours 24 minutes | 7/1/2021 | 14:53 | 6/30/2021 | 0 | 1 |
| CV37-21-00220 | 9:20 | 9:20 | 6/21/2021 | Tuesday | 9:30 | 0 days 0 hours 9 minutes | 6/22/2021 | 10:31 | 6/22/2021 | 0 | 0 |
| CV37-21-00204 | 15:04 | 15:04 | 6/9/2021 | Wednesday | 15:45 | 0 days 0 hours 41 minutes | 6/9/2021 | 16:47 | 6/9/2021 | 0 | 0 |
| CV37-21-00195 | 9:48 | 9:48 | 6/4/2021 | Friday | 11:14 | 0 days 1 hours 25 minutes | 6/4/2021 | 12:15 | 6/4/2021 | 0 | 0 |
| CV37-21-00193 | 10:26 | 10:26 | 6/2/2021 | Wednesday | 13:42 | 0 days 12 hours 17 minutes | 6/2/2021 | 14:44 | 6/1/2021 | 0 | 1 |
| CV37-21-00165 | 11:39 | 11:39 | 5/11/2021 | Tuesday | 13:23 | 0 days 1 hours 44 minutes | 5/11/2021 | 14:24 | 5/11/2021 | 0 | 0 |
| CV37-21-00147 | 8:41 | 8:41 | 4/26/2021 | Monday | 13:11 | 0 days 4 hours 30 minutes | 4/26/2021 | 14:13 | 4/26/2021 | 0 | 0 |
| CV37-21-00131 | 10:19 | 10:19 | 4/13/2021 | Tuesday | 13:33 | 0 days 3 hours 14 minutes | 4/13/2021 | 14:35 | 4/13/2021 | 0 | 0 |
| CV37-21-00155 | 11:43 | 11:43 | 4/5/2021 | Monday | 14:01 | 0 days 2 hours 18 minutes | 4/5/2021 | 15:02 | 4/5/2021 | 0 | 0 |
| CV37-21-00114 | 9:23 | 9:23 | 4/5/2021 | Monday | 10:50 | 0 days 1 hours 27 minutes | 4/5/2021 | 11:52 | 4/5/2021 | 0 | 0 |
| CV37-21-00113 | 14:59 | 14:59 | 4/1/2021 | Thursday | 15:03 | 0 days 0 hours 3 minutes | | | | | |
| CV37-21-00113 | 15:05 | 15:05 | 4/1/2021 | Thursday | 15:38 | 0 days 0 hours 33 minutes | 4/1/2021 | 16:39 | 4/1/2021 | 0 | 0 |
| CV37-21-00087 | 10:47 | 8:00 | 3/22/2021 | Monday | 10:20 | 0 days 2 hours 20 minutes | 3/22/2021 | 11:21 | 3/20/2021 | 0 | 2 |
| CV37-21-00086 | 12:58 | 12:58 | 3/22/2021 | Monday | 10:11 | 0 days 6 hours 13 minutes | 3/22/2021 | 11:12 | 3/19/2021 | 0 | 3 |
| CV37-21-00042 | 10:44 | 10:44 | 2/8/2021 | Monday | 9:04 | 0 days 7 hours 20 minutes | 2/8/2021 | 9:05 | 2/5/2021 | 0 | 3 |
| CV37-21-00013 | 15:15 | 8:00 | 1/19/2021 | Tuesday | 11:13 | 0 days 3 hours 13 minutes | 1/19/2021 | 11:15 | 1/18/2021 | 0 | 1 |
| CV37-21-00007 | 13:39 | 13:39 | 1/11/2021 | Monday | 10:45 | 0 days 15 hours 5 minutes | 1/11/2021 | 10:48 | 1/7/2021 | 0 | 4 |
| CV36-22-0063 | 11:16 | 11:16 | 5/24/2022 | Tuesday | 11:57 | 0 days 0 hours 40 minutes | 5/24/2022 | 11:58 | 5/24/2022 | 0 | 0 |
| CV36-22-0062 | 15:33 | 15:33 | 5/23/2022 | Monday | 8:53 | 1 days 5 hours 20 minutes | 5/23/2022 | 8:54 | 5/17/2022 | 0 | 6 |
| CV36-22-0048 | 15:51 | 15:51 | 4/11/2022 | Monday | 16:01 | 0 days 0 hours 9 minutes | 4/11/2022 | 16:02 | 4/11/2022 | 0 | 0 |
| CV36-22-0013 | 15:15 | 15:15 | 1/26/2022 | Wednesday | 16:49 | 0 days 1 hours 34 minutes | 1/26/2022 | 16:50 | 1/26/2022 | 0 | 0 |
| CV36-22-0005 | 15:19 | 15:19 | 1/7/2022 | Friday | 15:44 | 0 days 0 hours 25 minutes | 1/7/2022 | 15:52 | 1/7/2022 | 0 | 0 |
| CV36-21-0145 | 10:47 | 10:47 | 12/21/2021 | Tuesday | 8:15 | 0 days 15 hours 33 minutes | 12/23/2021 | 8:16 | 12/21/2021 | 0 | 0 |
| CV36-21-0127 | 13:47 | 13:47 | 11/8/2021 | Monday | 8:43 | 0 days 17 hours 47 minutes | 11/8/2021 | 8:35 | 11/5/2021 | 0 | 3 |
| CV36-21-0101 | 10:09 | 10:09 | 8/31/2021 | Tuesday | 10:46 | 0 days 0 hours 37 minutes | 8/31/2021 | 11:47 | 8/31/2021 | 0 | 0 |
| CV36-21-0072 | 12:00 | 12:00 | 6/22/2021 | Tuesday | 15:36 | 0 days 3 hours 36 minutes | 6/22/2021 | 16:37 | 6/22/2021 | 0 | 0 |
| CV36-21-0053 | 7:04 | 8:00 | 4/23/2021 | Friday | 8:21 | 0 days 0 hours 21 minutes | 4/23/2021 | 9:22 | 4/23/2021 | 0 | 0 |
| CV36-21-0023 | 8:48 | 8:48 | 2/23/2021 | Tuesday | 9:21 | 0 days 0 hours 33 minutes | 2/23/2021 | 9:23 | 2/23/2021 | 0 | 0 |
| CV36-21-0017 | 9:19 | 9:19 | 2/11/2021 | Thursday | 9:25 | 0 days 0 hours 5 minutes | 2/11/2021 | 9:27 | 2/11/2021 | 0 | 0 |
| CV35-22-1062 | 14:22 | 14:22 | 7/29/2022 | Friday | 16:59 | 0 days 2 hours 37 minutes | 7/29/2022 | 18:01 | 7/29/2022 | 0 | 0 |
| CV35-22-1028 | 11:41 | 11:41 | 7/22/2022 | Friday | 12:10 | 0 days 0 hours 29 minutes | | | | | |
| CV35-22-0969 | 13:56 | 13:56 | 7/7/2022 | Thursday | 14:35 | 0 days 0 hours 39 minutes | 7/7/2022 | 15:39 | 7/7/2022 | 0 | 0 |
| CV35-22-0876 | 12:49 | 12:49 | 6/22/2022 | Wednesday | 14:27 | 0 days 1 hours 38 minutes | 6/22/2022 | 15:29 | 6/22/2022 | 0 | 0 |
| CV35-22-0870 | 11:41 | 11:41 | 6/21/2022 | Tuesday | 11:46 | 0 days 0 hours 5 minutes | | | | | |
| CV35-22-0870 | 12:29 | 12:29 | 6/21/2022 | Tuesday | 15:19 | 0 days 2 hours 50 minutes | 6/21/2022 | 16:20 | 6/21/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV35-22-0862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8976108 | Complaint | Complaint and Demand for Jury Trial | EFile | 34359800 |
| CV35-22-0783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8892900 | Complaint | Complaint | EFile | 34093272 |
| CV35-22-0743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8845610 | Complaint | Complaint | EFile | 33953605 |
| CV35-22-0676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8761383 | Complaint | Complaint | EFile | 33696061 |
| CV35-22-0658 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8748662 | Complaint | Complaint for Breach of Lease | EFile | 33658081 |
| CV35-22-0655 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8732814 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV35-22-0655 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8741630 | Complaint | | EFile | |
| CV35-22-0655 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8741823 | Complaint | Complaint and Demand for Jury Trial | EFile | 33645109 |
| CV35-22-0623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8711190 | Petition | Petition for Relief Under The Trust and Estate Dispute Resolution Act (TEDRA) | EFile | 33547012 |
| CV35-22-0619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8705444 | Complaint | Complaint | EFile | 33530573 |
| CV35-22-0609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8695570 | Complaint | Complaint - Action for Partition of Property | EFile | 33496781 |
| CV35-22-0592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8675791 | Complaint | Complaint | EFile | 33444253 |
| CV35-22-0570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8648954 | Complaint | | EFile | |
| CV35-22-0570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8650917 | Complaint | Complaint | EFile | 33363634 |
| CV35-22-0536 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8619339 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33268406 |
| CV35-22-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8542498 | Complaint | complaint JOHNSON 423877.pdf | EFile | 33050318 |
| CV35-22-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8496766 | Complaint | Complaint | EFile | 32909978 |
| CV35-22-0416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8490646 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32887841 |
| CV35-22-0396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8468365 | Complaint | Verified Complaint for Claim & Delivery | EFile | 32811649 |
| CV35-22-0390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8463858 | Complaint | Verified Complaint for Claim & Delivery | EFile | 32799559 |
| CV35-22-0321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8410442 | Complaint | Complaint | EFile | 32634231 |
| CV35-22-0311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8402145 | Complaint | Complaint | EFile | 32608927 |
| CV35-22-0291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8382081 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32544421 |
| CV35-22-0279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8366420 | Complaint | Complaint for Obtaining Possession of Personal Property | EFile | 32492820 |
| CV35-22-0254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8339653 | Complaint | | EFile | |
| CV35-22-0254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8341417 | Complaint | Complaint | EFile | 32406776 |
| CV35-22-0231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8317721 | Complaint | Complaint | EFile | 32325286 |
| CV35-22-0229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8311588 | Complaint | Complaint-Breach of Contract | EFile | 32322826 |
| CV35-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8246263 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32089227 |
| CV35-22-0035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8123437 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 31694195 |
| CV35-22-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8091845 | Complaint | | EFile | |
| CV35-22-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8092184 | Complaint | | EFile | |
| CV35-22-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8093671 | Complaint | Complaint | EFile | 31611569 |
| CV35-21-1994 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8038145 | Complaint | Complaint with Jury Demand | EFile | 31424057 |
| CV35-21-1986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8033713 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint with Jury Demand | EFile | 31408201 |
| CV35-21-1961 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8008961 | Complaint | Complaint for Monies Owed | EFile | 31325401 |
| CV35-21-1960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8008778 | Complaint | Complaint | EFile | 31324977 |
| CV35-21-1935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7982517 | Complaint | Complaint | EFile | 31245835 |
| CV35-21-1922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7960934 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31174879 |
| CV35-21-1918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7951313 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31147211 |
| CV35-21-1916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7949170 | Complaint | Complaint | EFile | 31138103 |
| CV35-21-1906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7941217 | Complaint | Complaint | EFile | 31112699 |
| CV35-21-1862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7898269 | Complaint | Complaint | EFile | 30974509 |
| CV35-21-1776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7823700 | Complaint | Complaint | EFile | 30743778 |
| CV35-21-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7823705 | Complaint | Complaint | EFile | 30743687 |
| CV35-21-1743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7802556 | Complaint | | EFile | |
| CV35-21-1743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7803506 | Complaint | Complaint | EFile | 30684255 |
| CV35-21-1697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7752360 | Complaint | Complaint | EFile | 30518577 |
| CV35-21-1626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7693798 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 30339043 |
| CV35-21-1614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7668738 | Complaint | Complaint | EFile | 30266627 |
| CV35-21-1601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7652565 | Complaint | | EFile | |
| CV35-21-1601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7653401 | Complaint | | EFile | |
| CV35-21-1601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7654808 | Complaint | Complaint | EFile | 30224016 |
| CV35-21-1600 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7653310 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury | EFile | 30223873 |
| CV35-21-1535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7605653 | Complaint | Complaint | EFile | 30069969 |
| CV35-21-1509 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7588362 | Complaint | Complaint for Breach of Contract and Lien Foreclosure | EFile | 30028139 |
| CV35-21-1484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7564772 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Property Damages | EFile | 29946072 |
| CV35-21-1454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7546243 | Complaint | Verified Complaint for Possession of Personal Property | EFile | 29889735 |
| CV35-21-1393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7487096 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29708042 |
| CV35-21-1254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7344875 | Complaint | Complaint | EFile | 29267187 |
| CV35-21-1189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7277635 | Complaint | Complaint | EFile | 29058014 |
| CV35-21-1185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7275595 | Complaint | Complaint | EFile | 29055940 |
| CV35-21-1116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7212507 | Complaint | | EFile | |
| CV35-21-1116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7212768 | Complaint | Complaint | EFile | 28854089 |
| CV35-21-1099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7196202 | Complaint | Complaint | EFile | 28805075 |
| CV35-21-1048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7155084 | Complaint | Complaint and Demand for Jury Trial | EFile | 28676136 |
| CV35-21-1045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7154309 | Complaint | Complaint | EFile | 28674061 |
| CV35-21-1025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7128626 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV35-21-1025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7130344 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury | EFile | 28606371 |
| CV35-21-0974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7094913 | Complaint | Complaint | EFile | 28491682 |
| CV35-21-0972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7093631 | Complaint | Complaint | EFile | 28487064 |
| CV35-21-0964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7078303 | Complaint | Complaint | EFile | 28437970 |
| CV35-21-0910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7014109 | Complaint | Complaint | EFile | 28232591 |
| CV35-21-0905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7005740 | Complaint | | EFile | |
| CV35-21-0905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 7005914 | Complaint | Complaint - Quiet Title Action | EFile | 28206123 |
| CV35-21-0892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6989558 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury | EFile | 28158817 |
| CV35-21-0890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6986609 | Complaint | Complaint | EFile | 28143324 |
| CV35-21-0768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6728900 | Complaint | | EFile | |
| CV35-21-0765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6856068 | Complaint | | EFile | |
| CV35-21-0765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6862786 | Complaint | Complaint | EFile | 27769368 |
| CV35-21-0738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6843481 | Complaint | Complaint for Monies Owed | EFile | 27697032 |
| CV35-21-0725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6834465 | Complaint | Complaint | EFile | 27685804 |
| CV35-21-0639 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6747899 | Complaint | Complaint | EFile | 27406700 |
| CV35-21-0602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6704658 | Complaint | Complaint | EFile | 27272269 |
| CV35-21-0545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6650879 | Complaint | Complaint | EFile | 27100252 |
| CV35-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6649628 | Complaint | Complaint | EFile | 27095815 |
| CV35-21-0516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6625563 | Complaint | Complaint | EFile | 27026815 |
| CV35-21-0514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6622762 | Complaint | Complaint | EFile | 27017968 |
| CV35-21-0491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6608608 | Complaint | Complaint | EFile | 26977666 |
| CV35-21-0404 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6522702 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26706468 |
| CV35-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6460510 | Complaint | | EFile | |
| CV35-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6504161 | Complaint | Complaint | EFile | 26654642 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV35-22-0862 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV35-22-0783 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV35-22-0743 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV35-22-0676 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV35-22-0658 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV35-22-0655 | Rejected | FREQ | Please correct error in envelope and resubmit. | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV35-22-0655 | Rejected | FREQ | Please correct error in envelope and resubmit. | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV35-22-0655 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV35-22-0623 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV35-22-0619 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV35-22-0609 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV35-22-0592 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV35-22-0570 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/18/2022 | Monday | 4/19/2022 | Tuesday |
| CV35-22-0570 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV35-22-0536 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV35-22-0471 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV35-22-0426 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV35-22-0416 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV35-22-0396 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV35-22-0390 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV35-22-0321 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV35-22-0311 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV35-22-0291 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV35-22-0279 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV35-22-0254 | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV35-22-0254 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV35-22-0231 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV35-22-0229 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV35-22-0157 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV35-22-0035 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV35-22-0008 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV35-22-0008 | Rejected | FREQ | Please correct error in envelope and resubmit. | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV35-22-0008 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV35-21-1994 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV35-21-1986 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV35-21-1961 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV35-21-1960 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV35-21-1935 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV35-21-1922 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV35-21-1918 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV35-21-1916 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV35-21-1906 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV35-21-1862 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV35-21-1776 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV35-21-1775 | Accepted | | | 11/8/2021 | Monday | 11/9/2021 | Tuesday |
| CV35-21-1743 | Rejected | DOCS | Your Complaint has a Different Plaintiff than your Summons or what you entered as a party and a different one | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV35-21-1743 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV35-21-1697 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV35-21-1626 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV35-21-1614 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV35-21-1601 | Rejected | MISSING | da | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV35-21-1601 | Rejected | FORMAT | Per IRCP 2 your Idaho State Bar number is required to be in your header. AA | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV35-21-1601 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV35-21-1600 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV35-21-1535 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV35-21-1509 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV35-21-1484 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV35-21-1454 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV35-21-1393 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV35-21-1254 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV35-21-1189 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV35-21-1185 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV35-21-1116 | Rejected | MISSING | We cannot open a new case without a Civil Law Information Sheet. AA | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV35-21-1116 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV35-21-1099 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV35-21-1048 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV35-21-1045 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV35-21-1025 | Rejected | JURISD | Your petition indicates this exceeds Magistrate/ Please file in District if this is over $10k. AA | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV35-21-1025 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV35-21-0974 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV35-21-0972 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV35-21-0964 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV35-21-0910 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV35-21-0905 | Rejected | FREQ | Please correct error in envelope and resubmit. | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV35-21-0905 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV35-21-0892 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV35-21-0890 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV35-21-0768 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV35-21-0765 | Rejected | MISSING | AA | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV35-21-0738 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV35-21-0725 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV35-21-0639 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV35-21-0602 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV35-21-0545 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV35-21-0543 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV35-21-0516 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV35-21-0514 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV35-21-0491 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV35-21-0404 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV35-21-0385 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV35-21-0385 | Rejected | JURISD | This is over $10,000. It should be in District Court with a code of AA for $221.00. da | 3/1/2021 | Monday | 3/2/2021 | Tuesday |
| CV35-21-0385 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicVi ew | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV35-22-0862 | 9:51 | 8:00 | 6/21/2022 | Tuesday | 8:53 | 0 days 0 hours 53 minutes | 6/21/2022 | 9:54 | 6/20/2022 | 0 | 1 |
| CV35-22-0783 | 11:35 | 11:35 | 6/2/2022 | Thursday | 11:47 | 0 days 0 hours 12 minutes | 6/2/2022 | 12:48 | 6/2/2022 | 0 | 0 |
| CV35-22-0743 | 12:35 | 12:35 | 5/24/2022 | Tuesday | 13:29 | 0 days 0 hours 54 minutes | 5/24/2022 | 14:32 | 5/24/2022 | 0 | 0 |
| CV35-22-0676 | 12:18 | 12:18 | 5/9/2022 | Monday | 12:28 | 0 days 0 hours 9 minutes | 5/9/2022 | 13:35 | 5/9/2022 | 0 | 0 |
| CV35-22-0658 | 14:43 | 14:43 | 5/5/2022 | Thursday | 15:14 | 0 days 0 hours 30 minutes | 5/5/2022 | 16:16 | 5/5/2022 | 0 | 0 |
| CV35-22-0655 | 14:21 | 14:21 | 5/3/2022 | Tuesday | 14:40 | 0 days 0 hours 18 minutes | | | | | |
| CV35-22-0655 | 15:30 | 15:30 | 5/4/2022 | Wednesday | 15:40 | 0 days 0 hours 9 minutes | | | | | |
| CV35-22-0655 | 15:43 | 15:43 | 5/5/2022 | Thursday | 9:20 | 0 days 2 hours 37 minutes | 5/5/2022 | 10:21 | 5/4/2022 | 0 | 1 |
| CV35-22-0623 | 16:45 | 16:45 | 4/28/2022 | Thursday | 16:52 | 0 days 0 hours 7 minutes | 4/28/2022 | 17:53 | 4/28/2022 | 0 | 0 |
| CV35-22-0619 | 8:52 | 8:52 | 4/28/2022 | Thursday | 9:09 | 0 days 0 hours 17 minutes | 4/28/2022 | 10:11 | 4/28/2022 | 0 | 0 |
| CV35-22-0609 | 15:48 | 15:48 | 4/26/2022 | Tuesday | 16:00 | 0 days 0 hours 12 minutes | 4/26/2022 | 17:01 | 4/26/2022 | 0 | 0 |
| CV35-22-0592 | 12:19 | 12:19 | 4/22/2022 | Friday | 15:17 | 0 days 2 hours 58 minutes | 4/22/2022 | 16:18 | 4/22/2022 | 0 | 0 |
| CV35-22-0570 | 17:11 | 8:00 | 4/19/2022 | Tuesday | 9:12 | 0 days 1 hour 12 minutes | | | | | |
| CV35-22-0570 | 9:21 | 9:21 | 4/19/2022 | Tuesday | 9:29 | 0 days 0 hours 7 minutes | 4/19/2022 | 10:29 | 4/19/2022 | 0 | 0 |
| CV35-22-0536 | 7:59 | 8:00 | 4/13/2022 | Wednesday | 8:15 | 0 days 0 hours 15 minutes | 4/13/2022 | 9:16 | 4/13/2022 | 0 | 0 |
| CV35-22-0471 | 15:32 | 15:32 | 3/30/2022 | Wednesday | 9:17 | 0 days 2 hours 45 minutes | 3/30/2022 | 10:19 | 3/29/2022 | 0 | 1 |
| CV35-22-0426 | 14:38 | 14:38 | 3/22/2022 | Tuesday | 8:09 | 0 days 2 hours 31 minutes | 3/22/2022 | 9:10 | 3/21/2022 | 0 | 1 |
| CV35-22-0416 | 16:57 | 16:57 | 3/31/2022 | Monday | 8:35 | 0 days 0 hours 38 minutes | 3/21/2022 | 9:36 | 3/18/2022 | 0 | 3 |
| CV35-22-0396 | 15:09 | 15:09 | 3/15/2022 | Tuesday | 15:29 | 0 days 0 hours 19 minutes | 3/15/2022 | 16:30 | 3/15/2022 | 0 | 0 |
| CV35-22-0390 | 9:50 | 9:50 | 3/15/2022 | Tuesday | 10:13 | 0 days 0 hours 22 minutes | 3/15/2022 | 11:23 | 3/15/2022 | 0 | 0 |
| CV35-22-0321 | 12:53 | 12:53 | 3/4/2022 | Friday | 13:06 | 0 days 0 hours 13 minutes | 3/4/2022 | 14:07 | 3/4/2022 | 0 | 0 |
| CV35-22-0311 | 11:01 | 11:01 | 3/3/2022 | Thursday | 11:33 | 0 days 0 hours 32 minutes | 3/3/2022 | 12:35 | 3/3/2022 | 0 | 0 |
| CV35-22-0291 | 14:52 | 14:52 | 2/28/2022 | Monday | 16:06 | 0 days 1 hour 14 minutes | 2/28/2022 | 17:07 | 2/28/2022 | 0 | 0 |
| CV35-22-0279 | 14:34 | 14:34 | 2/24/2022 | Thursday | 16:16 | 0 days 1 hour 42 minutes | 2/24/2022 | 17:18 | 2/24/2022 | 0 | 0 |
| CV35-22-0254 | 11:29 | 11:29 | 2/18/2022 | Friday | 12:12 | 0 days 0 hours 43 minutes | | | | | |
| CV35-22-0254 | 14:18 | 14:18 | 2/18/2022 | Friday | 15:35 | 0 days 1 hours 17 minutes | 2/18/2022 | 16:36 | 2/18/2022 | 0 | 0 |
| CV35-22-0231 | 11:33 | 11:33 | 2/15/2022 | Tuesday | 12:09 | 0 days 0 hours 36 minutes | 2/15/2022 | 13:10 | 2/15/2022 | 0 | 0 |
| CV35-22-0229 | 13:47 | 13:47 | 2/15/2022 | Tuesday | 11:05 | 0 days 6 hours 18 minutes | 2/15/2022 | 12:06 | 2/14/2022 | 0 | 1 |
| CV35-22-0157 | 15:08 | 15:08 | 2/1/2022 | Tuesday | 15:48 | 0 days 0 hours 40 minutes | 2/1/2022 | 16:49 | 2/1/2022 | 0 | 0 |
| CV35-22-0035 | 15:29 | 15:29 | 1/7/2022 | Friday | 16:15 | 0 days 0 hours 46 minutes | 1/7/2022 | 17:16 | 1/7/2022 | 0 | 0 |
| CV35-22-0008 | 16:13 | 16:13 | 1/3/2022 | Monday | 16:45 | 0 days 0 hours 32 minutes | | | | | |
| CV35-22-0008 | 17:08 | 8:00 | 1/4/2022 | Tuesday | 8:46 | 0 days 0 hours 46 minutes | | | | | |
| CV35-22-0008 | 9:11 | 9:11 | 1/4/2022 | Tuesday | 11:09 | 0 days 1 hours 58 minutes | 1/4/2022 | 12:10 | 1/4/2022 | 0 | 0 |
| CV35-21-1994 | 19:19 | 8:00 | 12/21/2021 | Tuesday | 8:19 | 0 days 0 hours 19 minutes | 12/21/2021 | 9:20 | 12/20/2021 | 0 | 1 |
| CV35-21-1986 | 11:04 | 11:04 | 12/20/2021 | Monday | 11:42 | 0 days 0 hours 38 minutes | 12/20/2021 | 12:43 | 12/20/2021 | 0 | 0 |
| CV35-21-1961 | 16:30 | 16:30 | 12/14/2021 | Tuesday | 16:55 | 0 days 0 hours 25 minutes | 12/14/2021 | 17:56 | 12/14/2021 | 0 | 0 |
| CV35-21-1960 | 15:58 | 15:58 | 12/14/2021 | Tuesday | 16:19 | 0 days 0 hours 21 minutes | 12/14/2021 | 17:20 | 12/14/2021 | 0 | 0 |
| CV35-21-1935 | 12:58 | 12:58 | 12/9/2021 | Thursday | 14:10 | 0 days 1 hour 12 minutes | 12/9/2021 | 15:11 | 12/9/2021 | 0 | 0 |
| CV35-21-1922 | 15:58 | 15:58 | 12/6/2021 | Monday | 16:20 | 0 days 0 hours 21 minutes | 12/6/2021 | 17:21 | 12/6/2021 | 0 | 0 |
| CV35-21-1918 | 14:18 | 14:18 | 12/3/2021 | Friday | 16:24 | 0 days 2 hours 5 minutes | 12/3/2021 | 17:25 | 12/3/2021 | 0 | 0 |
| CV35-21-1916 | 11:30 | 11:30 | 12/3/2021 | Friday | 12:32 | 0 days 1 hours 2 minutes | 12/3/2021 | 13:33 | 12/3/2021 | 0 | 0 |
| CV35-21-1906 | 10:48 | 10:48 | 12/2/2021 | Thursday | 11:30 | 0 days 0 hours 42 minutes | 12/2/2021 | 12:31 | 12/2/2021 | 0 | 0 |
| CV35-21-1862 | 8:38 | 8:38 | 11/23/2021 | Tuesday | 9:41 | 0 days 1 hours 3 minutes | 11/23/2021 | 10:42 | 11/23/2021 | 0 | 0 |
| CV35-21-1776 | 20:03 | 8:00 | 11/9/2021 | Tuesday | 8:06 | 0 days 0 hours 5 minutes | 11/9/2021 | 9:07 | 11/8/2021 | 0 | 1 |
| CV35-21-1775 | 20:07 | 8:00 | 11/9/2021 | Tuesday | 8:03 | 0 days 0 hours 3 minutes | 11/9/2021 | 9:04 | 11/8/2021 | 0 | 1 |
| CV35-21-1743 | 8:22 | 8:22 | 11/4/2021 | Thursday | 8:35 | 0 days 0 hours 13 minutes | | | | | |
| CV35-21-1743 | 9:42 | 9:42 | 11/4/2021 | Thursday | 11:28 | 0 days 1 hours 46 minutes | 11/4/2021 | 13:29 | 11/4/2021 | 0 | 0 |
| CV35-21-1697 | 9:51 | 9:51 | 10/26/2021 | Tuesday | 10:21 | 0 days 0 hours 30 minutes | 10/26/2021 | 12:23 | 10/26/2021 | 0 | 0 |
| CV35-21-1626 | 14:05 | 14:05 | 10/14/2021 | Thursday | 15:10 | 0 days 1 hours 4 minutes | 10/14/2021 | 17:11 | 10/14/2021 | 0 | 0 |
| CV35-21-1614 | 15:44 | 15:44 | 10/8/2021 | Friday | 16:18 | 0 days 0 hours 34 minutes | 10/8/2021 | 18:20 | 10/8/2021 | 0 | 0 |
| CV35-21-1601 | 12:17 | 12:17 | 10/6/2021 | Wednesday | 12:21 | 0 days 0 hours 3 minutes | | | | | |
| CV35-21-1601 | 13:08 | 13:08 | 10/6/2021 | Wednesday | 13:17 | 0 days 0 hours 9 minutes | | | | | |
| CV35-21-1601 | 14:46 | 14:46 | 10/6/2021 | Wednesday | 15:05 | 0 days 0 hours 18 minutes | 10/6/2021 | 17:06 | 10/6/2021 | 0 | 0 |
| CV35-21-1600 | 13:20 | 13:20 | 10/6/2021 | Wednesday | 14:57 | 0 days 1 hours 37 minutes | 10/6/2021 | 16:58 | 10/6/2021 | 0 | 0 |
| CV35-21-1535 | 8:24 | 8:24 | 9/28/2021 | Tuesday | 8:37 | 0 days 0 hours 13 minutes | 9/28/2021 | 10:38 | 9/28/2021 | 0 | 0 |
| CV35-21-1509 | 14:35 | 14:35 | 9/24/2021 | Friday | 10:24 | 0 days 4 hours 48 minutes | 9/24/2021 | 12:25 | 9/23/2021 | 0 | 1 |
| CV35-21-1484 | 15:07 | 15:07 | 9/20/2021 | Monday | 15:24 | 0 days 0 hours 17 minutes | 9/20/2021 | 17:26 | 9/20/2021 | 0 | 0 |
| CV35-21-1454 | 9:34 | 9:34 | 9/16/2021 | Thursday | 9:39 | 0 days 0 hours 5 minutes | 9/16/2021 | 11:40 | 9/16/2021 | 0 | 0 |
| CV35-21-1393 | 13:18 | 13:18 | 9/3/2021 | Friday | 13:50 | 0 days 0 hours 32 minutes | 9/3/2021 | 15:51 | 9/3/2021 | 0 | 0 |
| CV35-21-1254 | 13:42 | 13:42 | 8/9/2021 | Monday | 13:50 | 0 days 0 hours 8 minutes | 8/9/2021 | 15:51 | 8/9/2021 | 0 | 0 |
| CV35-21-1189 | 15:46 | 15:46 | 7/27/2021 | Tuesday | 15:57 | 0 days 0 hours 11 minutes | 7/27/2021 | 17:58 | 7/27/2021 | 0 | 0 |
| CV35-21-1185 | 13:18 | 13:18 | 7/27/2021 | Tuesday | 14:20 | 0 days 1 hours 1 minutes | 7/27/2021 | 16:22 | 7/27/2021 | 0 | 0 |
| CV35-21-1116 | 10:04 | 10:04 | 7/15/2021 | Thursday | 10:09 | 0 days 0 hours 4 minutes | | | | | |
| CV35-21-1116 | 10:26 | 10:26 | 7/15/2021 | Thursday | 10:59 | 0 days 0 hours 33 minutes | 7/15/2021 | 13:01 | 7/15/2021 | 0 | 0 |
| CV35-21-1099 | 9:33 | 9:33 | 7/13/2021 | Tuesday | 9:48 | 0 days 0 hours 15 minutes | 7/13/2021 | 11:49 | 7/13/2021 | 0 | 0 |
| CV35-21-1048 | 8:47 | 8:47 | 7/6/2021 | Tuesday | 9:16 | 0 days 0 hours 23 minutes | 7/6/2021 | 11:11 | 7/6/2021 | 0 | 0 |
| CV35-21-1045 | 7:50 | 8:00 | 7/6/2021 | Tuesday | 8:26 | 0 days 0 hours 26 minutes | 7/6/2021 | 10:27 | 7/6/2021 | 0 | 0 |
| CV35-21-1025 | 13:35 | 13:35 | 6/29/2021 | Tuesday | 14:31 | 0 days 0 hours 56 minutes | | | | | |
| CV35-21-1025 | 16:40 | 16:40 | 6/30/2021 | Wednesday | 10:03 | 0 days 2 hours 23 minutes | 6/30/2021 | 12:04 | 6/29/2021 | 0 | 1 |
| CV35-21-0974 | 13:23 | 13:23 | 6/23/2021 | Wednesday | 14:07 | 0 days 0 hours 44 minutes | 6/23/2021 | 16:08 | 6/23/2021 | 0 | 0 |
| CV35-21-0972 | 12:16 | 12:16 | 6/23/2021 | Wednesday | 12:41 | 0 days 0 hours 24 minutes | 6/23/2021 | 14:42 | 6/23/2021 | 0 | 0 |
| CV35-21-0964 | 13:34 | 13:34 | 6/21/2021 | Monday | 14:10 | 0 days 0 hours 36 minutes | 6/21/2021 | 16:11 | 6/21/2021 | 0 | 0 |
| CV35-21-0910 | 10:01 | 10:01 | 6/9/2021 | Wednesday | 10:47 | 0 days 0 hours 46 minutes | 6/9/2021 | 12:49 | 6/9/2021 | 0 | 0 |
| CV35-21-0905 | 9:57 | 9:57 | 6/8/2021 | Tuesday | 10:14 | 0 days 0 hours 17 minutes | | | | | |
| CV35-21-0905 | 10:24 | 10:24 | 6/8/2021 | Tuesday | 10:38 | 0 days 0 hours 14 minutes | 6/8/2021 | 12:39 | 6/8/2021 | 0 | 0 |
| CV35-21-0892 | 9:05 | 9:05 | 6/4/2021 | Friday | 12:35 | 0 days 3 hours 30 minutes | 6/4/2021 | 14:36 | 6/4/2021 | 0 | 0 |
| CV35-21-0890 | 14:56 | 14:56 | 6/3/2021 | Thursday | 15:47 | 0 days 0 hours 51 minutes | 6/3/2021 | 17:48 | 6/3/2021 | 0 | 0 |
| CV35-21-0768 | 10:49 | 10:49 | 4/19/2021 | Monday | 14:59 | 0 days 4 hours 9 minutes | | | | | |
| CV35-21-0765 | 10:04 | 10:04 | 5/11/2021 | Tuesday | 10:47 | 0 days 3 hours 43 minutes | | | | | |
| CV35-21-0765 | 8:49 | 8:49 | 5/12/2021 | Wednesday | 13:04 | 0 days 4 hours 5 minutes | 5/12/2021 | 15:05 | 5/12/2021 | 0 | 0 |
| CV35-21-0738 | 14:59 | 14:59 | 5/7/2021 | Friday | 15:40 | 0 days 0 hours 41 minutes | 5/7/2021 | 17:41 | 5/7/2021 | 0 | 0 |
| CV35-21-0725 | 13:10 | 13:10 | 5/7/2021 | Friday | 10:06 | 0 days 5 hours 56 minutes | 5/7/2021 | 12:07 | 5/6/2021 | 0 | 1 |
| CV35-21-0639 | 14:47 | 14:47 | 4/21/2021 | Wednesday | 14:57 | 0 days 0 hours 9 minutes | 4/21/2021 | 16:59 | 4/21/2021 | 0 | 0 |
| CV35-21-0602 | 8:20 | 8:20 | 4/14/2021 | Wednesday | 8:25 | 0 days 0 hours 4 minutes | 4/14/2021 | 10:26 | 4/14/2021 | 0 | 0 |
| CV35-21-0545 | 9:56 | 9:56 | 4/5/2021 | Monday | 10:13 | 0 days 0 hours 9 minutes | 4/5/2021 | 12:14 | 4/5/2021 | 0 | 0 |
| CV35-21-0543 | 8:24 | 8:24 | 4/5/2021 | Monday | 8:32 | 0 days 0 hours 7 minutes | 4/5/2021 | 10:33 | 4/5/2021 | 0 | 0 |
| CV35-21-0516 | 8:01 | 8:01 | 3/31/2021 | Wednesday | 8:17 | 0 days 0 hours 15 minutes | 3/31/2021 | 10:18 | 3/31/2021 | 0 | 0 |
| CV35-21-0514 | 14:13 | 14:13 | 3/30/2021 | Tuesday | 14:53 | 0 days 0 hours 40 minutes | 3/30/2021 | 16:54 | 3/30/2021 | 0 | 0 |
| CV35-21-0491 | 4:26 | 8:00 | 3/29/2021 | Monday | 8:03 | 0 days 0 hours 3 minutes | 3/29/2021 | 10:04 | 3/27/2021 | 0 | 2 |
| CV35-21-0404 | 14:46 | 14:46 | 3/11/2021 | Thursday | 14:55 | 0 days 0 hours 8 minutes | 3/11/2021 | 15:56 | 3/11/2021 | 0 | 0 |
| CV35-21-0385 | 20:23 | 8:00 | 3/2/2021 | Tuesday | 8:37 | 0 days 0 hours 37 minutes | | | | | |
| CV35-21-0385 | 12:28 | 12:28 | 3/9/2021 | Tuesday | 13:22 | 0 days 0 hours 54 minutes | 3/9/2021 | 14:23 | 3/9/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV35-21-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6464875 | Complaint | | EFile | |
| CV35-21-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6494818 | Complaint | Complaint | EFile | 26624722 |
| CV35-21-0357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6491396 | Complaint | Complaint | EFile | 26616594 |
| CV35-21-0352 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6486481 | Complaint | Verified Complaint | EFile | 26598703 |
| CV35-21-0313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6451483 | Complaint | | EFile | |
| CV35-21-0313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6457572 | Complaint | Complaint | EFile | 26511573 |
| CV35-21-0309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6451434 | Complaint | | EFile | |
| CV35-21-0309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6455698 | Complaint | Complaint | EFile | 26504104 |
| CV35-21-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6434216 | Complaint | Complaint | EFile | 26439462 |
| CV35-21-0284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6427427 | Complaint | Complaint for Monies Owed | EFile | 26415471 |
| CV35-21-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6423817 | Complaint | Complaint | EFile | 26406601 |
| CV35-21-0274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6423118 | Complaint | Complaint | EFile | 26404314 |
| CV35-21-0248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6407025 | Complaint | Complaint | EFile | 26349589 |
| CV35-21-0202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6369491 | Complaint | Complaint | EFile | 26237002 |
| CV35-21-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6326640 | Complaint | Complaint and Demand for Jury Trial | EFile | 26102304 |
| CV35-21-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6297087 | Complaint | Complaint | EFile | 25999697 |
| CV35-21-0094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6260171 | Complaint | Complaint | EFile | 25886303 |
| CV35-21-0076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6243553 | Complaint | Complaint | EFile | 25831660 |
| CV35-21-0040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6198859 | Complaint | Verified Complaint | EFile | 25702656 |
| CV35-21-0004 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 6149351 | Complaint | Complaint | EFile | 25563734 |
| CV34-22-00596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 9188794 | Complaint | Complaint | EFile | 34953270 |
| CV34-22-00513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 9177208 | Complaint | Complaint and Demand for Jury Trial.pdf | EFile | 34921838 |
| CV34-22-00513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 9039758 | Complaint | Complaint. | EFile | 34528014 |
| CV34-22-00486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8990400 | Complaint | Complaint Knight v Schneider. | EFile | 34376766 |
| CV34-22-00471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8960138 | Complaint | Complaint | EFile | 34293532 |
| CV34-22-00470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8959885 | Complaint | Complaint | EFile | 34292573 |
| CV34-22-00455 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8933539 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint. | EFile | 34220465 |
| CV34-22-00454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8930377 | Complaint | Complaint | EFile | 34214828 |
| CV34-22-00450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8919937 | Complaint | Complaint Forfeiture | EFile | 34186434 |
| CV34-22-00449 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8919838 | Complaint | Complaint Forfeiture | EFile | 34186391 |
| CV34-22-00426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8873584 | Complaint | Complaint.pdf | EFile | 34044014 |
| CV34-22-00415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8845509 | Complaint | Verified Complaint. | EFile | 33951812 |
| CV34-22-00407 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8830353 | Complaint | Complaint | EFile | 33904291 |
| CV34-22-00388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8796320 | Complaint | Complaint | EFile | 33800903 |
| CV34-22-00373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8779579 | Complaint | Complaint | EFile | 33750576 |
| CV34-22-00369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8774595 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial. | EFile | 33735622 |
| CV34-22-00368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8770961 | Complaint | Complaint | EFile | 33725762 |
| CV34-22-00364 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8764297 | Complaint | Complaint | EFile | 33704278 |
| CV34-22-00336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8713274 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33552541 |
| CV34-22-00310 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8680713 | Complaint | Complaint | EFile | 33457662 |
| CV34-22-00309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8680793 | Complaint | Complaint | EFile | 33457577 |
| CV34-22-00274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8631581 | Complaint | Complaint and Demand for Jury Trial. | EFile | 33306363 |
| CV34-22-00271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8614967 | Complaint | Complaint | EFile | 33271212 |
| CV34-22-00258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8594804 | Complaint | Complaint | EFile | 33198544 |
| CV34-22-00253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8590359 | Complaint | Complaint | EFile | 33183036 |
| CV34-22-00249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8587679 | Complaint | | EFile | |
| CV34-22-00245 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8584232 | Complaint | Complaint | EFile | 33164673 |
| CV34-22-00226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8542643 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial. | EFile | 33046907 |
| CV34-22-00225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8543524 | Complaint | Complaint | EFile | 33046500 |
| CV34-22-00193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8466928 | Complaint | Complaint | EFile | 32812313 |
| CV34-22-00185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8454845 | Complaint | Complaint to Quiet Title | EFile | 32771650 |
| CV34-22-00146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8394198 | Complaint | Complaint | EFile | 32582648 |
| CV34-22-00116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8323017 | Complaint | Complaint, Redacted | EFile | 32342206 |
| CV34-22-00089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8265705 | Complaint | Verified Complaint | EFile | 32152944 |
| CV34-22-00073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8233188 | Complaint | Complaint for Interpleader | EFile | 32047075 |
| CV34-22-00067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8218661 | Complaint | Verified Complaint. | EFile | 31997368 |
| CV34-22-00055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8196005 | Complaint | | EFile | |
| CV34-22-00032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8118948 | Complaint | complaint. | EFile | 31685365 |
| CV34-22-00007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8084534 | Petition | Petition for Declaratory Judgment and Complaint for Damages - Jury Trial Demanded | EFile | 31581988 |
| CV34-22-00005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8084489 | Complaint | Complaint - Jury Trial Demanded | EFile | 31581788 |
| CV34-21-01079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8055199 | Complaint | Complaint | EFile | 31479566 |
| CV34-21-01065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8036225 | Complaint | Complaint | EFile | 31422804 |
| CV34-21-01049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 8017241 | Complaint | Complaint and Demand for Jury Trial. | EFile | 31354274 |
| CV34-21-01012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7951692 | Complaint | Complaint | EFile | 31144052 |
| CV34-21-00989 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7908158 | Complaint | Complaint | EFile | 31002765 |
| CV34-21-00954 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7840940 | Complaint | Complaint. | EFile | 30798790 |
| CV34-21-00919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7768876 | Complaint | Complaint. | EFile | 30569987 |
| CV34-21-00914 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7754828 | Complaint | Complaint | EFile | 30525631 |
| CV34-21-00899 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7739648 | Complaint | Gonzalez Complaint. | EFile | 30487067 |
| CV34-21-00878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7707733 | Complaint | Complaint | EFile | 30396657 |
| CV34-21-00864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7697074 | Complaint | Complaint | EFile | 30350402 |
| CV34-21-00848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7655107 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30229704 |
| CV34-21-00776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7549806 | Complaint | Complaint | EFile | 29900133 |
| CV34-21-00765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7530493 | Complaint | Complaint. | EFile | 29842218 |
| CV34-21-00753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7511661 | Complaint | | EFile | |
| CV34-21-00729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7462467 | Complaint For Personal Injury or Other Claims (Over $10,000) | Signed Complaint. | EFile | 29633870 |
| CV34-21-00725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7455365 | Complaint | Complaint for Damages | EFile | 29612831 |
| CV34-21-00714 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7448051 | Complaint | Complaint | EFile | 29584279 |
| CV34-21-00707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7433237 | Complaint | Complaint for Damages and Jury Demand | EFile | 29542978 |
| CV34-21-00706 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7431103 | Complaint | Complaint and Demand for Jury Trial | EFile | 29540153 |
| CV34-21-00676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7377898 | Complaint | Complaint | EFile | 29371088 |
| CV34-21-00663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7351639 | Complaint | Complaint | EFile | 29288907 |
| CV34-21-00657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7340347 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint | EFile | 29255787 |
| CV34-21-00652 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7326478 | Complaint | Complaint | EFile | 29221195 |
| CV34-21-00629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7275768 | Complaint | Complaint and Demand for Jury Trial. | EFile | 29054389 |
| CV34-21-00618 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7254189 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint to Foreclosure Claim of Lien | EFile | 28984636 |
| CV34-21-00595 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7198882 | Complaint | Complaint | EFile | 28814659 |
| CV34-21-00584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7186018 | Complaint | Complaint. | EFile | 28774918 |
| CV34-21-00573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7163708 | Complaint | Complaint. | EFile | 28703414 |
| CV34-21-00554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7133196 | Complaint | Verified Complaint to Quiet Title | EFile | 28609572 |
| CV34-21-00552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7124689 | Complaint | Complaint | EFile | 28579500 |
| CV34-21-00528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7084991 | Complaint | Complaint | EFile | 28461757 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV35-21-0369 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV35-21-0369 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV35-21-0357 | Accepted | | | 3/6/2021 | Saturday | 3/8/2021 | Monday |
| CV35-21-0352 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV35-21-0313 | Rejected | MISSING | Missing Case Information sheet and summons. AA | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV35-21-0313 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV35-21-0309 | Rejected | MISSING | Missing Case information sheet and Summons.AA | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV35-21-0309 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV35-21-0293 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV35-21-0284 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV35-21-0278 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV35-21-0274 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV35-21-0248 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV35-21-0202 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV35-21-0157 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV35-21-0129 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV35-21-0094 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV35-21-0076 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV35-21-0040 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV35-21-0004 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV34-22-00596 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV34-22-00591 | Accepted | | | 7/26/2022 | Tuesday | 7/27/2022 | Wednesday |
| CV34-22-00513 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV34-22-00486 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV34-22-00471 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV34-22-00470 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV34-22-00455 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV34-22-00454 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV34-22-00450 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV34-22-00449 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV34-22-00426 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV34-22-00415 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV34-22-00407 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV34-22-00388 | Accepted | | | 5/14/2022 | Saturday | 5/16/2022 | Monday |
| CV34-22-00373 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV34-22-00369 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV34-22-00368 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV34-22-00364 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV34-22-00336 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV34-22-00310 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV34-22-00309 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV34-22-00274 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV34-22-00271 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV34-22-00258 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV34-22-00253 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV34-22-00249 | Rejected | CORRECT | pg. #7 is incomplete. copy envelope and refile. | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV34-22-00245 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV34-22-00226 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV34-22-00225 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV34-22-00193 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV34-22-00185 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV34-22-00146 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV34-22-00116 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV34-22-00089 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV34-22-00073 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV34-22-00067 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV34-22-00055 | Rejected | CORRECT | Emery Creek Farms is spelled incorrectly in the 1st paragraph of the 1st page. Please fix, copy envelope and re | 1/24/2022 | Monday | 1/24/2022 | Monday |
| CV34-22-00032 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV34-22-00007 | Accepted | | | 12/31/2021 | Friday | 1/3/2022 | Monday |
| CV34-22-00005 | Accepted | | | 12/31/2021 | Friday | 1/3/2022 | Monday |
| CV34-21-01079 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV34-21-01065 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV34-21-01049 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV34-21-01012 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV34-21-00989 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV34-21-00954 | Accepted | | | 11/11/2021 | Friday | 11/12/2021 | Friday |
| CV34-21-00919 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV34-21-00914 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV34-21-00899 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV34-21-00878 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV34-21-00864 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV34-21-00848 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV34-21-00776 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV34-21-00765 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV34-21-00753 | Rejected | CASETYPE | Can you please change "Fourth judicial district" to "Fifth Judicial district? | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV34-21-00729 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV34-21-00725 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV34-21-00714 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV34-21-00707 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV34-21-00706 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV34-21-00676 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV34-21-00663 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV34-21-00657 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV34-21-00652 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV34-21-00629 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV34-21-00618 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV34-21-00595 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV34-21-00584 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV34-21-00573 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV34-21-00554 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV34-21-00552 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV34-21-00528 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicVi ew | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV35-21-0369 | 10:53 | 10:53 | 3/8/2021 | Monday | 11:10 | 0 days 0 hours 16 minutes | 3/8/2021 | 12:26 | 3/8/2021 | 0 | 0 |
| CV35-21-0369 | 11:13 | 11:13 | 3/8/2021 | Monday | 11:25 | 0 days 0 hours 12 minutes | 3/8/2021 | 12:26 | 3/8/2021 | 0 | 0 |
| CV35-21-0357 | 8:00 | 8:00 | 3/8/2021 | Monday | 8:14 | 0 days 0 hours 14 minutes | 3/8/2021 | 9:15 | 3/8/2021 | 0 | 2 |
| CV35-21-0352 | 9:40 | 9:40 | 3/5/2021 | Friday | 10:41 | 0 days 1 hours 1 minutes | 3/5/2021 | 11:42 | 3/5/2021 | 0 | 0 |
| CV35-21-0313 | 16:44 | 16:44 | 3/1/2021 | Monday | 8:13 | 0 days 0 hours 28 minutes | | | | | |
| CV35-21-0313 | 14:15 | 14:15 | 3/1/2021 | Monday | 15:03 | 0 days 0 hours 48 minutes | 3/1/2021 | 16:04 | 3/1/2021 | 0 | 0 |
| CV35-21-0309 | 16:26 | 16:26 | 3/1/2021 | Monday | 8:14 | 0 days 0 hours 50 minutes | | | | | |
| CV35-21-0309 | 12:05 | 12:05 | 3/1/2021 | Monday | 12:23 | 0 days 5 hours 17 minutes | 3/1/2021 | 13:24 | 3/1/2021 | 0 | 0 |
| CV35-21-0293 | 14:30 | 14:30 | 2/24/2021 | Wednesday | 16:09 | 0 days 1 hours 39 minutes | 2/24/2021 | 17:10 | 2/24/2021 | 0 | 0 |
| CV35-21-0284 | 15:44 | 15:44 | 2/23/2021 | Tuesday | 16:03 | 0 days 0 hours 19 minutes | 2/23/2021 | 17:04 | 2/23/2021 | 0 | 0 |
| CV35-21-0278 | 11:54 | 11:54 | 2/23/2021 | Tuesday | 12:18 | 0 days 0 hours 24 minutes | 2/23/2021 | 13:19 | 2/23/2021 | 0 | 0 |
| CV35-21-0274 | 10:44 | 10:44 | 2/23/2021 | Tuesday | 11:07 | 0 days 0 hours 23 minutes | 2/23/2021 | 12:09 | 2/23/2021 | 0 | 0 |
| CV35-21-0248 | 10:00 | 10:00 | 2/19/2021 | Friday | 10:16 | 0 days 0 hours 16 minutes | 2/19/2021 | 11:17 | 2/19/2021 | 0 | 0 |
| CV35-21-0202 | 13:47 | 13:47 | 2/11/2021 | Thursday | 14:54 | 0 days 1 hours 7 minutes | 2/11/2021 | 15:55 | 2/11/2021 | 0 | 0 |
| CV35-21-0157 | 9:33 | 9:33 | 2/4/2021 | Thursday | 11:45 | 0 days 2 hours 12 minutes | 2/4/2021 | 12:46 | 2/4/2021 | 0 | 0 |
| CV35-21-0129 | 11:47 | 11:47 | 1/29/2021 | Friday | 12:15 | 0 days 0 hours 28 minutes | 1/29/2021 | 13:16 | 1/29/2021 | 0 | 0 |
| CV35-21-0094 | 14:24 | 14:24 | 1/22/2021 | Friday | 16:06 | 0 days 1 hours 42 minutes | 1/22/2021 | 17:07 | 1/22/2021 | 0 | 0 |
| CV35-21-0076 | 12:51 | 12:51 | 1/20/2021 | Wednesday | 13:23 | 0 days 0 hours 32 minutes | 1/20/2021 | 14:25 | 1/20/2021 | 0 | 0 |
| CV35-21-0040 | 9:57 | 9:57 | 1/12/2021 | Tuesday | 10:31 | 0 days 0 hours 34 minutes | 1/12/2021 | 11:32 | 1/12/2021 | 0 | 0 |
| CV35-21-0004 | 10:57 | 10:57 | 1/4/2021 | Monday | 12:07 | 0 days 1 hours 9 minutes | 1/4/2021 | 13:08 | 1/4/2021 | 0 | 0 |
| CV34-22-00596 | 13:30 | 13:30 | 7/28/2022 | Thursday | 14:44 | 0 days 1 hours 13 minutes | 7/28/2022 | 14:44 | 7/28/2022 | 0 | 0 |
| CV34-22-00591 | 18:08 | 8:00 | 7/27/2022 | Wednesday | 9:44 | 0 days 1 hours 44 minutes | 7/27/2022 | 9:46 | 7/26/2022 | 0 | 1 |
| CV34-22-00513 | 10:47 | 10:47 | 6/30/2022 | Thursday | 11:13 | 0 days 0 hours 26 minutes | 6/30/2022 | 11:15 | 6/30/2022 | 0 | 0 |
| CV34-22-00486 | 15:31 | 15:31 | 6/21/2022 | Tuesday | 16:00 | 0 days 0 hours 28 minutes | 6/21/2022 | 16:01 | 6/21/2022 | 0 | 0 |
| CV34-22-00471 | 10:47 | 10:47 | 6/15/2022 | Wednesday | 10:55 | 0 days 0 hours 7 minutes | 6/15/2022 | 10:56 | 6/15/2022 | 0 | 0 |
| CV34-22-00470 | 10:29 | 10:29 | 6/15/2022 | Wednesday | 10:33 | 0 days 0 hours 4 minutes | 6/15/2022 | 10:35 | 6/15/2022 | 0 | 0 |
| CV34-22-00455 | 18:23 | 8:00 | 6/10/2022 | Friday | 8:45 | 0 days 0 hours 45 minutes | 6/10/2022 | 8:46 | 6/9/2022 | 0 | 1 |
| CV34-22-00454 | 14:19 | 14:19 | 6/9/2022 | Thursday | 15:55 | 0 days 1 hours 36 minutes | 6/9/2022 | 15:56 | 6/9/2022 | 0 | 0 |
| CV34-22-00450 | 9:59 | 9:59 | 6/8/2022 | Wednesday | 12:51 | 0 days 2 hours 52 minutes | 6/8/2022 | 12:52 | 6/8/2022 | 0 | 0 |
| CV34-22-00449 | 9:51 | 9:51 | 6/8/2022 | Wednesday | 12:49 | 0 days 2 hours 58 minutes | 6/8/2022 | 12:50 | 6/8/2022 | 0 | 0 |
| CV34-22-00426 | 10:08 | 10:08 | 5/31/2022 | Tuesday | 13:21 | 0 days 3 hours 13 minutes | 5/31/2022 | 13:22 | 5/31/2022 | 0 | 0 |
| CV34-22-00415 | 13:30 | 13:30 | 5/24/2022 | Tuesday | 13:40 | 0 days 0 hours 9 minutes | 5/24/2022 | 13:42 | 5/24/2022 | 0 | 0 |
| CV34-22-00407 | 13:53 | 13:53 | 5/20/2022 | Friday | 14:20 | 0 days 0 hours 27 minutes | 5/20/2022 | 14:21 | 5/20/2022 | 0 | 0 |
| CV34-22-00388 | 12:05 | 8:00 | 5/16/2022 | Monday | 8:31 | 0 days 0 hours 31 minutes | 5/16/2022 | 8:32 | 5/14/2022 | 0 | 2 |
| CV34-22-00373 | 15:33 | 15:33 | 5/11/2022 | Wednesday | 15:37 | 0 days 0 hours 3 minutes | 5/11/2022 | 15:38 | 5/11/2022 | 0 | 0 |
| CV34-22-00369 | 9:07 | 9:07 | 5/11/2022 | Wednesday | 9:44 | 0 days 0 hours 36 minutes | 5/11/2022 | 9:46 | 5/11/2022 | 0 | 0 |
| CV34-22-00368 | 14:46 | 14:46 | 5/10/2022 | Tuesday | 15:28 | 0 days 0 hours 42 minutes | 5/10/2022 | 15:30 | 5/10/2022 | 0 | 0 |
| CV34-22-00364 | 16:22 | 16:22 | 5/9/2022 | Monday | 16:32 | 0 days 0 hours 10 minutes | 5/9/2022 | 16:33 | 5/9/2022 | 0 | 0 |
| CV34-22-00336 | 9:20 | 9:20 | 4/29/2022 | Friday | 9:45 | 0 days 0 hours 25 minutes | 4/29/2022 | 9:47 | 4/29/2022 | 0 | 0 |
| CV34-22-00310 | 9:42 | 9:42 | 4/25/2022 | Monday | 11:18 | 0 days 1 hours 36 minutes | 4/25/2022 | 11:19 | 4/25/2022 | 0 | 0 |
| CV34-22-00309 | 9:48 | 9:48 | 4/25/2022 | Monday | 11:16 | 0 days 1 hours 28 minutes | 4/25/2022 | 11:17 | 4/25/2022 | 0 | 0 |
| CV34-22-00274 | 16:01 | 16:01 | 4/14/2022 | Thursday | 16:08 | 0 days 0 hours 6 minutes | 4/14/2022 | 16:09 | 4/14/2022 | 0 | 0 |
| CV34-22-00271 | 13:15 | 13:15 | 4/13/2022 | Wednesday | 10:14 | 0 days 5 hours 58 minutes | 4/13/2022 | 10:15 | 4/12/2022 | 0 | 1 |
| CV34-22-00258 | 16:14 | 16:14 | 4/8/2022 | Friday | 8:51 | 0 days 1 hours 36 minutes | 4/8/2022 | 8:52 | 4/7/2022 | 0 | 1 |
| CV34-22-00253 | 9:51 | 9:51 | 4/7/2022 | Thursday | 11:32 | 0 days 1 hours 41 minutes | 4/7/2022 | 11:33 | 4/7/2022 | 0 | 0 |
| CV34-22-00249 | 16:22 | 16:22 | 4/6/2022 | Wednesday | 16:37 | 0 days 0 hours 14 minutes | | | | | |
| CV34-22-00245 | 12:02 | 12:02 | 4/6/2022 | Wednesday | 13:05 | 0 days 1 hours 3 minutes | 4/6/2022 | 13:06 | 4/6/2022 | 0 | 0 |
| CV34-22-00226 | 16:44 | 16:44 | 3/30/2022 | Wednesday | 8:55 | 0 days 1 hours 10 minutes | 3/30/2022 | 8:56 | 3/29/2022 | 0 | 1 |
| CV34-22-00225 | 20:22 | 8:00 | 3/30/2022 | Wednesday | 8:44 | 0 days 0 hours 44 minutes | 3/30/2022 | 8:45 | 3/29/2022 | 0 | 1 |
| CV34-22-00193 | 14:42 | 14:42 | 3/15/2022 | Tuesday | 16:45 | 0 days 2 hours 3 minutes | 3/15/2022 | 16:46 | 3/15/2022 | 0 | 0 |
| CV34-22-00185 | 9:46 | 9:46 | 3/14/2022 | Monday | 10:32 | 0 days 0 hours 45 minutes | 3/14/2022 | 10:33 | 3/14/2022 | 0 | 0 |
| CV34-22-00146 | 11:12 | 11:12 | 3/2/2022 | Wednesday | 11:18 | 0 days 0 hours 6 minutes | 3/2/2022 | 11:19 | 3/2/2022 | 0 | 0 |
| CV34-22-00116 | 9:33 | 9:30 | 2/16/2022 | Wednesday | 9:43 | 0 days 1 hours 13 minutes | 2/16/2022 | 9:44 | 2/16/2022 | 0 | 0 |
| CV34-22-00089 | 13:46 | 13:46 | 2/4/2022 | Friday | 14:07 | 0 days 0 hours 20 minutes | 2/4/2022 | 14:09 | 2/4/2022 | 0 | 0 |
| CV34-22-00073 | 10:36 | 10:36 | 1/31/2022 | Monday | 11:16 | 0 days 0 hours 40 minutes | 1/31/2022 | 11:17 | 1/31/2022 | 0 | 0 |
| CV34-22-00067 | 9:56 | 9:56 | 1/27/2022 | Thursday | 10:06 | 0 days 0 hours 9 minutes | 1/27/2022 | 10:07 | 1/27/2022 | 0 | 0 |
| CV34-22-00055 | 10:17 | 10:17 | 1/24/2022 | Monday | 10:34 | 0 days 0 hours 17 minutes | | | | | |
| CV34-22-00032 | 11:26 | 11:26 | 1/7/2022 | Friday | 13:06 | 0 days 1 hours 39 minutes | 1/7/2022 | 13:07 | 1/7/2022 | 0 | 0 |
| CV34-22-00007 | 11:48 | 8:00 | 1/3/2022 | Monday | 10:41 | 0 days 2 hours 41 minutes | 1/3/2022 | 10:43 | 12/31/2021 | 0 | 3 |
| CV34-22-00005 | 11:06 | 8:00 | 1/3/2022 | Monday | 10:37 | 0 days 2 hours 37 minutes | 1/3/2022 | 10:38 | 12/31/2021 | 0 | 3 |
| CV34-21-01079 | 11:54 | 11:54 | 12/23/2021 | Thursday | 13:19 | 0 days 1 hours 25 minutes | 12/23/2021 | 13:20 | 12/23/2021 | 0 | 0 |
| CV34-21-01065 | 15:20 | 15:20 | 12/21/2021 | Tuesday | 8:46 | 0 days 2 hours 25 minutes | 12/21/2021 | 8:48 | 12/20/2021 | 0 | 1 |
| CV34-21-01049 | 9:00 | 9:00 | 12/16/2021 | Thursday | 9:12 | 0 days 0 hours 12 minutes | 12/16/2021 | 9:13 | 12/16/2021 | 0 | 0 |
| CV34-21-01012 | 15:38 | 15:38 | 12/3/2021 | Friday | 15:51 | 0 days 0 hours 13 minutes | 12/3/2021 | 15:51 | 12/3/2021 | 0 | 0 |
| CV34-21-00989 | 11:58 | 11:58 | 11/24/2021 | Wednesday | 13:14 | 0 days 1 hours 15 minutes | 11/24/2021 | 13:16 | 11/24/2021 | 0 | 0 |
| CV34-21-00954 | 12:27 | 8:00 | 11/12/2021 | Friday | 10:38 | 0 days 1 hours 38 minutes | 11/12/2021 | 10:39 | 11/11/2021 | 0 | 1 |
| CV34-21-00919 | 12:42 | 12:42 | 10/28/2021 | Thursday | 13:55 | 0 days 1 hours 12 minutes | 10/28/2021 | 14:56 | 10/28/2021 | 0 | 0 |
| CV34-21-00914 | 14:01 | 14:01 | 10/26/2021 | Tuesday | 14:31 | 0 days 0 hours 30 minutes | 10/26/2021 | 15:32 | 10/26/2021 | 0 | 0 |
| CV34-21-00899 | 15:56 | 15:56 | 10/25/2021 | Monday | 8:18 | 0 days 1 hours 22 minutes | 10/25/2021 | 9:19 | 10/22/2021 | 0 | 3 |
| CV34-21-00878 | 13:50 | 13:50 | 10/19/2021 | Tuesday | 9:14 | 0 days 4 hours 23 minutes | 10/19/2021 | 10:15 | 10/18/2021 | 0 | 1 |
| CV34-21-00864 | 9:53 | 9:53 | 10/15/2021 | Friday | 10:45 | 0 days 0 hours 52 minutes | 10/15/2021 | 11:47 | 10/15/2021 | 0 | 0 |
| CV34-21-00848 | 16:17 | 16:17 | 10/7/2021 | Thursday | 8:55 | 0 days 3 hours 37 minutes | 10/7/2021 | 9:56 | 10/6/2021 | 0 | 1 |
| CV34-21-00776 | 15:25 | 15:25 | 9/16/2021 | Thursday | 15:39 | 0 days 0 hours 14 minutes | 9/16/2021 | 16:40 | 9/16/2021 | 0 | 0 |
| CV34-21-00765 | 10:20 | 10:20 | 9/14/2021 | Tuesday | 10:22 | 0 days 0 hours 1 minutes | 9/14/2021 | 11:23 | 9/14/2021 | 0 | 0 |
| CV34-21-00753 | 16:14 | 16:14 | 9/10/2021 | Friday | 8:01 | 0 days 0 hours 47 minutes | | | | | |
| CV34-21-00729 | 11:34 | 11:34 | 8/31/2021 | Tuesday | 12:53 | 0 days 1 hours 19 minutes | 8/31/2021 | 13:54 | 8/31/2021 | 0 | 0 |
| CV34-21-00725 | 12:43 | 12:43 | 8/30/2021 | Monday | 14:38 | 0 days 1 hours 54 minutes | 8/30/2021 | 15:40 | 8/30/2021 | 0 | 0 |
| CV34-21-00714 | 12:35 | 12:35 | 8/27/2021 | Friday | 13:08 | 0 days 0 hours 32 minutes | 8/27/2021 | 14:10 | 8/27/2021 | 0 | 0 |
| CV34-21-00707 | 13:20 | 13:20 | 8/25/2021 | Wednesday | 13:48 | 0 days 0 hours 28 minutes | 8/25/2021 | 14:50 | 8/25/2021 | 0 | 0 |
| CV34-21-00706 | 10:04 | 10:04 | 8/25/2021 | Wednesday | 12:44 | 0 days 2 hours 40 minutes | 8/25/2021 | 13:46 | 8/25/2021 | 0 | 0 |
| CV34-21-00676 | 9:49 | 9:49 | 8/16/2021 | Monday | 10:27 | 0 days 0 hours 37 minutes | 8/16/2021 | 11:28 | 8/16/2021 | 0 | 0 |
| CV34-21-00663 | 13:32 | 13:32 | 8/10/2021 | Tuesday | 13:40 | 0 days 0 hours 7 minutes | 8/10/2021 | 14:41 | 8/10/2021 | 0 | 0 |
| CV34-21-00657 | 9:11 | 9:11 | 8/9/2021 | Monday | 9:47 | 0 days 0 hours 36 minutes | 8/9/2021 | 10:48 | 8/9/2021 | 0 | 0 |
| CV34-21-00652 | 9:23 | 9:23 | 8/5/2021 | Thursday | 14:19 | 0 days 4 hours 56 minutes | 8/5/2021 | 15:20 | 8/5/2021 | 0 | 0 |
| CV34-21-00629 | 14:29 | 14:29 | 7/27/2021 | Tuesday | 14:48 | 0 days 0 hours 19 minutes | 7/27/2021 | 15:49 | 7/27/2021 | 0 | 0 |
| CV34-21-00618 | 14:59 | 14:59 | 7/22/2021 | Thursday | 15:07 | 0 days 0 hours 7 minutes | 7/22/2021 | 16:08 | 7/22/2021 | 0 | 0 |
| CV34-21-00595 | 13:55 | 13:55 | 7/13/2021 | Tuesday | 14:50 | 0 days 0 hours 55 minutes | 7/13/2021 | 15:51 | 7/13/2021 | 0 | 0 |
| CV34-21-00584 | 9:31 | 9:31 | 7/12/2021 | Monday | 9:58 | 0 days 0 hours 27 minutes | 7/12/2021 | 11:00 | 7/12/2021 | 0 | 0 |
| CV34-21-00573 | 10:12 | 10:12 | 7/7/2021 | Wednesday | 10:20 | 0 days 0 hours 8 minutes | 7/7/2021 | 11:21 | 7/7/2021 | 0 | 0 |
| CV34-21-00554 | 10:37 | 10:37 | 6/30/2021 | Wednesday | 12:41 | 0 days 2 hours 3 minutes | 6/30/2021 | 13:42 | 6/30/2021 | 0 | 0 |
| CV34-21-00552 | 10:04 | 10:04 | 6/29/2021 | Tuesday | 10:10 | 0 days 0 hours 5 minutes | 6/29/2021 | 11:11 | 6/29/2021 | 0 | 0 |
| CV34-21-00528 | 12:49 | 12:49 | 6/22/2021 | Tuesday | 14:05 | 0 days 1 hours 16 minutes | 6/22/2021 | 15:06 | 6/22/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV34-21-00527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 7083978 | Complaint | Verified Complaint to Partition Real Property | EFile | 28461677 |
| CV34-21-00472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6994045 | Complaint | Verified Complaint to Quiet Title | EFile | 28172334 |
| CV34-21-00442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6944706 | Complaint | Verified Complaint | EFile | 28014430 |
| CV34-21-00441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6941070 | Complaint | Complaint. | EFile | 28005289 |
| CV34-21-00352 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6791778 | Complaint | Complaint | EFile | 27542294 |
| CV34-21-00347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6780517 | Complaint | Complaint | EFile | 27506005 |
| CV34-21-00342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6768268 | Complaint | Verified Complaint. | EFile | 27468822 |
| CV34-21-00341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6768004 | Complaint | Verified Complaint | EFile | 27467775 |
| CV34-21-00340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6767273 | Complaint | Complaint and Demand for Jury Trial | EFile | 27466789 |
| CV34-21-00336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6752744 | Complaint | Complaint | EFile | 27428890 |
| CV34-21-00314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6717011 | Complaint | Complaint | EFile | 27309682 |
| CV34-21-00288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6672898 | Complaint | Complaint | EFile | 27172264 |
| CV34-21-00283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6661710 | Complaint | Verified Complaint. | EFile | 27136926 |
| CV34-21-00252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6612425 | Complaint | Complaint | EFile | 26986799 |
| CV34-21-00227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6581319 | Complaint | complaint | EFile | 26894853 |
| CV34-21-00220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6569595 | Complaint | Complaint | EFile | 26860850 |
| CV34-21-00185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6519915 | Complaint | Complaint and Demand for Jury Trial | EFile | 26704255 |
| CV34-21-00168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6500420 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26642086 |
| CV34-21-00135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6422416 | Complaint | Complaint | EFile | 26413575 |
| CV34-21-00102 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6363549 | Complaint | Complaint | EFile | 26215213 |
| CV34-21-00083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6311202 | Complaint | Complaint | EFile | 26048199 |
| CV34-21-00080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6303592 | Complaint | Complaint for Possession of Personal Property, Monies Due and Judicial Foreclosure of Lien | EFile | 26025678 |
| CV34-21-00075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6292282 | Complaint | Complaint | EFile | 25984263 |
| CV34-21-00072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6283773 | Complaint | Complaint | EFile | 25960282 |
| CV34-21-00019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Minidoka County District Court | | 6178529 | Complaint | Verified Complaint | EFile | 25649737 |
| CV33-22-0525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9146019 | Complaint | Verified Complaint for Foreclosure | EFile | 34862835 |
| CV33-22-0506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9070709 | Complaint | Complaint | EFile | 34787731 |
| CV33-22-0495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9025113 | Complaint | Complaint | EFile | 34538356 |
| CV33-22-0484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8981657 | Complaint | Complaint | EFile | 34529014 |
| CV33-22-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8979768 | Complaint | Complaint | EFile | 34525130 |
| CV33-22-0429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8885291 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34324109 |
| CV33-22-0409 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8861185 | Petition | | EFile | |
| CV33-22-0370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8794943 | Complaint | Verified Complaint | EFile | 33887179 |
| CV33-22-0368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8786084 | Complaint | Complaint | EFile | 33876339 |
| CV33-22-0367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8776856 | Complaint | Complaint | EFile | 33874532 |
| CV33-22-0351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8768226 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 33829845 |
| CV33-22-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8706227 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | 33607107 |
| CV33-22-0281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8599299 | Complaint | Complaint | EFile | 33213655 |
| CV33-22-0279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8599251 | Complaint | | EFile | 33212752 |
| CV33-22-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8546375 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV33-22-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8569969 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV33-22-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8573232 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33144900 |
| CV33-22-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8543543 | Complaint | Complaint | EFile | 33123960 |
| CV33-22-0258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8543540 | Complaint | Complaint | EFile | 33123865 |
| CV33-22-0232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8522407 | Complaint | | EFile | |
| CV33-22-0232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8530075 | Complaint | Complaint | EFile | 33003063 |
| CV33-22-0228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8493867 | Complaint | Complaint | EFile | 33000269 |
| CV33-22-0209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8433906 | Complaint | Complaint | EFile | 32849188 |
| CV33-22-0182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8412619 | Complaint | | EFile | |
| CV33-22-0182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8429523 | Complaint | Complaint | EFile | 32722104 |
| CV33-22-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8371568 | Complaint | Complaint | EFile | 32618859 |
| CV33-22-0162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8357720 | Complaint | Complaint | EFile | 32588164 |
| CV33-22-0155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8318427 | Complaint | Post Foreclosure Complaint for Ejectment and Restitution of Real Property | EFile | 32531764 |
| CV33-22-0149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8301998 | Complaint | Complaint | EFile | 32483027 |
| CV33-22-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8293472 | Complaint | Complaint | EFile | 32477269 |
| CV33-22-0111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8258895 | Complaint | | EFile | 32156663 |
| CV33-22-0085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8185784 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | 31998005 |
| CV33-22-0085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8208312 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31974547 |
| CV33-22-0059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8202224 | Complaint | Complaint | EFile | 31974547 |
| CV33-22-0059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8165405 | Complaint | Complaint | EFile | 31841883 |
| CV33-22-0051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8144109 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31830404 |
| CV33-22-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8091299 | Complaint | COMPLAINT | EFile | 31760344 |
| CV33-22-0023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8075241 | Complaint | Complaint | EFile | 31735170 |
| CV33-22-0022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8131088 | Complaint | Complaint, Request for Declaratory Relief, Petition for App of Custodian or Receiver & Jury Demand | EFile | 31733763 |
| CV33-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8008470 | Complaint | Complaint | EFile | 31495691 |
| CV33-21-0872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7947549 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV33-21-0866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7925702 | Complaint | Verified Complaint | EFile | 31067481 |
| CV33-21-0804 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7825206 | Complaint | Complaint and Jury Demand | EFile | 30845716 |
| CV33-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7783193 | Complaint | | EFile | |
| CV33-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7809506 | Complaint | | EFile | |
| CV33-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7836741 | Complaint | | EFile | 30822429 |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7670864 | Complaint | | EFile | |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7689669 | Complaint | | EFile | |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7734181 | Complaint | | EFile | |
| CV33-21-0791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7803840 | Complaint | Complaint | EFile | 30776988 |
| CV33-21-0760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7736484 | Petition | Petition for Approval for Transfer of Structured Settlement Payment Rights | EFile | 30669766 |
| CV33-21-0710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7668583 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 30301849 |
| CV33-21-0702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7651866 | Complaint | Complaint for Property Damage (Negligence) | EFile | 30220619 |
| CV33-21-0675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7610808 | Application | Application in Re: Transfer of Structured Settlement Payment Rights | EFile | 30095596 |
| CV33-21-0670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7602943 | Complaint | Complaint | EFile | 30079202 |
| CV33-21-0644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7531029 | Complaint | Complaint | EFile | 29976338 |
| CV33-21-0635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7530131 | Complaint | Complaint | EFile | 29894702 |
| CV33-21-0601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7469635 | Complaint | Complaint | EFile | 29700598 |
| CV33-21-0597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7444261 | Complaint | Complaint and Demand for Jury Trial | EFile | 29686500 |
| CV33-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7405239 | Complaint | | EFile | |
| CV33-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7432733 | Complaint | Complaint | EFile | 29589530 |
| CV33-21-0583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7408310 | Complaint | Complaint | EFile | 29558119 |
| CV33-21-0564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7362241 | Complaint | | EFile | |
| CV33-21-0564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7364292 | Complaint | Complaint and Demand for Jury Trial | EFile | 29347453 |
| CV33-21-0551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7319633 | Complaint | | EFile | |
| CV33-21-0550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7029681 | Complaint | Complaint and Demand for Jury Trial | EFile | 28279096 |
| CV33-21-0549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7323342 | Complaint | Complaint | EFile | 29235294 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV34-21-00527 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV34-21-00472 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV34-21-00442 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV34-21-00441 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV34-21-00352 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV34-21-00347 | Accepted | | | 4/27/2021 | Tuesday | 4/28/2021 | Wednesday |
| CV34-21-00342 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV34-21-00341 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV34-21-00340 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV34-21-00336 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV34-21-00314 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV34-21-00288 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV34-21-00283 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV34-21-00252 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV34-21-00227 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV34-21-00220 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV34-21-00185 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV34-21-00168 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV34-21-00135 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV34-21-00102 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV34-21-00083 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV34-21-00080 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV34-21-00075 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV34-21-00072 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV34-21-00019 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV33-22-0525 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV33-22-0506 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV33-22-0495 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV33-22-0484 | Accepted | | | 6/1/2022 | Monday | 6/1/2022 | Tuesday |
| CV33-22-0479 | Accepted | | | 6/18/2022 | Saturday | 6/21/2022 | Tuesday |
| CV33-22-0429 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV33-22-0409 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV33-22-0370 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV33-22-0368 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV33-22-0367 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV33-22-0351 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV33-22-0325 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV33-22-0281 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV33-22-0279 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV33-22-0271 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV33-22-0271 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV33-22-0271 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV33-22-0259 | Accepted | | | 3/29/2022 | Tuesday | 3/30/2022 | Wednesday |
| CV33-22-0258 | Accepted | | | 3/29/2022 | Tuesday | 3/30/2022 | Wednesday |
| CV33-22-0232 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV33-22-0232 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV33-22-0228 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV33-22-0209 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV33-22-0182 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV33-22-0182 | Accepted | | | 3/8/2022 | Tuesday | 3/9/2022 | Wednesday |
| CV33-22-0168 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV33-22-0162 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV33-22-0155 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV33-22-0149 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV33-22-0143 | Accepted | | | 2/10/2022 | Thursday | 2/10/2022 | Thursday |
| CV33-22-0111 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV33-22-0085 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV33-22-0085 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV33-22-0081 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV33-22-0059 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV33-22-0051 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV33-22-0033 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV33-22-0023 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV33-22-0022 | Accepted | | | 1/10/2022 | Monday | 1/11/2022 | Tuesday |
| CV33-21-0913 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV33-21-0872 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV33-21-0846 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV33-21-0804 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV33-21-0802 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV33-21-0802 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV33-21-0802 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV33-21-0791 | Rejected | DOCS | Plaintiff on Complaint does not match Plaintiff on Information Sheet. | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV33-21-0791 | Rejected | CORRECT | Party Name on Case Information Sheet does not match the Summons or Complaint. | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV33-21-0791 | Rejected | DOCS | The Complaint and Summons state the Plaintiff is Technology Insurance Company, but the Case Information S... | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV33-21-0791 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV33-21-0760 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV33-21-0710 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV33-21-0702 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV33-21-0675 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV33-21-0670 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV33-21-0644 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV33-21-0635 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV33-21-0601 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV33-21-0597 | Accepted | | | 8/26/2021 | Thursday | 8/27/2021 | Friday |
| CV33-21-0590 | Rejected | FREQ | Please correct error in envelope and resubmit. | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV33-21-0590 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV33-21-0583 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV33-21-0564 | Rejected | MISSING | Please correct error in envelope and resubmit. | 8/11/2021 | Wednesday | 8/12/2021 | Thursday |
| CV33-21-0564 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV33-21-0551 | Rejected | CORRECT | Party name for Petitioner does not match the name provided on the Civil Case Information Sheet. | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV33-21-0550 | Rejected | CORRECT | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV33-21-0549 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmitted To Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV34-21-00527 | 10:59 | 10:59 | 6/22/2021 | Tuesday | 14:05 | 0 days 3 hours 4 minutes | 6/22/2021 | 15:04 | 6/22/2021 | 0 | 0 |
| CV34-21-00472 | 16:39 | 16:39 | 6/7/2021 | Monday | 8:30 | 0 days 0 hours 51 minutes | 6/7/2021 | 9:32 | 6/4/2021 | 0 | 3 |
| CV34-21-00442 | 13:27 | 13:27 | 5/26/2021 | Wednesday | 13:34 | 0 days 0 hours 6 minutes | 5/26/2021 | 14:36 | 5/26/2021 | 0 | 0 |
| CV34-21-00441 | 9:10 | 9:10 | 5/26/2021 | Wednesday | 9:49 | 0 days 0 hours 39 minutes | 5/26/2021 | 10:50 | 5/26/2021 | 0 | 0 |
| CV34-21-00352 | 11:27 | 11:27 | 4/29/2021 | Thursday | 12:27 | 0 days 0 hours 59 minutes | 4/29/2021 | 13:29 | 4/29/2021 | 0 | 0 |
| CV34-21-00347 | 17:46 | 8:00 | 4/28/2021 | Wednesday | 8:01 | 0 days 0 hours 1 minutes | 4/28/2021 | 9:02 | 4/27/2021 | 0 | 1 |
| CV34-21-00342 | 13:02 | 13:02 | 4/26/2021 | Monday | 13:09 | 0 days 0 hours 7 minutes | 4/26/2021 | 14:11 | 4/26/2021 | 0 | 0 |
| CV34-21-00341 | 12:39 | 12:39 | 4/26/2021 | Monday | 12:43 | 0 days 0 hours 3 minutes | 4/26/2021 | 13:45 | 4/26/2021 | 0 | 0 |
| CV34-21-00340 | 11:21 | 11:21 | 4/26/2021 | Monday | 12:13 | 0 days 0 hours 52 minutes | 4/26/2021 | 13:14 | 4/26/2021 | 0 | 0 |
| CV34-21-00336 | 12:32 | 12:32 | 4/22/2021 | Thursday | 15:43 | 0 days 3 hours 11 minutes | 4/22/2021 | 16:44 | 4/22/2021 | 0 | 0 |
| CV34-21-00314 | 14:46 | 14:46 | 4/15/2021 | Thursday | 14:53 | 0 days 0 hours 6 minutes | 4/15/2021 | 15:54 | 4/15/2021 | 0 | 0 |
| CV34-21-00288 | 8:44 | 8:44 | 4/8/2021 | Thursday | 8:52 | 0 days 0 hours 8 minutes | 4/8/2021 | 9:53 | 4/8/2021 | 0 | 0 |
| CV34-21-00283 | 14:45 | 14:45 | 4/6/2021 | Tuesday | 15:00 | 0 days 0 hours 14 minutes | 4/6/2021 | 16:01 | 4/6/2021 | 0 | 0 |
| CV34-21-00252 | 12:31 | 12:31 | 3/29/2021 | Monday | 12:54 | 0 days 0 hours 22 minutes | 3/29/2021 | 13:55 | 3/29/2021 | 0 | 0 |
| CV34-21-00227 | 11:05 | 11:05 | 3/23/2021 | Tuesday | 12:41 | 0 days 1 hours 36 minutes | 3/23/2021 | 13:42 | 3/23/2021 | 0 | 0 |
| CV34-21-00220 | 8:35 | 8:00 | 3/22/2021 | Monday | 8:31 | 0 days 0 hours 31 minutes | 3/22/2021 | 9:32 | 3/20/2021 | 0 | 2 |
| CV34-21-00185 | 12:20 | 12:20 | 3/11/2021 | Thursday | 15:06 | 0 days 2 hours 45 minutes | 3/11/2021 | 15:08 | 3/11/2021 | 0 | 0 |
| CV34-21-00168 | 8:57 | 8:57 | 3/9/2021 | Tuesday | 9:22 | 0 days 0 hours 25 minutes | 3/9/2021 | 9:23 | 3/9/2021 | 0 | 0 |
| CV34-21-00135 | 11:03 | 11:03 | 2/23/2021 | Tuesday | 16:10 | 0 days 5 hours 6 minutes | 2/23/2021 | 16:12 | 2/23/2021 | 0 | 0 |
| CV34-21-00102 | 16:51 | 16:51 | 2/10/2021 | Wednesday | 16:58 | 0 days 0 hours 6 minutes | 2/10/2021 | 16:59 | 2/10/2021 | 0 | 0 |
| CV34-21-00083 | 11:17 | 11:17 | 2/2/2021 | Tuesday | 11:25 | 0 days 0 hours 7 minutes | 2/2/2021 | 11:26 | 2/2/2021 | 0 | 0 |
| CV34-21-00080 | 11:41 | 11:41 | 2/1/2021 | Monday | 12:59 | 0 days 1 hours 18 minutes | 2/1/2021 | 13:00 | 2/1/2021 | 0 | 0 |
| CV34-21-00075 | 16:00 | 16:00 | 1/26/2021 | Thursday | 16:27 | 0 days 0 hours 27 minutes | 1/28/2021 | 16:28 | 1/28/2021 | 0 | 0 |
| CV34-21-00072 | 14:40 | 14:40 | 1/27/2021 | Wednesday | 16:11 | 0 days 1 hours 31 minutes | 1/27/2021 | 16:12 | 1/27/2021 | 0 | 0 |
| CV34-21-00019 | 16:41 | 16:41 | 1/8/2021 | Friday | 9:05 | 0 days 1 hours 24 minutes | 1/8/2021 | 9:06 | 1/7/2021 | 0 | 1 |
| CV33-22-0525 | 16:34 | 16:34 | 7/22/2022 | Friday | 14:02 | 0 days 15 hours 28 minutes | 7/22/2022 | 14:05 | 7/20/2022 | 0 | 2 |
| CV33-22-0506 | 12:23 | 12:23 | 7/19/2022 | Tuesday | 9:01 | 2 days 20 hours 37 minutes | 7/19/2022 | 9:03 | 7/7/2022 | 0 | 12 |
| CV33-22-0495 | 13:15 | 13:15 | 6/30/2022 | Thursday | 16:11 | 0 days 20 hours 36 minutes | 6/30/2022 | 16:12 | 6/28/2022 | 0 | 2 |
| CV33-22-0484 | 15:34 | 8:00 | 6/30/2022 | Thursday | 11:39 | 2 days 18 hours 38 minutes | 6/30/2022 | 11:41 | 6/20/2022 | 0 | 10 |
| CV33-22-0479 | 11:44 | 8:00 | 6/30/2022 | Thursday | 10:05 | 2 days 17 hours 4 minutes | 6/30/2022 | 10:06 | 6/18/2022 | 0 | 12 |
| CV33-22-0429 | 14:08 | 14:08 | 6/16/2022 | Thursday | 14:33 | 4 days 3 hours 24 minutes | 6/16/2022 | 14:35 | 6/1/2022 | 0 | 15 |
| CV33-22-0409 | 14:57 | 14:57 | 5/31/2022 | Tuesday | 14:07 | 0 days 17 hours 10 minutes | | | | | |
| CV33-22-0370 | 15:46 | 15:46 | 5/19/2022 | Thursday | 15:49 | 1 days 12 hours 3 minutes | 5/19/2022 | 15:50 | 5/13/2022 | 0 | 6 |
| CV33-22-0368 | 14:08 | 14:08 | 5/19/2022 | Thursday | 11:02 | 1 days 17 hours 53 minutes | 5/19/2022 | 11:04 | 5/12/2022 | 0 | 7 |
| CV33-22-0367 | 12:06 | 12:06 | 5/19/2022 | Thursday | 10:20 | 2 days 4 hours 14 minutes | 5/19/2022 | 10:22 | 5/11/2022 | 0 | 8 |
| CV33-22-0351 | 11:03 | 11:03 | 5/17/2022 | Tuesday | 10:26 | 1 days 20 hours 23 minutes | 5/17/2022 | 10:27 | 5/10/2022 | 0 | 7 |
| CV33-22-0325 | 10:49 | 10:49 | 5/3/2022 | Tuesday | 13:43 | 1 days 5 hours 54 minutes | 5/3/2022 | 13:44 | 4/28/2022 | 0 | 5 |
| CV33-22-0281 | 11:48 | 11:48 | 4/8/2022 | Friday | 16:02 | 0 days 4 hours 14 minutes | 4/8/2022 | 16:03 | 4/8/2022 | 0 | 0 |
| CV33-22-0279 | 11:44 | 11:44 | 4/8/2022 | Friday | 15:36 | 0 days 3 hours 52 minutes | 4/8/2022 | 15:37 | 4/8/2022 | 0 | 0 |
| CV33-22-0271 | 12:21 | 12:21 | 4/4/2022 | Monday | 14:45 | 1 days 5 hours 24 minutes | | | | | |
| CV33-22-0271 | 15:01 | 15:01 | 4/4/2022 | Monday | 16:00 | 0 days 0 hours 59 minutes | | | | | |
| CV33-22-0271 | 8:45 | 8:45 | 4/5/2022 | Tuesday | 14:06 | 0 days 5 hours 21 minutes | 4/5/2022 | 14:07 | 4/5/2022 | 0 | 0 |
| CV33-22-0259 | 21:06 | 8:00 | 4/4/2022 | Monday | 14:42 | 1 days 9 hours 41 minutes | 4/4/2022 | 14:43 | 3/29/2022 | 0 | 6 |
| CV33-22-0258 | 21:03 | 8:00 | 4/4/2022 | Monday | 14:40 | 1 days 9 hours 39 minutes | 4/4/2022 | 14:41 | 3/29/2022 | 0 | 6 |
| CV33-22-0232 | 11:31 | 11:31 | 3/28/2022 | Monday | 10:40 | 0 days 8 hours 8 minutes | | | | | |
| CV33-22-0232 | 10:45 | 10:45 | 3/28/2022 | Monday | 10:51 | 0 days 0 hours 5 minutes | 3/28/2022 | 10:52 | 3/28/2022 | 0 | 0 |
| CV33-22-0228 | 11:36 | 11:36 | 3/28/2022 | Monday | 9:50 | 1 days 19 hours 14 minutes | 3/28/2022 | 9:51 | 3/21/2022 | 0 | 7 |
| CV33-22-0209 | 14:18 | 14:18 | 3/17/2022 | Thursday | 12:44 | 2 days 4 hours 26 minutes | 3/17/2022 | 12:45 | 3/9/2022 | 0 | 8 |
| CV33-22-0182 | 16:30 | 16:30 | 3/8/2022 | Tuesday | 16:19 | 0 days 17 hours 49 minutes | | | | | |
| CV33-22-0182 | 17:14 | 8:00 | 3/10/2022 | Thursday | 10:04 | 0 days 11 hours 3 minutes | 3/10/2022 | 10:05 | 3/8/2022 | 0 | 2 |
| CV33-22-0168 | 12:29 | 12:29 | 3/3/2022 | Thursday | 16:45 | 1 days 16 hours 15 minutes | 3/3/2022 | 16:46 | 2/25/2022 | 0 | 6 |
| CV33-22-0162 | 15:01 | 15:01 | 3/2/2022 | Wednesday | 14:01 | 1 days 20 hours 0 minutes | 3/2/2022 | 14:02 | 2/23/2022 | 0 | 7 |
| CV33-22-0155 | 13:33 | 13:33 | 2/28/2022 | Monday | 12:29 | 2 days 22 hours 56 minutes | 2/28/2022 | 12:30 | 2/15/2022 | 0 | 13 |
| CV33-22-0149 | 11:09 | 11:09 | 2/24/2022 | Thursday | 14:02 | 3 days 2 hours 53 minutes | 2/24/2022 | 14:03 | 2/11/2022 | 0 | 13 |
| CV33-22-0143 | 9:57 | 9:57 | 2/22/2022 | Tuesday | 13:35 | 2 days 18 hours 38 minutes | 2/22/2022 | 13:36 | 2/10/2022 | 0 | 12 |
| CV33-22-0111 | 14:13 | 14:13 | 2/4/2022 | Friday | 15:34 | 0 days 10 hours 21 minutes | 2/4/2022 | 15:36 | 2/3/2022 | 0 | 1 |
| CV33-22-0085 | 15:52 | 15:52 | 1/25/2022 | Tuesday | 15:35 | 1 days 2 hours 42 minutes | | | | | |
| CV33-22-0085 | 15:39 | 15:39 | 1/26/2022 | Wednesday | 15:47 | 0 days 9 hours 7 minutes | 1/26/2022 | 15:48 | 1/25/2022 | 0 | 1 |
| CV33-22-0081 | 17:59 | 8:00 | 1/26/2022 | Wednesday | 10:42 | 0 days 11 hours 42 minutes | 1/26/2022 | 10:43 | 1/24/2022 | 0 | 2 |
| CV33-22-0059 | 7:48 | 8:00 | 1/19/2022 | Wednesday | 8:33 | 0 days 0 hours 32 minutes | 1/19/2022 | 8:34 | 1/18/2022 | 0 | 1 |
| CV33-22-0051 | 14:18 | 14:18 | 1/18/2022 | Tuesday | 13:58 | 1 days 2 hours 40 minutes | 1/18/2022 | 14:00 | 1/12/2022 | 0 | 6 |
| CV33-22-0033 | 16:26 | 16:26 | 1/12/2022 | Wednesday | 14:20 | 2 days 12 hours 54 minutes | 1/12/2022 | 14:21 | 1/3/2022 | 0 | 9 |
| CV33-22-0023 | 14:04 | 14:04 | 1/11/2022 | Tuesday | 13:24 | 2 days 23 hours 20 minutes | 1/11/2022 | 13:25 | 12/29/2021 | 0 | 13 |
| CV33-22-0022 | 18:08 | 8:00 | 1/11/2022 | Tuesday | 12:37 | 0 days 4 hours 37 minutes | 1/11/2022 | 12:39 | 1/10/2022 | 0 | 1 |
| CV33-21-0913 | 16:35 | 16:35 | 12/27/2021 | Monday | 10:51 | 2 days 18 hours 15 minutes | 12/27/2021 | 10:52 | 12/14/2021 | 0 | 13 |
| CV33-21-0872 | 10:16 | 10:16 | 11/30/2021 | Tuesday | 15:38 | 0 days 23 hours 22 minutes | | | | | |
| CV33-21-0846 | 12:22 | 12:22 | 11/30/2021 | Tuesday | 14:30 | 0 days 2 hours 7 minutes | 11/30/2021 | 14:31 | 11/30/2021 | 0 | 0 |
| CV33-21-0804 | 10:14 | 10:14 | 11/16/2021 | Tuesday | 9:22 | 1 days 11 hours 7 minutes | 11/16/2021 | 9:23 | 11/9/2021 | 0 | 7 |
| CV33-21-0802 | 13:16 | 13:16 | 11/5/2021 | Friday | 8:28 | 1 days 7 hours 13 minutes | | | | | |
| CV33-21-0802 | 8:50 | 8:50 | 11/10/2021 | Wednesday | 14:04 | 1 days 8 hours 13 minutes | | | | | |
| CV33-21-0802 | 14:20 | 14:20 | 11/15/2021 | Monday | 10:04 | 0 days 13 hours 44 minutes | 11/15/2021 | 10:05 | 11/10/2021 | 0 | 5 |
| CV33-21-0791 | 14:34 | 8:00 | 10/13/2021 | Wednesday | 11:23 | 0 days 12 hours 23 minutes | | | | | |
| CV33-21-0791 | 10:18 | 10:18 | 10/21/2021 | Thursday | 8:51 | 1 days 19 hours 33 minutes | | | | | |
| CV33-21-0791 | 7:44 | 8:00 | 11/3/2021 | Wednesday | 14:42 | 3 days 6 hours 42 minutes | | | | | |
| CV33-21-0791 | 10:59 | 10:59 | 11/10/2021 | Wednesday | 12:14 | 1 days 13 hours 14 minutes | 11/10/2021 | 12:15 | 11/4/2021 | 0 | 6 |
| CV33-21-0760 | 11:40 | 11:40 | 11/3/2021 | Wednesday | 16:00 | 1 days 4 hours 0 minutes | 11/3/2021 | 17:01 | 10/22/2021 | 0 | 12 |
| CV33-21-0710 | 16:05 | 16:05 | 10/13/2021 | Wednesday | 10:23 | 0 days 12 hours 17 minutes | 10/13/2021 | 11:34 | 10/8/2021 | 0 | 5 |
| CV33-21-0702 | 12:26 | 12:26 | 10/6/2021 | Wednesday | 14:38 | 0 days 2 hours 11 minutes | 10/6/2021 | 15:39 | 10/6/2021 | 0 | 0 |
| CV33-21-0675 | 15:56 | 15:56 | 9/29/2021 | Wednesday | 10:23 | 0 days 3 hours 27 minutes | 9/29/2021 | 11:24 | 9/28/2021 | 0 | 1 |
| CV33-21-0670 | 15:28 | 15:28 | 9/28/2021 | Tuesday | 13:32 | 0 days 7 hours 3 minutes | 9/28/2021 | 14:33 | 9/27/2021 | 0 | 1 |
| CV33-21-0644 | 10:46 | 10:46 | 9/22/2021 | Wednesday | 8:51 | 2 days 4 hours 4 minutes | 9/22/2021 | 9:52 | 9/14/2021 | 0 | 8 |
| CV33-21-0635 | 9:53 | 9:53 | 9/16/2021 | Thursday | 13:18 | 0 days 21 hours 25 minutes | 9/16/2021 | 14:19 | 9/14/2021 | 0 | 2 |
| CV33-21-0601 | 10:44 | 10:44 | 9/3/2021 | Friday | 10:57 | 0 days 18 hours 12 minutes | 9/3/2021 | 11:58 | 9/1/2021 | 0 | 2 |
| CV33-21-0597 | 17:20 | 8:00 | 9/2/2021 | Thursday | 14:31 | 1 days 18 hours 30 minutes | 9/2/2021 | 15:32 | 8/26/2021 | 0 | 7 |
| CV33-21-0590 | 15:13 | 15:13 | 8/25/2021 | Wednesday | 12:25 | 1 days 9 hours 32 minutes | | | | | |
| CV33-21-0590 | 12:33 | 12:33 | 8/27/2021 | Friday | 15:27 | 0 days 20 hours 53 minutes | 8/27/2021 | 16:28 | 8/25/2021 | 0 | 2 |
| CV33-21-0583 | 10:00 | 10:00 | 8/26/2021 | Thursday | 10:22 | 1 days 12 hours 21 minutes | 8/26/2021 | 11:24 | 8/20/2021 | 0 | 6 |
| CV33-21-0564 | 17:15 | 8:00 | 8/12/2021 | Thursday | 9:41 | 0 days 1 hours 41 minutes | | | | | |
| CV33-21-0564 | 10:32 | 10:32 | 8/13/2021 | Friday | 9:28 | 0 days 7 hours 56 minutes | 8/13/2021 | 10:29 | 8/12/2021 | 0 | 1 |
| CV33-21-0551 | 10:19 | 10:19 | 8/6/2021 | Friday | 9:50 | 0 days 17 hours 30 minutes | | | | | |
| CV33-21-0550 | 10:56 | 10:56 | 6/11/2021 | Friday | 11:00 | 0 days 0 hours 3 minutes | 6/11/2021 | 12:01 | 6/11/2021 | 0 | 0 |
| CV33-21-0549 | 14:56 | 14:56 | 8/6/2021 | Friday | 10:32 | 0 days 13 hours 36 minutes | 8/6/2021 | 11:33 | 8/4/2021 | 0 | 2 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV33-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7310452 | Complaint | Complaint | EFile | 29224217 |
| CV33-21-0512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7238214 | Complaint | Complaint & Demand for Jury Trial | EFile | 28969947 |
| CV33-21-0498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7188439 | Complaint | | EFile | |
| CV33-21-0498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7205279 | Complaint | | EFile | |
| CV33-21-0498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7207534 | Complaint | Complaint for Quiet Title | EFile | 28840779 |
| CV33-21-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7155790 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 28752441 |
| CV33-21-0463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7084677 | Complaint | | EFile | |
| CV33-21-0463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7098133 | Complaint | | EFile | |
| CV33-21-0463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7120305 | Complaint | Complaint | EFile | 28714723 |
| CV33-21-0461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7145452 | Complaint | Complaint and Demand for Jury Trial | EFile | 28703843 |
| CV33-21-0459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7110598 | Complaint | | EFile | |
| CV33-21-0459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7133172 | Complaint | Complaint | EFile | 28678409 |
| CV33-21-0452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7101215 | Complaint | Complaint | EFile | 28616679 |
| CV33-21-0451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7100973 | Complaint | Complaint | EFile | 28616343 |
| CV33-21-0441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7084512 | Complaint | | EFile | |
| CV33-21-0441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7091215 | Complaint | Verified Complaint | EFile | 28500264 |
| CV33-21-0428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7059550 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28440001 |
| CV33-21-0419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7036514 | Complaint | Complaint | EFile | 28408036 |
| CV33-21-0414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7063151 | Complaint | Complaint | EFile | 28392139 |
| CV33-21-0398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6997821 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 28249689 |
| CV33-21-0382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6977434 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28138583 |
| CV33-21-0376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6960006 | Complaint | Complaint | EFile | 28065695 |
| CV33-21-0367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6937791 | Petition | | EFile | |
| CV33-21-0367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6945648 | Petition | Petition to be Exempt from the Duty to Register as a Sexual Offender | EFile | 28033100 |
| CV33-21-0360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6934965 | Complaint | Complaint | EFile | 27987750 |
| CV33-21-0356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6926330 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 27971240 |
| CV33-21-0342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6886847 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV33-21-0342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6898755 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27917492 |
| CV33-21-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6845953 | Complaint | Complaint | EFile | 27842574 |
| CV33-21-0315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6810795 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages.pdf | EFile | 27775229 |
| CV33-21-0306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6827804 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27712771 |
| CV33-21-0301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6827452 | Complaint | Complaint | EFile | 27696481 |
| CV33-21-0286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6794975 | Complaint | Complaint | EFile | 27635479 |
| CV33-21-0256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6724542 | Complaint | Verified Complaint | EFile | 27343755 |
| CV33-21-0252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6717242 | Complaint | | EFile | |
| CV33-21-0252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6718379 | Complaint | Complaint with Exhibits | EFile | 27321653 |
| CV33-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6634720 | Complaint | | EFile | |
| CV33-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6641483 | Complaint | Verified Complaint | EFile | 27076819 |
| CV33-21-0186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6530819 | Complaint | | EFile | |
| CV33-21-0179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6546810 | Complaint | Complaint | EFile | 26876986 |
| CV33-21-0176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6458482 | Complaint | | EFile | |
| CV33-21-0176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6520360 | Complaint | Complaint | EFile | 26848074 |
| CV33-21-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6241375 | Complaint | Complaint | EFile | 25827542 |
| CV33-21-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6514541 | Complaint | Complaint | EFile | 26776079 |
| CV33-21-0138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6433821 | Complaint | Complaint | EFile | 26625798 |
| CV33-21-0122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6406472 | Complaint | Complaint | EFile | 26497980 |
| CV33-21-0115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6389157 | Complaint | Complaint | EFile | 26494551 |
| CV33-21-0110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6391484 | Complaint | Complaint | EFile | 26411443 |
| CV33-21-0109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6391565 | Complaint | Complaint | EFile | 26411239 |
| CV33-21-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6385377 | Complaint | | EFile | |
| CV33-21-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6387800 | Complaint | Complaint | EFile | 26410782 |
| CV33-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6335184 | Complaint | | EFile | |
| CV33-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6336070 | Complaint | | EFile | |
| CV33-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6381270 | Complaint | Complaint | EFile | 26314904 |
| CV33-21-0057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6304954 | Complaint | Complaint | EFile | 26035494 |
| CV33-21-0047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6266522 | Complaint | Verified Complaint | EFile | 25933790 |
| CV33-21-0029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6225916 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 25805461 |
| CV33-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6223487 | Complaint | | EFile | 25799951 |
| CV33-21-0007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6183029 | Complaint | Complaint | EFile | 25688724 |
| CV32-22-00137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 9182044 | Complaint | VERIFIED COMPLAINT | EFile | 34934179 |
| CV32-22-00126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 9117732 | Complaint | Complaint for Declaratory Judgment Action to Quiet Title | EFile | 34753869 |
| CV32-22-00111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8993022 | Complaint | Complaint | EFile | 34383760 |
| CV32-22-00105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8937221 | Complaint | Complaint and Demand for Jury Trial | EFile | 34230772 |
| CV32-22-00095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8861710 | Complaint | Verified Complaint For Claim and Delivery & For Foreclosure | EFile | 34002659 |
| CV32-22-00070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8649649 | Complaint | Complaint | EFile | 33359119 |
| CV32-22-00051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8505068 | Complaint | Complaint | EFile | 32931845 |
| CV32-22-00049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8482497 | Complaint | Complaint | EFile | 32856371 |
| CV32-22-00036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8388312 | Complaint | Verified Complaint | EFile | 32565391 |
| CV32-22-00035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8380787 | Complaint | Complaint and Demand for Jury Trial | EFile | 32548023 |
| CV32-21-00215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 8064396 | Complaint | Complaint | EFile | 31511749 |
| CV32-21-00171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 7682937 | Complaint | Complaint | EFile | 30303479 |
| CV32-21-00104 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 7195520 | Complaint | Complaint | EFile | 28802504 |
| CV32-21-00075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6956178 | Complaint | Complaint | EFile | 28048985 |
| CV32-21-00068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6920712 | Complaint | Verified Complaint | EFile | 27937840 |
| CV32-21-00057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6754460 | Complaint | Complaint | EFile | 27427124 |
| CV32-21-00053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6734930 | Complaint | Complaint | EFile | 27369052 |
| CV32-21-00044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6637551 | Complaint | Complaint | EFile | 27062909 |
| CV32-21-00038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6581408 | Complaint | Complaint | EFile | 26893106 |
| CV32-21-00032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6534996 | Complaint | | EFile | |
| CV32-21-00032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6536132 | Complaint | Verified Complaint For Breach of Contract, Breach of Guaranty and Claim and Delivery | EFile | 26754247 |
| CV32-21-00016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6344788 | Complaint | Complaint | EFile | 26158045 |
| CV32-21-00015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6344046 | Complaint | Complaint | EFile | 26157787 |
| CV32-21-00013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6320785 | Complaint | Complaint | EFile | 26082870 |
| CV32-21-00012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6304387 | Complaint | | EFile | |
| CV32-21-00012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6307334 | Complaint | | EFile | |
| CV32-21-00012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lincoln County District Court | | 6309309 | Complaint | Complaint | EFile | 26042921 |
| CV31-22-0079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis County District Court | | 9145080 | Complaint | COMPLAINT FOR QUIET TITLE PARTITION AND OTHER RELIEF | EFile | 14834895 |
| CV31-22-0059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis County District Court | | 8838271 | Complaint | Verified Complaint | EFile | 33930017 |
| CV31-22-0058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis County District Court | | 8838137 | Complaint | Verified complaint | EFile | 33929878 |
| CV31-22-0056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis County District Court | | 8829527 | Complaint | Complaint for Judicial Foreclosure | EFile | 33909636 |
| CV31-22-0037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis County District Court | | 8503159 | Complaint | Complaint | EFile | 32929570 |
| CV31-22-0035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis County District Court | | 8465927 | Complaint | Complaint to Quiet Title | EFile | 32810509 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV33-21-0543 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV33-21-0512 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV33-21-0498 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/12/2021 | Monday | 7/14/2021 | Wednesday |
| CV33-21-0498 | Rejected | FREQ | Verify Parties | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV33-21-0498 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV33-21-0471 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV33-21-0463 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV33-21-0463 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV33-21-0463 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV33-21-0461 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV33-21-0459 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV33-21-0459 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV33-21-0452 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV33-21-0451 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV33-21-0441 | Rejected | FORMAT | Please correct the orientation of Exhibit A so all of the pages are right-side up. Also, please rescan Exhibit D. T | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV33-21-0441 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV33-21-0428 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV33-21-0419 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV33-21-0414 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV33-21-0398 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV33-21-0382 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV33-21-0376 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV33-21-0367 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV33-21-0367 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV33-21-0360 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV33-21-0356 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV33-21-0342 | Rejected | PLEADING | The Complaint and each Summons should be submitted as their own document. -AC | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV33-21-0342 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV33-21-0325 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV33-21-0315 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV33-21-0306 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV33-21-0301 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV33-21-0286 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV33-21-0256 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV33-21-0252 | Rejected | MISSING | Please correct error in envelope and resubmit. | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV33-21-0252 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV33-21-0220 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV33-21-0220 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV33-21-0186 | Rejected | CORRECT | Judicial District and County are incorrect. TL | 3/12/2021 | Friday | 3/15/2021 | Monday |
| CV33-21-0179 | Accepted | | | 3/16/2021 | Tuesday | 3/17/2021 | Wednesday |
| CV33-21-0176 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV33-21-0176 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV33-21-0170 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV33-21-0168 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV33-21-0138 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV33-21-0122 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV33-21-0115 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV33-21-0110 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV33-21-0109 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV33-21-0108 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV33-21-0108 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV33-21-0098 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV33-21-0098 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV33-21-0098 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV33-21-0057 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV33-21-0047 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV33-21-0029 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV33-21-0027 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV33-21-0007 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV32-22-00137 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV32-22-00126 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV32-22-00111 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV32-20-0105 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV32-22-00095 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV32-22-00070 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV32-22-00051 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV32-22-00049 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV32-22-00036 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV32-22-00035 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV32-22-00215 | Accepted | | | 12/27/2021 | Monday | 12/28/2021 | Tuesday |
| CV32-21-00171 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV32-21-00104 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV32-21-00075 | Accepted | | | 5/27/2021 | Thursday | 5/28/2021 | Friday |
| CV32-21-00068 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV32-21-00057 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV32-21-00053 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV32-21-00044 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV32-21-00038 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV32-21-00032 | Rejected | OTHDOC | See comment on Civil Case Info Sheet | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV32-21-00032 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV32-21-00016 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV32-21-00015 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV32-21-00013 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV32-21-00012 | Rejected | JURISD | Per filer, wrong county. | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV32-21-00012 | Rejected | OTHDOC | Wrong county and wrong district. | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV32-21-00012 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV32-22-0079 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV31-22-0059 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV31-22-0058 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV31-22-0056 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV31-22-0037 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV31-22-0035 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV33-21-0543 | 9:01 | 9:01 | 8/5/2021 | Thursday | 15:26 | 1 days 0 hours 25 minutes | 8/5/2021 | 16:28 | 8/3/2021 | 0 | 2 |
| CV33-21-0512 | 15:45 | 15:45 | 7/22/2021 | Thursday | 9:04 | 0 days 11 hours 19 minutes | 7/22/2021 | 10:05 | 7/20/2021 | 0 | 2 |
| CV33-21-0498 | 12:42 | 12:42 | 7/14/2021 | Wednesday | 11:38 | 0 days 16 hours 56 minutes | | | | | |
| CV33-21-0498 | 12:32 | 12:32 | 7/14/2021 | Wednesday | 14:39 | 0 days 2 hours 7 minutes | | | | | |
| CV33-21-0498 | 15:05 | 15:05 | 7/14/2021 | Wednesday | 16:06 | 0 days 1 hours 1 minutes | 7/14/2021 | 17:07 | 7/14/2021 | 0 | 0 |
| CV33-21-0471 | 10:45 | 10:45 | 7/9/2021 | Friday | 10:41 | 1 days 2 hours 56 minutes | 7/9/2021 | 11:42 | 7/6/2021 | 0 | 3 |
| CV33-21-0463 | 12:26 | 12:26 | 6/23/2021 | Wednesday | 9:30 | 0 days 6 hours 3 minutes | | | | | |
| CV33-21-0463 | 8:05 | 8:05 | 6/28/2021 | Monday | 14:33 | 1 days 0 hours 27 minutes | | | | | |
| CV33-21-0463 | 14:48 | 14:48 | 7/7/2021 | Wednesday | 14:53 | 2 days 6 hours 5 minutes | 7/7/2021 | 15:54 | 6/28/2021 | 0 | 9 |
| CV33-21-0461 | 15:27 | 15:27 | 7/7/2021 | Wednesday | 10:29 | 0 days 22 hours 1 minutes | 7/7/2021 | 11:30 | 7/1/2021 | 0 | 6 |
| CV33-21-0459 | 14:32 | 14:32 | 6/30/2021 | Wednesday | 10:20 | 0 days 21 hours 47 minutes | | | | | |
| CV33-21-0459 | 10:34 | 10:34 | 7/6/2021 | Tuesday | 10:59 | 1 days 0 hours 25 minutes | 7/6/2021 | 12:00 | 6/30/2021 | 0 | 6 |
| CV33-21-0452 | 12:20 | 12:20 | 6/30/2021 | Wednesday | 15:14 | 1 days 9 hours 54 minutes | 6/30/2021 | 16:15 | 6/24/2021 | 0 | 6 |
| CV33-21-0451 | 11:58 | 11:58 | 6/30/2021 | Wednesday | 15:08 | 1 days 15 hours 9 minutes | 6/30/2021 | 16:09 | 6/24/2021 | 0 | 6 |
| CV33-21-0441 | 12:25 | 12:25 | 6/23/2021 | Wednesday | 9:25 | 0 days 6 hours 1 minutes | | | | | |
| CV33-21-0441 | 11:01 | 11:01 | 6/24/2021 | Thursday | 8:37 | 0 days 6 hours 36 minutes | 6/24/2021 | 9:39 | 6/23/2021 | 0 | 1 |
| CV33-21-0428 | 8:18 | 8:18 | 6/21/2021 | Monday | 15:59 | 1 days 1 hours 41 minutes | 6/21/2021 | 17:00 | 6/17/2021 | 0 | 4 |
| CV33-21-0419 | 10:46 | 10:46 | 6/18/2021 | Friday | 13:32 | 1 days 1 hours 46 minutes | 6/18/2021 | 14:33 | 6/14/2021 | 0 | 4 |
| CV33-21-0414 | 13:20 | 13:20 | 6/17/2021 | Thursday | 16:05 | 0 days 2 hours 44 minutes | 6/17/2021 | 17:06 | 6/17/2021 | 0 | 0 |
| CV33-21-0398 | 11:08 | 11:08 | 6/10/2021 | Thursday | 8:31 | 1 days 0 hours 23 minutes | 6/10/2021 | 9:32 | 6/7/2021 | 0 | 3 |
| CV33-21-0382 | 14:24 | 14:24 | 6/3/2021 | Thursday | 14:22 | 0 days 8 hours 58 minutes | 6/3/2021 | 15:24 | 6/2/2021 | 0 | 1 |
| CV33-21-0376 | 11:05 | 11:05 | 5/28/2021 | Friday | 15:56 | 0 days 4 hours 50 minutes | 5/28/2021 | 16:57 | 5/28/2021 | 0 | 0 |
| CV33-21-0367 | 14:32 | 14:32 | 5/26/2021 | Wednesday | 13:17 | 0 days 7 hours 45 minutes | | | | | |
| CV33-21-0367 | 14:09 | 14:09 | 5/27/2021 | Thursday | 10:13 | 0 days 5 hours 3 minutes | 5/27/2021 | 11:15 | 5/26/2021 | 0 | 1 |
| CV33-21-0360 | 10:53 | 10:53 | 5/25/2021 | Tuesday | 12:44 | 0 days 1 hours 51 minutes | 5/25/2021 | 13:45 | 5/25/2021 | 0 | 0 |
| CV33-21-0356 | 10:58 | 10:58 | 5/24/2021 | Monday | 16:58 | 0 days 4 hours 59 minutes | 5/24/2021 | 18:00 | 5/24/2021 | 0 | 0 |
| CV33-21-0342 | 11:03 | 11:03 | 5/18/2021 | Tuesday | 14:07 | 0 days 12 hours 3 minutes | | | | | |
| CV33-21-0342 | 15:12 | 15:12 | 5/20/2021 | Thursday | 15:09 | 0 days 17 hours 37 minutes | 5/20/2021 | 16:10 | 5/18/2021 | 0 | 2 |
| CV33-21-0325 | 9:25 | 9:25 | 5/17/2021 | Monday | 14:58 | 2 days 2 hours 33 minutes | 5/17/2021 | 16:00 | 5/10/2021 | 0 | 7 |
| CV33-21-0315 | 13:57 | 13:57 | 5/12/2021 | Wednesday | 16:56 | 2 days 17 hours 58 minutes | 5/12/2021 | 17:57 | 5/3/2021 | 0 | 9 |
| CV33-21-0306 | 15:00 | 15:00 | 5/10/2021 | Monday | 11:35 | 0 days 23 hours 34 minutes | 5/10/2021 | 12:36 | 5/5/2021 | 0 | 5 |
| CV33-21-0301 | 14:35 | 14:35 | 5/7/2021 | Friday | 15:54 | 0 days 19 hours 19 minutes | 5/7/2021 | 16:55 | 5/5/2021 | 0 | 2 |
| CV33-21-0286 | 15:04 | 15:04 | 5/5/2021 | Wednesday | 10:11 | 1 days 7 hours 6 minutes | 5/5/2021 | 11:12 | 4/29/2021 | 0 | 6 |
| CV33-21-0256 | 15:36 | 15:36 | 4/19/2021 | Monday | 9:42 | 0 days 3 hours 5 minutes | 4/19/2021 | 10:44 | 4/16/2021 | 0 | 3 |
| CV33-21-0252 | 14:58 | 14:58 | 4/15/2021 | Thursday | 15:05 | 0 days 0 hours 6 minutes | | | | | |
| CV33-21-0252 | 16:18 | 16:18 | 4/16/2021 | Friday | 10:09 | 0 days 2 hours 51 minutes | 4/16/2021 | 11:10 | 4/15/2021 | 0 | 1 |
| CV33-21-0220 | 10:39 | 10:39 | 4/2/2021 | Friday | 8:42 | 0 days 7 hours 2 minutes | | | | | |
| CV33-21-0220 | 8:59 | 8:59 | 4/2/2021 | Friday | 10:58 | 0 days 1 hours 59 minutes | 4/2/2021 | 11:59 | 4/2/2021 | 0 | 0 |
| CV33-21-0186 | 17:40 | 17:40 | 3/15/2021 | Monday | 8:59 | 0 days 16 hours 16 minutes | | | | | |
| CV33-21-0179 | 19:32 | 8:00 | 3/22/2021 | Monday | 14:58 | 1 days 9 hours 58 minutes | 3/22/2021 | 16:00 | 3/16/2021 | 0 | 6 |
| CV33-21-0176 | 16:13 | 16:13 | 3/11/2021 | Thursday | 9:33 | 2 days 17 hours 20 minutes | | | | | |
| CV33-21-0176 | 13:08 | 13:08 | 3/19/2021 | Friday | 13:31 | 2 days 6 hours 22 minutes | 3/19/2021 | 14:34 | 3/11/2021 | 0 | 8 |
| CV33-21-0170 | 11:13 | 11:13 | 1/20/2021 | Wednesday | 12:25 | 0 days 1 hours 11 minutes | 1/20/2021 | 12:27 | 1/20/2021 | 0 | 0 |
| CV33-21-0168 | 15:29 | 15:29 | 3/16/2021 | Tuesday | 13:09 | 1 days 9 hours 40 minutes | 3/16/2021 | 14:11 | 3/10/2021 | 0 | 6 |
| CV33-21-0138 | 15:09 | 15:09 | 3/8/2021 | Monday | 12:58 | 2 days 21 hours 49 minutes | 3/8/2021 | 12:59 | 2/24/2021 | 0 | 12 |
| CV33-21-0122 | 10:19 | 10:19 | 3/1/2021 | Monday | 10:51 | 2 days 6 hours 31 minutes | 3/1/2021 | 10:53 | 2/19/2021 | 0 | 10 |
| CV33-21-0115 | 8:17 | 8:17 | 3/1/2021 | Monday | 9:35 | 3 days 1 hours 18 minutes | 3/1/2021 | 9:36 | 2/17/2021 | 0 | 12 |
| CV33-21-0110 | 11:26 | 11:26 | 2/23/2021 | Tuesday | 15:20 | 1 days 5 hours 54 minutes | 2/23/2021 | 15:21 | 2/17/2021 | 0 | 6 |
| CV33-21-0109 | 11:31 | 11:31 | 2/23/2021 | Tuesday | 15:14 | 1 days 15 hours 43 minutes | 2/23/2021 | 15:16 | 2/17/2021 | 0 | 6 |
| CV33-21-0108 | 14:15 | 14:15 | 2/16/2021 | Tuesday | 15:41 | 0 days 5 hours 26 minutes | | | | | |
| CV33-21-0108 | 16:38 | 16:38 | 2/23/2021 | Tuesday | 15:06 | 1 days 19 hours 28 minutes | 2/23/2021 | 15:07 | 2/16/2021 | 0 | 7 |
| CV33-21-0098 | 11:49 | 11:49 | 2/5/2021 | Friday | 12:54 | 0 days 1 hours 5 minutes | | | | | |
| CV33-21-0098 | 13:22 | 13:22 | 2/12/2021 | Friday | 16:18 | 1 days 23 hours 56 minutes | | | | | |
| CV33-21-0098 | 9:10 | 9:10 | 2/17/2021 | Wednesday | 16:40 | 0 days 16 hours 30 minutes | 2/17/2021 | 16:41 | 2/16/2021 | 0 | 1 |
| CV33-21-0057 | 13:51 | 13:51 | 2/1/2021 | Monday | 16:55 | 0 days 3 hours 4 minutes | 2/1/2021 | 16:56 | 2/1/2021 | 0 | 0 |
| CV33-21-0047 | 14:18 | 14:18 | 1/26/2021 | Tuesday | 15:29 | 0 days 10 hours 10 minutes | 1/26/2021 | 15:32 | 1/25/2021 | 0 | 1 |
| CV33-21-0029 | 15:13 | 15:13 | 1/19/2021 | Tuesday | 14:19 | 0 days 8 hours 6 minutes | 1/19/2021 | 14:20 | 1/15/2021 | 0 | 4 |
| CV33-21-0027 | 11:38 | 11:38 | 1/19/2021 | Tuesday | 11:47 | 0 days 9 hours 8 minutes | 1/19/2021 | 11:48 | 1/15/2021 | 0 | 4 |
| CV33-21-0007 | 11:47 | 11:47 | 1/11/2021 | Monday | 16:12 | 0 days 13 hours 25 minutes | 1/11/2021 | 16:14 | 1/8/2021 | 0 | 3 |
| CV32-22-00137 | 14:10 | 14:10 | 7/27/2022 | Wednesday | 15:23 | 0 days 1 hours 12 minutes | 7/27/2022 | 15:24 | 7/27/2022 | 0 | 0 |
| CV32-22-00126 | 10:54 | 10:54 | 7/15/2022 | Friday | 14:05 | 0 days 3 hours 11 minutes | 7/15/2022 | 14:08 | 7/15/2022 | 0 | 0 |
| CV32-22-00111 | 8:21 | 8:21 | 6/22/2022 | Wednesday | 8:51 | 0 days 0 hours 30 minutes | 6/22/2022 | 8:52 | 6/22/2022 | 0 | 0 |
| CV32-22-00105 | 13:30 | 13:30 | 6/10/2022 | Friday | 14:15 | 0 days 0 hours 45 minutes | 6/10/2022 | 14:16 | 6/10/2022 | 0 | 0 |
| CV32-22-00095 | 14:54 | 14:54 | 5/26/2022 | Thursday | 15:34 | 0 days 0 hours 40 minutes | 5/26/2022 | 15:36 | 5/26/2022 | 0 | 0 |
| CV32-22-00070 | 8:04 | 8:04 | 4/19/2022 | Tuesday | 8:43 | 0 days 0 hours 39 minutes | 4/19/2022 | 8:45 | 4/19/2022 | 0 | 0 |
| CV32-22-00051 | 16:11 | 16:11 | 3/23/2022 | Wednesday | 8:24 | 0 days 1 hours 13 minutes | 3/23/2022 | 8:25 | 3/22/2022 | 0 | 1 |
| CV32-22-00049 | 15:32 | 15:32 | 3/17/2022 | Thursday | 15:49 | 0 days 5 hours 16 minutes | 3/17/2022 | 15:51 | 3/17/2022 | 0 | 0 |
| CV32-22-00036 | 14:32 | 14:32 | 3/1/2022 | Tuesday | 14:50 | 0 days 0 hours 18 minutes | 3/1/2022 | 14:51 | 3/1/2022 | 0 | 0 |
| CV32-22-00035 | 14:25 | 14:25 | 3/1/2022 | Tuesday | 8:26 | 0 days 1 hours 1 minutes | 3/1/2022 | 8:27 | 2/28/2022 | 0 | 1 |
| CV32-22-00215 | 20:35 | 8:00 | 12/28/2021 | Tuesday | 8:20 | 0 days 0 hours 20 minutes | 12/28/2021 | 8:21 | 12/27/2021 | 0 | 1 |
| CV32-21-00171 | 11:05 | 11:05 | 10/13/2021 | Wednesday | 11:14 | 0 days 0 hours 8 minutes | 10/13/2021 | 12:15 | 10/13/2021 | 0 | 0 |
| CV32-21-00104 | 9:49 | 9:49 | 7/13/2021 | Tuesday | 9:58 | 0 days 9 hours 9 minutes | 7/13/2021 | 11:00 | 7/13/2021 | 0 | 0 |
| CV32-21-00075 | 17:57 | 8:00 | 5/28/2021 | Friday | 8:00 | 0 days 0 hours 0 minutes | 5/28/2021 | 9:01 | 5/27/2021 | 0 | 1 |
| CV32-21-00068 | 13:25 | 13:25 | 5/21/2021 | Friday | 13:40 | 0 days 9 hours 5 minutes | 5/21/2021 | 14:41 | 5/21/2021 | 0 | 0 |
| CV32-21-00057 | 14:25 | 14:25 | 4/22/2021 | Thursday | 14:57 | 0 days 0 hours 32 minutes | 4/22/2021 | 15:58 | 4/22/2021 | 0 | 0 |
| CV32-21-00053 | 9:10 | 9:10 | 4/20/2021 | Tuesday | 9:40 | 0 days 0 hours 30 minutes | 4/20/2021 | 10:41 | 4/20/2021 | 0 | 0 |
| CV32-21-00044 | 13:59 | 13:59 | 4/1/2021 | Thursday | 14:37 | 0 days 0 hours 38 minutes | 4/1/2021 | 15:38 | 4/1/2021 | 0 | 0 |
| CV32-21-00038 | 11:12 | 11:12 | 3/23/2021 | Tuesday | 11:38 | 0 days 0 hours 26 minutes | 3/23/2021 | 12:39 | 3/23/2021 | 0 | 0 |
| CV32-21-00032 | 12:33 | 12:33 | 3/15/2021 | Monday | 13:38 | 0 days 2 hours 4 minutes | | | | | |
| CV32-21-00032 | 13:43 | 13:43 | 3/15/2021 | Monday | 14:26 | 0 days 9 hours 43 minutes | 3/15/2021 | 15:28 | 3/15/2021 | 0 | 0 |
| CV32-21-00016 | 14:59 | 14:59 | 2/8/2021 | Monday | 15:06 | 0 days 0 hours 6 minutes | 2/8/2021 | 15:07 | 2/8/2021 | 0 | 0 |
| CV32-21-00015 | 14:17 | 14:17 | 2/8/2021 | Monday | 15:01 | 0 days 0 hours 44 minutes | 2/8/2021 | 15:03 | 2/8/2021 | 0 | 0 |
| CV32-21-00013 | 13:28 | 13:28 | 2/3/2021 | Wednesday | 15:11 | 0 days 1 hours 43 minutes | 2/3/2021 | 15:12 | 2/3/2021 | 0 | 0 |
| CV32-21-00012 | 15:24 | 15:24 | 2/1/2021 | Monday | 16:15 | 0 days 0 hours 51 minutes | | | | | |
| CV32-21-00012 | 16:23 | 16:23 | 2/2/2021 | Tuesday | 8:31 | 0 days 1 hours 8 minutes | | | | | |
| CV32-21-00012 | 8:59 | 8:59 | 2/2/2021 | Tuesday | 9:36 | 0 days 0 hours 37 minutes | 2/2/2021 | 9:38 | 2/2/2021 | 0 | 0 |
| CV31-22-0079 | 14:40 | 14:40 | 7/21/2022 | Thursday | 9:33 | 0 days 5 hours 53 minutes | 7/21/2022 | 10:33 | 7/20/2022 | 0 | 1 |
| CV31-22-0059 | 14:01 | 14:01 | 5/23/2022 | Monday | 14:12 | 0 days 0 hours 11 minutes | 5/23/2022 | 15:13 | 5/23/2022 | 0 | 0 |
| CV31-22-0058 | 13:33 | 13:33 | 5/23/2022 | Monday | 14:08 | 0 days 0 hours 35 minutes | 5/23/2022 | 15:09 | 5/23/2022 | 0 | 0 |
| CV31-22-0056 | 11:29 | 11:29 | 5/20/2022 | Friday | 15:47 | 0 days 4 hours 18 minutes | 5/20/2022 | 16:49 | 5/20/2022 | 0 | 0 |
| CV31-22-0037 | 13:19 | 13:19 | 3/22/2022 | Tuesday | 17:00 | 0 days 3 hours 41 minutes | 3/22/2022 | 18:01 | 3/22/2022 | 0 | 0 |
| CV31-22-0035 | 12:31 | 12:31 | 3/15/2022 | Tuesday | 15:01 | 0 days 2 hours 29 minutes | 3/15/2022 | 16:02 | 3/15/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV31-22-0018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 8310534 | Complaint | Complaint for Collection | EFile | 32300098 |
| CV31-21-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 7897784 | Complaint | Complaint | EFile | 30974072 |
| CV31-21-0135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 7825189 | Complaint | Complaint for Monies Owed | EFile | 30748039 |
| CV31-21-0121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 7716218 | Complaint | Complaint.pdf | EFile | 30414101 |
| CV31-21-0096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 7375130 | Complaint | Complaint | EFile | 29359914 |
| CV31-21-0094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 7367312 | Complaint | Complaint | EFile | 29340776 |
| CV31-21-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 7115804 | Complaint | Palmer Complaint | EFile | 28552064 |
| CV31-21-0066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6965700 | Complaint | Complaint | EFile | 28079773 |
| CV31-21-0055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6827671 | Complaint | | EFile | |
| CV31-21-0055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6828011 | Complaint | Complaint PrescriptiveEasement | EFile | 27648065 |
| CV31-21-0041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6729743 | Complaint | Complaint | EFile | 27351969 |
| CV31-21-0038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6617161 | Complaint | Complaint | EFile | 27003629 |
| CV31-21-0034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6590542 | Complaint | Complaint | EFile | 26921137 |
| CV31-21-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lewis District Court | | 6588181 | Complaint | Complaint to Quiet Title | EFile | 26911650 |
| CV30-22-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 9141985 | Complaint | Complaint | EFile | 34817203 |
| CV30-22-0169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 9122325 | Complaint | Complaint | EFile | 34771420 |
| CV30-22-0160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 9088849 | Complaint | Verified Complaint | EFile | 34671393 |
| CV30-22-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8983312 | Complaint | Complaint | EFile | 34355583 |
| CV30-22-0139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8970240 | Complaint | Complaint for Partition of Real Estate | EFile | 34326609 |
| CV30-22-0133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8958720 | Complaint | Complaint | EFile | 34292947 |
| CV30-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8958682 | Complaint | Complaint | EFile | 34292711 |
| CV30-22-0131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8958510 | Complaint | Complaint | EFile | 34292005 |
| CV30-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8870817 | Complaint | Complaint | EFile | 34030698 |
| CV30-22-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8762030 | Complaint | Foreclosure Complaint | EFile | 33702191 |
| CV30-22-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8703668 | Complaint | | EFile | |
| CV30-22-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8710262 | Complaint | Verified Complaint for Quiet Title | EFile | 33545744 |
| CV30-22-0080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8669703 | Complaint | Complaint for Judicial Foreclosure of Real Property | EFile | 33429939 |
| CV30-22-0066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8537780 | Complaint | Complaint for Damages | EFile | 33041721 |
| CV30-22-0018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8371258 | Complaint | Complaint for Dissolution | EFile | 32532199 |
| CV30-22-0014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 8189161 | Complaint | Complaint | EFile | 31909868 |
| CV30-21-0309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7965651 | Complaint | Verified Complaint to Quiet Title | EFile | 31198949 |
| CV30-21-0308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7965531 | Complaint | Verified Complaint to Quiet Title | EFile | 31198071 |
| CV30-21-0284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7828177 | Complaint | Complaint | EFile | 30763290 |
| CV30-21-0273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7742008 | Complaint | Verified Complaint to Quiet Title | EFile | 30494742 |
| CV30-21-0269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7722337 | Complaint | Complaint | EFile | 30429018 |
| CV30-21-0263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7660805 | Complaint | | EFile | |
| CV30-21-0263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7675639 | Complaint | Complaint for Permanent Injuctive Relief, Motion for Preliminary Injunction, Motion TRO | EFile | 30282710 |
| CV30-21-0256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7634651 | Complaint | Verified Complaint | EFile | 30159843 |
| CV30-21-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7606165 | Complaint | Complaint | EFile | 30077578 |
| CV30-21-0195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7236936 | Complaint | Complaint | EFile | 28932313 |
| CV30-21-0194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7226972 | Complaint | Complaint for Judicial Foreclosure | EFile | 28902990 |
| CV30-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 7085133 | Petition | Petition for Judicial Confirmation | EFile | 28465437 |
| CV30-21-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6990820 | Complaint | Complaint | EFile | 28157431 |
| CV30-21-0148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6977890 | Complaint | Complaint for Declaratory Judgment | EFile | 28118592 |
| CV30-21-0142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6940936 | Complaint | Verified Complaint | EFile | 28018796 |
| CV30-21-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6895634 | Complaint | Complaint and Demand for Jury Trial | EFile | 27862422 |
| CV30-21-0099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6750986 | Complaint | Complaint | EFile | 27424997 |
| CV30-21-0057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6513232 | Complaint | Complaint for Partition of Real Estate by Sale | EFile | 26682045 |
| CV30-21-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6374009 | Complaint | Complaint for Quiet Title | EFile | 26250244 |
| CV30-21-0024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6325131 | Complaint | Complaint | EFile | 26092003 |
| CV29-22-0545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9152069 | Complaint | Complaint | EFile | 34854760 |
| CV29-22-0538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9136917 | Complaint | Complaint | EFile | 34813522 |
| CV29-22-0527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9114345 | Complaint | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34741196 |
| CV29-22-0503 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9062829 | Complaint | Complaint | EFile | 34597521 |
| CV29-22-0490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9035639 | Complaint | Complaint | EFile | 34522982 |
| CV29-22-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9004983 | Complaint | | EFile | |
| CV29-22-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9005037 | Complaint | | EFile | |
| CV29-22-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 9007398 | Complaint | Complaint | EFile | 34426865 |
| CV29-22-0443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8949738 | Complaint | Complaint | EFile | 34273764 |
| CV29-22-0436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8932779 | Complaint | Complaint | EFile | 34217227 |
| CV29-22-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8900593 | Complaint | Complaint | EFile | 34144588 |
| CV29-22-0392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8819580 | Complaint | Complaint | EFile | 33882576 |
| CV29-22-0389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8819521 | Complaint | Complaint | EFile | 33880378 |
| CV29-22-0366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8784936 | Complaint | Verified Complaint | EFile | 33772912 |
| CV29-22-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8711078 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33546987 |
| CV29-22-0254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8555967 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33085866 |
| CV29-22-0251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8549343 | Complaint | Complaint | EFile | 33074383 |
| CV29-22-0209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8480640 | Complaint | Complaint | EFile | 32854480 |
| CV29-22-0206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8469324 | Complaint | Complaint and Demand for Jury Trial | EFile | 32826635 |
| CV29-22-0200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8453363 | Complaint | Complaint | EFile | 32769261 |
| CV29-22-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8421184 | Complaint | Complaint | EFile | 32705124 |
| CV29-22-0183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8429694 | Petition | Petition for Release from Registration Requirements | EFile | 32696959 |
| CV29-22-0163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8406180 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injuries and Demand for Jury Trial | EFile | 32623933 |
| CV29-22-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8376279 | Complaint | Complaint | EFile | 32533408 |
| CV29-22-0137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8357537 | Complaint | Complaint | EFile | 32470533 |
| CV29-22-0134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8353571 | Complaint | Verified Complaint | EFile | 32447548 |
| CV29-22-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8350030 | Complaint | Complaint | EFile | 32433152 |
| CV29-22-0092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8252867 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32112242 |
| CV29-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8218239 | Complaint | Complaint for Deficiency After Repossession | EFile | 31996141 |
| CV29-22-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8169721 | Complaint | Complaint | EFile | 31843397 |
| CV29-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8167223 | Complaint | Verified Complaint | EFile | 31826746 |
| CV29-22-0014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8113391 | Complaint | Complaint for Judicial Foreclosure and Quiet Title.pdf | EFile | 31667067 |
| CV29-21-1030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8077459 | Complaint | Complaint | EFile | 31553505 |
| CV29-21-1029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8077042 | Complaint | Complaint | EFile | 31553467 |
| CV29-21-1013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8028817 | Complaint | Complaint | EFile | 31427223 |
| CV29-21-0994 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8000083 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31313260 |
| CV29-21-0993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8000083 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31312994 |
| CV29-21-0987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7987841 | Complaint | Verified Petition for Expedited Declaratory Judgment and Preliminary Injunctive Relief | EFile | 31283001 |
| CV29-21-0987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7987873 | Complaint | Verified Petition for Expedited Declaratory Judgment and Preliminary Injunctive Relief | EFile | 31281001 |
| CV29-21-0975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7965931 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31199850 |
| CV29-21-0897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7824798 | Complaint | Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV11-22-0018 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV31-21-0143 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV31-21-0135 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV31-21-0121 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV31-21-0096 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV31-21-0094 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV31-21-0074 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV31-21-0066 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV31-21-0055 | Rejected | FREQ | Please correct error in envelope and resubmit. | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV31-21-0055 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV31-21-0041 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV31-21-0038 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV31-21-0034 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV31-21-0033 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV30-22-0170 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV30-22-0169 | Accepted | | | 7/15/2022 | Friday | 7/18/2022 | Monday |
| CV30-22-0160 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV30-22-0143 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV30-22-0139 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV30-22-0133 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV30-22-0132 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV30-22-0131 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV30-22-0119 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV30-22-0098 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV30-22-0089 | Rejected | MISSING | Please correct error in envelope and resubmit. | 4/27/2022 | Wednesday | 4/28/2022 | Thursday |
| CV30-22-0089 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV30-22-0080 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV30-22-0066 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV30-22-0038 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV30-22-0014 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV30-21-0309 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV30-21-0308 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV30-21-0284 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV30-21-0273 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV30-21-0269 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV30-21-0263 | Rejected | CORRECT | Please correct the elected clerk's name on the Summons. Thank you - the clerk is Brenda Armstrong. | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV30-21-0263 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV30-21-0256 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV30-21-0253 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV30-21-0195 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV30-21-0194 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV30-21-0171 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV30-21-0151 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV30-21-0148 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV30-21-0142 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV30-21-0132 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV30-21-0099 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV30-21-0057 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV30-21-0033 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV30-21-0024 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV29-22-0545 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV29-22-0538 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV29-22-0527 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV29-22-0503 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV29-22-0490 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV29-22-0471 | Rejected | MISSING | A civil case information sheet is required for any new case. | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV29-22-0471 | Rejected | DUPLICATE | It appears that the same complaint was filed twice | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV29-22-0471 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV29-22-0443 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV29-22-0436 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV29-22-0426 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV29-22-0392 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV29-22-0389 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV29-22-0366 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV29-22-0325 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV29-22-0254 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV29-22-0251 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV29-22-0231 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV29-22-0209 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV29-22-0206 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV29-22-0200 | Accepted | | | 3/12/2022 | Saturday | 3/14/2022 | Monday |
| CV29-22-0184 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV29-22-0183 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV29-22-0163 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV29-22-0145 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV29-22-0137 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV29-22-0134 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV29-22-0129 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV29-22-0092 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV29-22-0078 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV29-22-0048 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV29-22-0043 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV29-22-0014 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV29-21-1030 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV29-21-1029 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV29-21-1013 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV29-21-0994 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV29-21-0993 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV29-21-0987 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV29-21-0987 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV29-21-0975 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV29-21-0897 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmitted To Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV31-22-0018 | 12:24 | 12:24 | 2/14/2022 | Monday | 12:55 | 0 days 0 hours 30 minutes | 2/14/2022 | 13:57 | 2/14/2022 | 0 | 0 |
| CV31-21-0143 | 8:01 | 8:01 | 11/23/2021 | Tuesday | 9:31 | 0 days 0 hours 30 minutes | 11/23/2021 | 10:32 | 11/23/2021 | 0 | 0 |
| CV31-21-0135 | 9:13 | 9:13 | 11/9/2021 | Tuesday | 9:53 | 0 days 2 hours 39 minutes | 11/9/2021 | 10:50 | 11/9/2021 | 0 | 0 |
| CV31-21-0121 | 13:00 | 13:00 | 10/19/2021 | Tuesday | 15:16 | 0 days 2 hours 16 minutes | 10/19/2021 | 17:17 | 10/19/2021 | 0 | 0 |
| CV31-21-0096 | 15:01 | 15:01 | 8/13/2021 | Friday | 15:17 | 0 days 0 hours 15 minutes | 8/13/2021 | 17:18 | 8/13/2021 | 0 | 0 |
| CV31-21-0094 | 13:07 | 13:07 | 8/12/2021 | Thursday | 15:40 | 0 days 2 hours 32 minutes | 8/12/2021 | 17:42 | 8/12/2021 | 0 | 0 |
| CV31-21-0074 | 8:12 | 8:12 | 6/28/2021 | Monday | 8:51 | 0 days 0 hours 43 minutes | 6/28/2021 | 10:54 | 6/28/2021 | 0 | 0 |
| CV31-21-0066 | 8:44 | 8:44 | 6/1/2021 | Tuesday | 9:19 | 0 days 0 hours 35 minutes | 6/1/2021 | 11:21 | 6/1/2021 | 0 | 0 |
| CV31-21-0055 | 13:50 | 13:50 | 5/5/2021 | Wednesday | 13:58 | 0 days 0 hours 7 minutes | | | | 0 | |
| CV31-21-0055 | 14:09 | 14:09 | 5/5/2021 | Wednesday | 14:28 | 0 days 0 hours 18 minutes | 5/5/2021 | 16:29 | 5/5/2021 | 0 | 0 |
| CV31-21-0041 | 11:56 | 11:56 | 4/19/2021 | Monday | 12:16 | 0 days 0 hours 20 minutes | 4/19/2021 | 14:18 | 4/19/2021 | 0 | 0 |
| CV31-21-0038 | 7:16 | 8:00 | 3/30/2021 | Tuesday | 9:36 | 0 days 1 hours 36 minutes | 3/30/2021 | 11:37 | 3/30/2021 | 0 | 0 |
| CV31-21-0034 | 11:59 | 11:59 | 3/24/2021 | Wednesday | 12:59 | 0 days 1 hours 0 minutes | 3/24/2021 | 15:00 | 3/24/2021 | 0 | 0 |
| CV31-21-0033 | 8:32 | 8:32 | 3/24/2021 | Wednesday | 8:39 | 0 days 0 hours 6 minutes | 3/24/2021 | 10:40 | 3/24/2021 | 0 | 0 |
| CV30-22-0170 | 11:55 | 11:55 | 7/20/2022 | Wednesday | 12:08 | 0 days 0 hours 13 minutes | 7/20/2022 | 12:10 | 7/20/2022 | 0 | 0 |
| CV30-22-0169 | 17:49 | 8:00 | 7/18/2022 | Monday | 11:47 | 0 days 3 hours 47 minutes | 7/18/2022 | 11:49 | 7/15/2022 | 0 | 3 |
| CV30-22-0160 | 16:05 | 16:05 | 7/11/2022 | Monday | 16:43 | 0 days 0 hours 38 minutes | 7/11/2022 | 16:46 | 7/11/2022 | 0 | 0 |
| CV30-22-0143 | 16:01 | 8:00 | 6/21/2022 | Tuesday | 8:14 | 0 days 0 hours 14 minutes | 6/21/2022 | 8:15 | 6/20/2022 | 0 | 1 |
| CV30-22-0139 | 13:43 | 13:43 | 6/16/2022 | Thursday | 15:32 | 0 days 1 hours 49 minutes | 6/16/2022 | 15:33 | 6/16/2022 | 0 | 0 |
| CV30-22-0133 | 9:14 | 9:14 | 6/15/2022 | Wednesday | 10:41 | 0 days 1 hours 27 minutes | 6/15/2022 | 10:43 | 6/15/2022 | 0 | 0 |
| CV30-22-0132 | 9:11 | 9:11 | 6/15/2022 | Wednesday | 10:36 | 0 days 1 hours 25 minutes | 6/15/2022 | 10:37 | 6/15/2022 | 0 | 0 |
| CV30-22-0131 | 8:57 | 8:57 | 6/15/2022 | Wednesday | 10:20 | 0 days 1 hours 23 minutes | 6/15/2022 | 10:21 | 6/15/2022 | 0 | 0 |
| CV30-22-0119 | 16:31 | 16:31 | 5/31/2022 | Tuesday | 8:01 | 0 days 0 hours 30 minutes | 5/31/2022 | 8:02 | 5/27/2022 | 0 | 4 |
| CV30-22-0098 | 14:04 | 14:04 | 5/9/2022 | Monday | 15:48 | 0 days 1 hours 44 minutes | 5/9/2022 | 15:49 | 5/9/2022 | 0 | 0 |
| CV30-22-0089 | 17:43 | 8:00 | 4/28/2022 | Thursday | 8:17 | 0 days 0 hours 17 minutes | | | | 0 | |
| CV30-22-0089 | 16:07 | 16:07 | 4/28/2022 | Thursday | 16:45 | 0 days 0 hours 37 minutes | 4/28/2022 | 16:46 | 4/28/2022 | 0 | 0 |
| CV30-22-0080 | 14:53 | 14:53 | 4/22/2022 | Friday | 9:13 | 0 days 3 hours 20 minutes | 4/22/2022 | 9:15 | 4/21/2022 | 0 | 1 |
| CV30-22-0066 | 10:39 | 10:39 | 3/29/2022 | Tuesday | 16:26 | 0 days 5 hours 47 minutes | 3/29/2022 | 16:27 | 3/29/2022 | 0 | 0 |
| CV30-22-0038 | 12:13 | 12:13 | 2/28/2022 | Monday | 12:42 | 0 days 3 hours 29 minutes | 2/28/2022 | 12:43 | 2/25/2022 | 0 | 3 |
| CV30-22-0014 | 11:13 | 11:13 | 1/31/2022 | Friday | 16:37 | 0 days 5 hours 23 minutes | 1/21/2022 | 16:38 | 1/21/2022 | 0 | 0 |
| CV30-21-0309 | 13:01 | 13:01 | 12/7/2021 | Tuesday | 16:08 | 0 days 3 hours 6 minutes | 12/7/2021 | 16:09 | 12/7/2021 | 0 | 0 |
| CV30-21-0308 | 12:46 | 12:46 | 12/7/2021 | Tuesday | 15:49 | 0 days 3 hours 2 minutes | 12/7/2021 | 15:50 | 12/7/2021 | 0 | 0 |
| CV30-21-0284 | 14:34 | 14:34 | 11/9/2021 | Tuesday | 16:42 | 0 days 2 hours 8 minutes | 11/9/2021 | 16:44 | 11/9/2021 | 0 | 0 |
| CV30-21-0273 | 9:41 | 9:41 | 10/25/2021 | Monday | 11:30 | 0 days 1 hours 49 minutes | 10/25/2021 | 12:31 | 10/25/2021 | 0 | 0 |
| CV30-21-0269 | 12:09 | 12:09 | 10/20/2021 | Wednesday | 12:33 | 0 days 0 hours 24 minutes | 10/20/2021 | 13:34 | 10/20/2021 | 0 | 0 |
| CV30-21-0263 | 10:09 | 10:09 | 10/8/2021 | Friday | 12:36 | 0 days 2 hours 27 minutes | | | | 0 | |
| CV30-21-0263 | 12:11 | 12:11 | 10/12/2021 | Tuesday | 13:30 | 0 days 1 hours 19 minutes | 10/12/2021 | 14:31 | 10/12/2021 | 0 | 0 |
| CV30-21-0256 | 9:24 | 9:24 | 10/4/2021 | Monday | 9:51 | 0 days 0 hours 27 minutes | 10/4/2021 | 10:52 | 10/4/2021 | 0 | 0 |
| CV30-21-0253 | 10:01 | 10:01 | 9/28/2021 | Tuesday | 12:50 | 0 days 2 hours 49 minutes | 9/28/2021 | 13:51 | 9/28/2021 | 0 | 0 |
| CV30-21-0195 | 14:18 | 14:18 | 7/20/2021 | Tuesday | 14:28 | 0 days 0 hours 9 minutes | 7/20/2021 | 15:29 | 7/20/2021 | 0 | 0 |
| CV30-21-0194 | 11:34 | 11:34 | 7/19/2021 | Monday | 12:46 | 0 days 1 hours 12 minutes | 7/19/2021 | 13:47 | 7/19/2021 | 0 | 0 |
| CV30-21-0171 | 12:57 | 12:57 | 6/22/2021 | Tuesday | 15:17 | 0 days 2 hours 20 minutes | 6/22/2021 | 16:18 | 6/22/2021 | 0 | 0 |
| CV30-21-0151 | 11:57 | 11:57 | 6/4/2021 | Friday | 12:52 | 0 days 0 hours 55 minutes | 6/4/2021 | 13:53 | 6/4/2021 | 0 | 0 |
| CV30-21-0148 | 14:52 | 14:52 | 6/2/2021 | Wednesday | 15:38 | 0 days 0 hours 46 minutes | 6/2/2021 | 16:39 | 6/2/2021 | 0 | 0 |
| CV30-21-0142 | 8:55 | 8:55 | 5/26/2021 | Wednesday | 15:09 | 0 days 6 hours 14 minutes | 5/26/2021 | 16:10 | 5/26/2021 | 0 | 0 |
| CV30-21-0132 | 11:31 | 11:31 | 5/18/2021 | Tuesday | 13:09 | 0 days 1 hours 38 minutes | 5/18/2021 | 14:11 | 5/18/2021 | 0 | 0 |
| CV30-21-0099 | 10:02 | 10:02 | 4/22/2021 | Thursday | 14:06 | 0 days 4 hours 3 minutes | 4/22/2021 | 15:08 | 4/22/2021 | 0 | 0 |
| CV30-21-0057 | 13:54 | 13:54 | 3/10/2021 | Wednesday | 15:24 | 0 days 1 hours 30 minutes | 3/10/2021 | 15:25 | 3/10/2021 | 0 | 0 |
| CV30-21-0033 | 11:05 | 11:05 | 2/12/2021 | Friday | 11:41 | 0 days 0 hours 36 minutes | 2/12/2021 | 11:43 | 2/12/2021 | 0 | 0 |
| CV30-21-0024 | 8:30 | 8:30 | 2/4/2021 | Thursday | 8:48 | 0 days 0 hours 18 minutes | 2/4/2021 | 8:49 | 2/4/2021 | 0 | 0 |
| CV29-22-0545 | 13:26 | 13:26 | 7/22/2022 | Friday | 8:46 | 0 days 4 hours 20 minutes | 7/22/2022 | 9:47 | 7/21/2022 | 0 | 1 |
| CV29-22-0538 | 15:07 | 15:07 | 7/20/2022 | Wednesday | 9:37 | 0 days 3 hours 30 minutes | 7/20/2022 | 10:40 | 7/19/2022 | 0 | 1 |
| CV29-22-0527 | 15:25 | 15:25 | 7/14/2022 | Thursday | 16:06 | 0 days 0 hours 41 minutes | 7/14/2022 | 17:08 | 7/14/2022 | 0 | 0 |
| CV29-22-0503 | 10:25 | 10:25 | 7/6/2022 | Wednesday | 11:54 | 0 days 1 hours 29 minutes | 7/6/2022 | 12:55 | 7/6/2022 | 0 | 0 |
| CV29-22-0490 | 15:15 | 15:15 | 6/30/2022 | Thursday | 8:06 | 0 days 1 hours 51 minutes | 6/30/2022 | 9:07 | 6/29/2022 | 0 | 1 |
| CV29-22-0471 | 13:41 | 13:41 | 6/23/2022 | Thursday | 15:09 | 0 days 1 hours 28 minutes | | | | 0 | |
| CV29-22-0471 | 13:41 | 13:41 | 6/23/2022 | Thursday | 15:09 | 0 days 1 hours 28 minutes | | | | 0 | |
| CV29-22-0471 | 16:22 | 16:22 | 6/23/2022 | Thursday | 16:58 | 0 days 0 hours 35 minutes | 6/23/2022 | 17:59 | 6/23/2022 | 0 | 0 |
| CV29-22-0443 | 7:47 | 8:00 | 6/14/2022 | Tuesday | 11:32 | 0 days 3 hours 32 minutes | 6/14/2022 | 12:33 | 6/14/2022 | 0 | 0 |
| CV29-22-0436 | 15:31 | 15:31 | 6/9/2022 | Thursday | 15:56 | 0 days 0 hours 24 minutes | 6/9/2022 | 16:57 | 6/9/2022 | 0 | 0 |
| CV29-22-0426 | 12:41 | 12:41 | 6/6/2022 | Monday | 14:11 | 0 days 10 hours 30 minutes | 6/6/2022 | 15:12 | 6/3/2022 | 0 | 3 |
| CV29-22-0392 | 16:32 | 16:32 | 5/19/2022 | Thursday | 12:55 | 0 days 5 hours 22 minutes | 5/19/2022 | 13:56 | 5/18/2022 | 0 | 1 |
| CV29-22-0389 | 16:17 | 16:17 | 5/19/2022 | Thursday | 11:50 | 0 days 4 hours 33 minutes | 5/19/2022 | 12:51 | 5/18/2022 | 0 | 1 |
| CV29-22-0366 | 11:33 | 11:33 | 5/12/2022 | Thursday | 14:13 | 0 days 2 hours 40 minutes | 5/12/2022 | 15:15 | 5/12/2022 | 0 | 0 |
| CV29-22-0325 | 16:20 | 16:20 | 4/28/2022 | Thursday | 16:50 | 0 days 0 hours 30 minutes | 4/28/2022 | 17:51 | 4/28/2022 | 0 | 0 |
| CV29-22-0254 | 14:12 | 14:12 | 3/31/2022 | Thursday | 15:28 | 0 days 1 hours 16 minutes | 3/31/2022 | 16:29 | 3/31/2022 | 0 | 0 |
| CV29-22-0251 | 15:06 | 15:06 | 3/31/2022 | Thursday | 9:55 | 0 days 1 hours 49 minutes | 3/31/2022 | 10:56 | 3/30/2022 | 0 | 1 |
| CV29-22-0231 | 14:53 | 14:53 | 3/28/2022 | Monday | 9:44 | 0 days 3 hours 50 minutes | 3/28/2022 | 10:45 | 3/25/2022 | 0 | 3 |
| CV29-22-0209 | 12:16 | 12:16 | 3/17/2022 | Thursday | 14:06 | 0 days 1 hours 49 minutes | 3/17/2022 | 15:07 | 3/17/2022 | 0 | 0 |
| CV29-22-0206 | 16:37 | 16:37 | 3/16/2022 | Wednesday | 11:52 | 0 days 4 hours 15 minutes | 3/16/2022 | 12:53 | 3/15/2022 | 0 | 1 |
| CV29-22-0200 | 13:36 | 8:00 | 3/14/2022 | Monday | 8:45 | 0 days 0 hours 45 minutes | 3/14/2022 | 9:46 | 3/12/2022 | 0 | 2 |
| CV29-22-0184 | 9:42 | 9:42 | 3/9/2022 | Wednesday | 11:53 | 0 days 2 hours 11 minutes | 3/9/2022 | 12:55 | 3/9/2022 | 0 | 0 |
| CV29-22-0183 | 16:33 | 16:33 | 3/9/2022 | Wednesday | 8:38 | 0 days 1 hours 5 minutes | 3/9/2022 | 9:39 | 3/8/2022 | 0 | 1 |
| CV29-22-0163 | 16:55 | 16:55 | 3/4/2022 | Friday | 8:13 | 0 days 0 hours 17 minutes | 3/4/2022 | 9:14 | 3/3/2022 | 0 | 1 |
| CV29-22-0145 | 6:33 | 8:00 | 2/28/2022 | Monday | 12:17 | 0 days 4 hours 17 minutes | 2/28/2022 | 13:18 | 2/28/2022 | 0 | 0 |
| CV29-22-0137 | 13:54 | 13:54 | 2/24/2022 | Thursday | 8:31 | 0 days 3 hours 37 minutes | 2/24/2022 | 9:32 | 2/23/2022 | 0 | 1 |
| CV29-22-0134 | 8:37 | 8:37 | 2/23/2022 | Wednesday | 9:57 | 0 days 1 hours 20 minutes | 2/23/2022 | 10:59 | 2/23/2022 | 0 | 0 |
| CV29-22-0129 | 13:54 | 13:54 | 2/22/2022 | Tuesday | 14:31 | 0 days 0 hours 37 minutes | 2/22/2022 | 15:32 | 2/22/2022 | 0 | 0 |
| CV29-22-0092 | 14:42 | 14:42 | 2/2/2022 | Wednesday | 15:09 | 0 days 0 hours 27 minutes | 2/2/2022 | 16:10 | 2/2/2022 | 0 | 0 |
| CV29-22-0078 | 8:15 | 8:15 | 1/27/2022 | Thursday | 8:35 | 0 days 0 hours 20 minutes | 1/27/2022 | 9:36 | 1/27/2022 | 0 | 0 |
| CV29-22-0048 | 13:07 | 13:07 | 1/19/2022 | Wednesday | 8:13 | 0 days 4 hours 5 minutes | 1/19/2022 | 9:15 | 1/18/2022 | 0 | 1 |
| CV29-22-0043 | 10:01 | 10:01 | 1/18/2022 | Tuesday | 11:22 | 0 days 1 hours 21 minutes | 1/18/2022 | 12:24 | 1/18/2022 | 0 | 0 |
| CV29-22-0014 | 13:27 | 13:27 | 1/6/2022 | Thursday | 14:17 | 0 days 0 hours 50 minutes | 1/6/2022 | 15:18 | 1/6/2022 | 0 | 0 |
| CV29-21-1030 | 15:58 | 15:58 | 12/29/2021 | Wednesday | 16:24 | 0 days 0 hours 25 minutes | 12/29/2021 | 17:25 | 12/29/2021 | 0 | 0 |
| CV29-21-1029 | 15:18 | 15:18 | 12/29/2021 | Wednesday | 16:20 | 0 days 1 hours 1 minutes | 12/29/2021 | 17:21 | 12/29/2021 | 0 | 0 |
| CV29-21-1013 | 9:06 | 9:06 | 12/21/2021 | Tuesday | 9:29 | 0 days 0 hours 23 minutes | 12/21/2021 | 10:30 | 12/21/2021 | 0 | 0 |
| CV29-21-0994 | 16:14 | 16:14 | 12/14/2021 | Tuesday | 11:14 | 0 days 4 hours 59 minutes | 12/14/2021 | 12:15 | 12/13/2021 | 0 | 1 |
| CV29-21-0993 | 15:38 | 15:38 | 12/14/2021 | Tuesday | 11:09 | 0 days 4 hours 31 minutes | 12/14/2021 | 12:10 | 12/13/2021 | 0 | 1 |
| CV29-21-0987 | 10:08 | 10:08 | 12/13/2021 | Monday | 8:51 | 0 days 7 hours 43 minutes | 12/13/2021 | 9:53 | 12/10/2021 | 0 | 3 |
| CV29-21-0987 | 10:08 | 10:08 | 12/13/2021 | Monday | 8:51 | 0 days 7 hours 43 minutes | 12/13/2021 | 9:53 | 12/10/2021 | 0 | 3 |
| CV29-21-0975 | 12:22 | 12:22 | 12/7/2021 | Tuesday | 15:26 | 0 days 3 hours 3 minutes | 12/7/2021 | 16:27 | 12/7/2021 | 0 | 0 |
| CV29-21-0897 | 8:44 | 8:44 | 11/9/2021 | Tuesday | 9:27 | 0 days 0 hours 43 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV29-21-0897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7825643 | Complaint | Complaint | EFile | 30752933 |
| CV29-21-0895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7823565 | Complaint | Complaint for Foreclosure | EFile | 30745465 |
| CV29-21-0890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7818241 | Complaint | Complaint | EFile | 30729414 |
| CV29-21-0877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7803295 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30689034 |
| CV29-21-0873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7799625 | Complaint | Complaint | EFile | 30678677 |
| CV29-21-0862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7774732 | Complaint | Verified Complaint for Claim & Delivery | EFile | 30586961 |
| CV29-21-0859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7770241 | Complaint | Complaint and Demand for Jury Trial | EFile | 30573517 |
| CV29-21-0855 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7761648 | Complaint | Complaint | EFile | 30551321 |
| CV29-21-0822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7704952 | Complaint | Complaint and Demand for Jury Trial | EFile | 30379136 |
| CV29-21-0813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7685534 | Complaint | Complaint | EFile | 30311694 |
| CV29-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7650271 | Complaint | Complaint | EFile | 30213480 |
| CV29-21-0783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7592837 | Complaint | Complaint for Damages | EFile | 30052850 |
| CV29-21-0715 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7462330 | Complaint | Complaint | EFile | 29631948 |
| CV29-21-0707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7436545 | Complaint | Complaint | EFile | 29557363 |
| CV29-21-0678 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7374794 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29369809 |
| CV29-21-0664 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7351539 | Complaint | Complaint | EFile | 29292471 |
| CV29-21-0659 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7341226 | Complaint | Complaint | EFile | 29262369 |
| CV29-21-0582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7183466 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28775886 |
| CV29-21-0580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7171135 | Application | Application for Court Approval of a Transfer of Structured Settlement | EFile | 28740841 |
| CV29-21-0557 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7127637 | Complaint | Complaint | EFile | 28591936 |
| CV29-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7101779 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 28515471 |
| CV29-21-0543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7101882 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 28515471 |
| CV29-21-0542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7102244 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 28515185 |
| CV29-21-0535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7084219 | Complaint | Complaint | EFile | 28457038 |
| CV29-21-0534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 7082867 | Complaint | Complaint | EFile | 28456838 |
| CV29-21-0487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6992500 | Complaint | Complaint for Damages | EFile | 28163973 |
| CV29-21-0448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6915432 | Complaint | Complaint | EFile | 27952671 |
| CV29-21-0437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6892379 | Complaint | Complaint | EFile | 27859456 |
| CV29-21-0429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6878841 | Complaint | Complaint | EFile | 27810220 |
| CV29-21-0427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6874388 | Complaint | | EFile | |
| CV29-21-0427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6878128 | Complaint | Complaint for Monies Due and Owing | EFile | 27809983 |
| CV29-21-0400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6826159 | Complaint | Complaint | EFile | 27647638 |
| CV29-21-0399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6825977 | Complaint | Complaint | EFile | 27646507 |
| CV29-21-0309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6687015 | Complaint | Complaint | EFile | 27227178 |
| CV29-21-0304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6684182 | Complaint | Complaint | EFile | 27207295 |
| CV29-21-0252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6653231 | Complaint | Complaint with Exhibits | EFile | 27108953 |
| CV29-21-0248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6652450 | Complaint | Complaint | EFile | 27108036 |
| CV29-21-0219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6583361 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26900390 |
| CV29-21-0199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6546729 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 26791191 |
| CV29-21-0193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6537024 | Complaint | Complaint for Declaratory Relief | EFile | 26759118 |
| CV29-21-0191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6535474 | Complaint | Complaint - Specific Performand and Damages | EFile | 26753851 |
| CV29-21-0164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6480880 | Petition | Petition | EFile | |
| CV29-21-0144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6449768 | Complaint | Complaint w Exhibits | EFile | 26484150 |
| CV29-21-0131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6411235 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26362916 |
| CV29-21-0130 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6408845 | Complaint | Complaint | EFile | 26356784 |
| CV29-21-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6402582 | Complaint | Complaint | EFile | 26345212 |
| CV29-21-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6404841 | Complaint | Complaint | EFile | 26344915 |
| CV29-21-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6378812 | Complaint | Complaint | EFile | 26275800 |
| CV29-21-0086 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6343494 | Complaint | Verified Complaint | EFile | 26159192 |
| CV29-21-0075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6316332 | Complaint | Verified Complaint | EFile | 26067537 |
| CV29-21-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6297782 | Complaint | Complaint | EFile | 26003654 |
| CV29-21-0062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6276914 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25936410 |
| CV29-21-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6253874 | Complaint | Complaint with Exhibits | EFile | 25870276 |
| CV29-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6209431 | Complaint | Complaint | EFile | 25735916 |
| CV29-21-0026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6209710 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25735654 |
| CV29-21-0013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6178472 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25645881 |
| CV29-21-0002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6148987 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury and Demand for Jury Trial | EFile | 25564341 |
| CV28-22-4470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9198409 | Complaint | Complaint | EFile | 34999862 |
| CV28-22-4463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9198229 | Complaint | Complaint | EFile | 34999334 |
| CV28-22-4444 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9196501 | Complaint | Complaint | EFile | 34991121 |
| CV28-22-4442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9196356 | Complaint | Complaint | EFile | 34990767 |
| CV28-22-4441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9193918 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand For Jury Trial | EFile | 34990719 |
| CV28-22-4440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9196268 | Complaint | Complaint | EFile | 34990659 |
| CV28-22-4433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9195391 | Complaint | Complaint | EFile | 34989557 |
| CV28-22-4429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9195217 | Complaint | Complaint | EFile | 34989304 |
| CV28-22-4417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9193412 | Complaint | Complaint | EFile | 34985065 |
| CV28-22-4401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9195296 | Complaint | Complaint.pdf | EFile | 34975956 |
| CV28-22-4369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9191937 | Complaint | Verified Complaint for Declaratory Judgment and Quiet Title | EFile | 34967260 |
| CV28-22-4363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9192684 | Complaint | Complaint | EFile | 34963332 |
| CV28-22-4362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9190329 | Complaint | Complaint | EFile | 34962878 |
| CV28-22-4360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9190110 | Complaint | Complaint | EFile | 34962675 |
| CV28-22-4358 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9189853 | Complaint | Complaint | EFile | 34958313 |
| CV28-22-4357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9189674 | Complaint | Complaint | EFile | 34958154 |
| CV28-22-4356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9189520 | Complaint | Complaint | EFile | 34958018 |
| CV28-22-4355 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9189321 | Complaint | Complaint | EFile | 34957908 |
| CV28-22-4334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9181981 | Complaint | Complaint | EFile | 34942759 |
| CV28-22-4330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9179325 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-4330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9180015 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34927433 |
| CV28-22-4271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9161120 | Complaint | Plaintiff's Complaint and Demand for Jury Trial | EFile | 34875870 |
| CV28-22-4234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9151182 | Complaint | Complaint | EFile | 34847830 |
| CV28-22-4215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9146264 | Complaint | Plaintiff's Complaint and Demand for Jury Trial | EFile | 34833004 |
| CV28-22-4196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9142467 | Complaint | Complaint | EFile | 34819460 |
| CV28-22-4194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9142042 | Complaint | Complaint | EFile | 34817597 |
| CV28-22-4185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9140511 | Complaint | Complaint | EFile | 34812666 |
| CV28-22-4171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9136258 | Complaint | Complaint | EFile | 34803071 |
| CV28-22-4170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9136289 | Complaint | Complaint | EFile | 34802397 |
| CV28-22-4134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9129889 | Complaint | Complaint and Demand for Jury Trial | EFile | 34773651 |
| CV28-22-4134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9126051 | Petition | | EFile | |
| CV28-22-4134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9126236 | Petition | Petition for Release of Mechanic Lien of Sky View Steel LLC Upon Posting of Surety Bond ( IC 45-518) | EFile | 34773370 |
| CV28-22-4117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9124142 | Complaint | Verified Complaint for Claim and Delivery, Replevin and Deficiency Balance | EFile | 34759820 |
| CV28-22-4103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9116063 | Complaint | Complaint | EFile | 34747052 |
| CV28-22-4095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9115115 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34741661 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV29-21-0897 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV29-21-0895 | Accepted | | | 11/8/2021 | Monday | 11/9/2021 | Tuesday |
| CV29-21-0890 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV29-21-0877 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV29-21-0873 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV29-21-0862 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV29-21-0859 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV29-21-0855 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV29-21-0822 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV29-21-0813 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV29-21-0802 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV29-21-0783 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV29-21-0715 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV29-21-0707 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV29-21-0678 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV29-21-0664 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV29-21-0659 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV29-21-0582 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV29-21-0580 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV29-21-0557 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV29-21-0543 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV29-21-0543 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV29-21-0542 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV29-21-0535 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV29-21-0534 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV29-21-0487 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV29-21-0448 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV29-21-0437 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV29-21-0429 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV29-21-0427 | Rejected | DOCS | The case captions do not match. The complaints lists two defendants, but the summons only lists one. Please | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV29-21-0427 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV29-21-0400 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV29-21-0399 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV29-21-0309 | Accepted | | | 4/10/2021 | Saturday | 4/12/2021 | Monday |
| CV29-21-0304 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV29-21-0252 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV29-21-0248 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV29-21-0219 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV29-21-0199 | Accepted | | | 3/16/2021 | Tuesday | 3/17/2021 | Wednesday |
| CV29-21-0193 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV29-21-0191 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV29-21-0164 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV29-21-0144 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV29-21-0131 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV29-21-0130 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV29-21-0128 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV29-21-0127 | Accepted | | | 2/18/2021 | Thursday | 2/19/2021 | Friday |
| CV29-21-0105 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV29-21-0086 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV29-21-0075 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV29-21-0070 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV29-21-0062 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV29-21-0048 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV29-21-0027 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV29-21-0026 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV29-21-0013 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV29-21-0002 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV28-22-4470 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4463 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4444 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4442 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4441 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4440 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4433 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4429 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4417 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4401 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4369 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4363 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV28-22-4362 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4360 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4358 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4357 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4356 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4355 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV28-22-4334 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV28-22-4330 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV28-22-4330 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV28-22-4271 | Accepted | | | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV28-22-4234 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV28-22-4215 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV28-22-4196 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV28-22-4194 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV28-22-4185 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV28-22-4171 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV28-22-4170 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV28-22-4135 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV28-22-4134 | Rejected | OTHDOC | Surety bond states as attached as exhibit A, however it is not attached. Please attach to petition and resubmit. | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV28-22-4134 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV28-22-4117 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV28-22-4103 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV28-22-4095 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV29-21-0897 | 9:46 | 9:46 | 11/9/2021 | Tuesday | 11:55 | 0 days 2 hours 8 minutes | 11/9/2021 | 12:56 | 11/9/2021 | 0 | 0 |
| CV29-21-0895 | 18:00 | 8:00 | 11/9/2021 | Tuesday | 8:50 | 0 days 0 hours 50 minutes | 11/9/2021 | 9:51 | 11/8/2021 | 0 | 1 |
| CV29-21-0890 | 10:39 | 10:39 | 11/8/2021 | Monday | 12:18 | 0 days 1 hours 39 minutes | 11/8/2021 | 13:19 | 11/8/2021 | 0 | 0 |
| CV29-21-0877 | 9:25 | 9:25 | 11/4/2021 | Thursday | 13:32 | 0 days 4 hours 7 minutes | 11/4/2021 | 15:33 | 11/4/2021 | 0 | 0 |
| CV29-21-0873 | 13:45 | 13:45 | 11/4/2021 | Thursday | 8:50 | 0 days 4 hours 5 minutes | 11/4/2021 | 10:51 | 11/3/2021 | 0 | 1 |
| CV29-21-0862 | 9:39 | 9:39 | 10/29/2021 | Friday | 10:25 | 0 days 0 hours 45 minutes | 10/29/2021 | 12:27 | 10/29/2021 | 0 | 0 |
| CV29-21-0859 | 13:33 | 13:33 | 10/28/2021 | Thursday | 14:14 | 0 days 0 hours 41 minutes | 10/28/2021 | 16:15 | 10/28/2021 | 0 | 0 |
| CV29-21-0855 | 12:01 | 12:01 | 10/27/2021 | Wednesday | 14:31 | 0 days 2 hours 30 minutes | 10/27/2021 | 16:32 | 10/27/2021 | 0 | 0 |
| CV29-21-0822 | 8:54 | 8:54 | 10/18/2021 | Monday | 11:38 | 0 days 2 hours 44 minutes | 10/18/2021 | 13:39 | 10/18/2021 | 0 | 0 |
| CV29-21-0813 | 13:02 | 13:02 | 10/13/2021 | Wednesday | 13:38 | 0 days 0 hours 36 minutes | 10/13/2021 | 15:39 | 10/13/2021 | 0 | 0 |
| CV29-21-0802 | 9:13 | 9:13 | 10/6/2021 | Wednesday | 10:43 | 0 days 1 hours 30 minutes | 10/6/2021 | 12:44 | 10/6/2021 | 0 | 0 |
| CV29-21-0783 | 10:59 | 10:59 | 9/27/2021 | Monday | 11:17 | 0 days 9 hours 18 minutes | 9/27/2021 | 13:18 | 9/24/2021 | 0 | 3 |
| CV29-21-0715 | 10:19 | 10:19 | 8/31/2021 | Tuesday | 10:53 | 0 days 0 hours 34 minutes | 8/31/2021 | 12:54 | 8/31/2021 | 0 | 0 |
| CV29-21-0707 | 16:56 | 16:56 | 8/26/2021 | Thursday | 9:04 | 0 days 1 hours 7 minutes | 8/26/2021 | 11:06 | 8/25/2021 | 0 | 1 |
| CV29-21-0678 | 14:25 | 14:25 | 8/16/2021 | Monday | 8:52 | 0 days 3 hours 27 minutes | 8/16/2021 | 10:53 | 8/13/2021 | 0 | 3 |
| CV29-21-0664 | 13:03 | 13:03 | 8/10/2021 | Tuesday | 13:50 | 0 days 0 hours 47 minutes | 8/10/2021 | 15:51 | 8/10/2021 | 0 | 0 |
| CV29-21-0659 | 9:15 | 9:15 | 8/9/2021 | Monday | 11:54 | 0 days 2 hours 39 minutes | 8/9/2021 | 13:55 | 8/9/2021 | 0 | 0 |
| CV29-21-0582 | 14:57 | 14:57 | 7/12/2021 | Monday | 9:18 | 0 days 3 hours 21 minutes | 7/12/2021 | 11:19 | 7/9/2021 | 0 | 3 |
| CV29-21-0580 | 8:00 | 8:00 | 7/8/2021 | Thursday | 14:38 | 0 days 6 hours 38 minutes | 7/8/2021 | 16:39 | 7/8/2021 | 0 | 0 |
| CV29-21-0557 | 12:44 | 12:44 | 6/29/2021 | Tuesday | 14:02 | 0 days 1 hours 18 minutes | 6/29/2021 | 16:03 | 6/29/2021 | 0 | 0 |
| CV29-21-0543 | 12:13 | 12:13 | 6/24/2021 | Thursday | 13:39 | 0 days 1 hours 26 minutes | 6/24/2021 | 15:40 | 6/24/2021 | 0 | 0 |
| CV29-21-0543 | 12:13 | 12:13 | 6/24/2021 | Thursday | 13:39 | 0 days 1 hours 26 minutes | 6/24/2021 | 15:40 | 6/24/2021 | 0 | 0 |
| CV29-21-0542 | 12:28 | 12:28 | 6/24/2021 | Thursday | 13:33 | 0 days 1 hours 4 minutes | 6/24/2021 | 15:34 | 6/24/2021 | 0 | 0 |
| CV29-21-0535 | 10:34 | 10:34 | 6/22/2021 | Tuesday | 11:28 | 0 days 0 hours 54 minutes | 6/22/2021 | 13:29 | 6/22/2021 | 0 | 0 |
| CV29-21-0534 | 9:02 | 9:02 | 6/22/2021 | Tuesday | 11:22 | 0 days 2 hours 20 minutes | 6/22/2021 | 13:23 | 6/22/2021 | 0 | 0 |
| CV29-21-0487 | 13:27 | 13:27 | 6/4/2021 | Friday | 14:36 | 0 days 1 hours 8 minutes | 6/4/2021 | 16:37 | 6/4/2021 | 0 | 0 |
| CV29-21-0448 | 15:03 | 15:03 | 5/24/2021 | Monday | 8:12 | 0 days 11 hours 8 minutes | 5/24/2021 | 10:13 | 5/20/2021 | 0 | 4 |
| CV29-21-0437 | 4:45 | 8:00 | 5/18/2021 | Tuesday | 10:40 | 0 days 2 hours 40 minutes | 5/18/2021 | 12:41 | 5/18/2021 | 0 | 0 |
| CV29-21-0429 | 8:56 | 8:56 | 5/14/2021 | Friday | 10:12 | 0 days 1 hours 16 minutes | 5/14/2021 | 12:13 | 5/14/2021 | 0 | 0 |
| CV29-21-0427 | 13:08 | 13:08 | 5/13/2021 | Thursday | 14:07 | 0 days 0 hours 59 minutes | | | | | |
| CV29-21-0427 | 7:59 | 8:00 | 5/14/2021 | Friday | 10:04 | 0 days 2 hours 4 minutes | 5/14/2021 | 12:05 | 5/14/2021 | 0 | 0 |
| CV29-21-0400 | 12:32 | 12:32 | 5/5/2021 | Wednesday | 14:17 | 0 days 1 hours 44 minutes | 5/5/2021 | 16:18 | 5/5/2021 | 0 | 0 |
| CV29-21-0399 | 12:15 | 12:15 | 5/5/2021 | Wednesday | 13:51 | 0 days 1 hours 36 minutes | 5/5/2021 | 15:52 | 5/5/2021 | 0 | 0 |
| CV29-21-0309 | 7:07 | 8:00 | 4/12/2021 | Monday | 10:48 | 0 days 2 hours 48 minutes | 4/12/2021 | 12:49 | 4/10/2021 | 0 | 2 |
| CV29-21-0304 | 12:29 | 12:29 | 4/9/2021 | Friday | 13:12 | 0 days 0 hours 43 minutes | 4/9/2021 | 15:13 | 4/9/2021 | 0 | 0 |
| CV29-21-0252 | 13:05 | 13:05 | 4/5/2021 | Monday | 13:42 | 0 days 0 hours 36 minutes | 4/5/2021 | 15:43 | 4/5/2021 | 0 | 0 |
| CV29-21-0248 | 12:14 | 12:14 | 4/5/2021 | Monday | 13:22 | 0 days 1 hours 8 minutes | 4/5/2021 | 15:23 | 4/5/2021 | 0 | 0 |
| CV29-21-0219 | 12:35 | 12:35 | 3/23/2021 | Tuesday | 13:54 | 0 days 1 hours 19 minutes | 3/23/2021 | 15:55 | 3/23/2021 | 0 | 0 |
| CV29-21-0199 | 18:00 | 8:00 | 3/17/2021 | Wednesday | 8:02 | 0 days 0 hours 1 minutes | 3/17/2021 | 10:05 | 3/16/2021 | 0 | 1 |
| CV29-21-0193 | 13:42 | 13:42 | 3/15/2021 | Monday | 15:42 | 0 days 2 hours 0 minutes | 3/15/2021 | 17:44 | 3/15/2021 | 0 | 0 |
| CV29-21-0191 | 12:03 | 12:03 | 3/15/2021 | Monday | 13:17 | 0 days 1 hours 14 minutes | 3/15/2021 | 15:20 | 3/15/2021 | 0 | 0 |
| CV29-21-0164 | 12:09 | 12:09 | 3/4/2021 | Thursday | 14:14 | 0 days 2 hours 5 minutes | | | | | |
| CV29-21-0144 | 14:16 | 14:16 | 2/26/2021 | Friday | 15:08 | 0 days 0 hours 52 minutes | 2/26/2021 | 16:10 | 2/26/2021 | 0 | 0 |
| CV29-21-0131 | 15:30 | 15:30 | 2/19/2021 | Friday | 15:41 | 0 days 0 hours 11 minutes | 2/19/2021 | 16:43 | 2/19/2021 | 0 | 0 |
| CV29-21-0130 | 12:39 | 12:39 | 2/19/2021 | Friday | 13:23 | 0 days 0 hours 44 minutes | 2/19/2021 | 14:25 | 2/19/2021 | 0 | 0 |
| CV29-21-0128 | 14:19 | 14:19 | 2/19/2021 | Friday | 8:49 | 0 days 3 hours 30 minutes | 2/19/2021 | 9:35 | 2/18/2021 | 0 | 1 |
| CV29-21-0127 | 17:56 | 8:00 | 2/19/2021 | Friday | 8:24 | 0 days 0 hours 24 minutes | 2/19/2021 | 9:28 | 2/18/2021 | 0 | 1 |
| CV29-21-0105 | 11:06 | 8:00 | 2/16/2021 | Tuesday | 10:34 | 0 days 2 hours 34 minutes | 2/16/2021 | 11:36 | 2/13/2021 | 0 | 3 |
| CV29-21-0086 | 12:44 | 12:44 | 2/8/2021 | Monday | 14:28 | 0 days 1 hours 44 minutes | 2/8/2021 | 15:29 | 2/8/2021 | 0 | 0 |
| CV29-21-0075 | 16:40 | 16:40 | 2/3/2021 | Wednesday | 8:03 | 0 days 3 hours 23 minutes | 2/3/2021 | 9:04 | 2/2/2021 | 0 | 1 |
| CV29-21-0070 | 13:04 | 13:04 | 1/29/2021 | Friday | 14:07 | 0 days 1 hours 3 minutes | 1/29/2021 | 15:08 | 1/29/2021 | 0 | 0 |
| CV29-21-0062 | 15:04 | 15:04 | 1/26/2021 | Tuesday | 15:28 | 0 days 0 hours 24 minutes | 1/26/2021 | 16:29 | 1/26/2021 | 0 | 0 |
| CV29-21-0048 | 15:20 | 15:20 | 1/22/2021 | Friday | 9:05 | 0 days 2 hours 45 minutes | 1/22/2021 | 10:06 | 1/21/2021 | 0 | 1 |
| CV29-21-0027 | 13:32 | 13:32 | 1/13/2021 | Wednesday | 14:49 | 0 days 1 hours 17 minutes | 1/13/2021 | 15:50 | 1/13/2021 | 0 | 0 |
| CV29-21-0026 | 13:47 | 13:47 | 1/13/2021 | Wednesday | 14:44 | 0 days 0 hours 57 minutes | 1/13/2021 | 15:45 | 1/13/2021 | 0 | 0 |
| CV29-21-0013 | 15:51 | 15:51 | 1/7/2021 | Thursday | 16:35 | 0 days 0 hours 43 minutes | 1/7/2021 | 17:36 | 1/7/2021 | 0 | 0 |
| CV29-21-0002 | 10:32 | 10:32 | 1/4/2021 | Monday | 12:29 | 0 days 1 hours 56 minutes | 1/4/2021 | 13:30 | 1/4/2021 | 0 | 0 |
| CV28-22-4470 | 16:53 | 16:53 | 8/1/2022 | Monday | 16:46 | 0 days 8 hours 53 minutes | 8/1/2022 | 17:47 | 7/29/2022 | | 3 |
| CV28-22-4463 | 16:18 | 16:18 | 8/1/2022 | Monday | 16:05 | 0 days 8 hours 46 minutes | 8/1/2022 | 17:07 | 7/29/2022 | | 3 |
| CV28-22-4444 | 13:42 | 13:42 | 8/1/2022 | Monday | 12:31 | 0 days 7 hours 49 minutes | 8/1/2022 | 13:33 | 7/29/2022 | | 3 |
| CV28-22-4442 | 13:34 | 13:34 | 8/1/2022 | Monday | 12:18 | 0 days 7 hours 44 minutes | 8/1/2022 | 13:20 | 7/29/2022 | | 3 |
| CV28-22-4441 | 10:07 | 10:07 | 8/1/2022 | Monday | 12:16 | 0 days 11 hours 9 minutes | 8/1/2022 | 13:18 | 7/29/2022 | | 3 |
| CV28-22-4440 | 13:29 | 13:29 | 8/1/2022 | Monday | 12:14 | 0 days 7 hours 44 minutes | 8/1/2022 | 13:16 | 7/29/2022 | | 3 |
| CV28-22-4433 | 12:12 | 12:12 | 8/1/2022 | Monday | 11:34 | 0 days 8 hours 22 minutes | 8/1/2022 | 12:35 | 7/29/2022 | | 3 |
| CV28-22-4429 | 11:48 | 11:48 | 8/1/2022 | Monday | 11:25 | 0 days 8 hours 36 minutes | 8/1/2022 | 12:26 | 7/29/2022 | | 3 |
| CV28-22-4417 | 9:01 | 9:01 | 8/1/2022 | Monday | 9:33 | 0 days 9 hours 31 minutes | 8/1/2022 | 10:35 | 7/29/2022 | | 3 |
| CV28-22-4401 | 11:57 | 11:57 | 7/29/2022 | Friday | 16:23 | 0 days 4 hours 26 minutes | 7/29/2022 | 17:25 | 7/29/2022 | | 0 |
| CV28-22-4369 | 16:35 | 16:35 | 7/29/2022 | Friday | 10:46 | 0 days 3 hours 11 minutes | 7/29/2022 | 11:48 | 7/28/2022 | | 1 |
| CV28-22-4363 | 7:41 | 8:00 | 7/29/2022 | Friday | 8:41 | 0 days 0 hours 41 minutes | 7/29/2022 | 9:43 | 7/29/2022 | | 0 |
| CV28-22-4362 | 14:24 | 14:24 | 7/29/2022 | Friday | 8:26 | 0 days 3 hours 2 minutes | 7/29/2022 | 9:28 | 7/28/2022 | | 1 |
| CV28-22-4360 | 14:11 | 14:11 | 7/29/2022 | Friday | 8:21 | 0 days 3 hours 9 minutes | 7/29/2022 | 9:23 | 7/28/2022 | | 1 |
| CV28-22-4358 | 13:51 | 13:51 | 7/28/2022 | Thursday | 16:06 | 0 days 2 hours 15 minutes | 7/28/2022 | 17:08 | 7/28/2022 | | 0 |
| CV28-22-4357 | 13:40 | 13:40 | 7/28/2022 | Thursday | 15:58 | 0 days 2 hours 18 minutes | 7/28/2022 | 16:59 | 7/28/2022 | | 0 |
| CV28-22-4356 | 13:28 | 13:28 | 7/28/2022 | Thursday | 15:52 | 0 days 2 hours 24 minutes | 7/28/2022 | 16:54 | 7/28/2022 | | 0 |
| CV28-22-4355 | 13:11 | 13:11 | 7/28/2022 | Thursday | 15:48 | 0 days 2 hours 36 minutes | 7/28/2022 | 16:50 | 7/28/2022 | | 0 |
| CV28-22-4334 | 16:13 | 16:13 | 7/28/2022 | Thursday | 8:33 | 0 days 1 hours 0 minutes | 7/28/2022 | 9:34 | 7/27/2022 | | 1 |
| CV28-22-4330 | 9:29 | 9:29 | 7/27/2022 | Wednesday | 10:11 | 0 days 0 hours 42 minutes | | | | | |
| CV28-22-4330 | 10:29 | 10:29 | 7/27/2022 | Wednesday | 11:00 | 0 days 0 hours 31 minutes | 7/27/2022 | 12:02 | 7/27/2022 | | 0 |
| CV28-22-4271 | 15:52 | 15:52 | 7/25/2022 | Monday | 8:41 | 0 days 1 hours 49 minutes | 7/25/2022 | 9:43 | 7/22/2022 | | 3 |
| CV28-22-4215 | 12:25 | 12:25 | 7/21/2022 | Thursday | 15:19 | 0 days 2 hours 54 minutes | 7/21/2022 | 16:21 | 7/21/2022 | | 0 |
| CV28-22-4215 | 15:54 | 15:54 | 7/21/2022 | Thursday | 8:48 | 0 days 1 hours 54 minutes | 7/21/2022 | 9:50 | 7/20/2022 | | 1 |
| CV28-22-4196 | 11:52 | 11:52 | 7/20/2022 | Wednesday | 12:33 | 0 days 0 hours 41 minutes | 7/20/2022 | 13:35 | 7/20/2022 | | 0 |
| CV28-22-4194 | 10:59 | 10:59 | 7/20/2022 | Wednesday | 11:22 | 0 days 0 hours 23 minutes | 7/20/2022 | 12:23 | 7/20/2022 | | 0 |
| CV28-22-4185 | 9:09 | 9:09 | 7/20/2022 | Wednesday | 9:16 | 0 days 0 hours 6 minutes | 7/20/2022 | 10:18 | 7/20/2022 | | 0 |
| CV28-22-4171 | 14:08 | 14:08 | 7/19/2022 | Tuesday | 14:51 | 0 days 0 hours 43 minutes | 7/19/2022 | 15:53 | 7/19/2022 | | 0 |
| CV28-22-4170 | 14:03 | 14:03 | 7/19/2022 | Tuesday | 14:34 | 0 days 0 hours 31 minutes | 7/19/2022 | 15:35 | 7/19/2022 | | 0 |
| CV28-22-4135 | 11:42 | 11:42 | 7/18/2022 | Monday | 11:52 | 0 days 0 hours 10 minutes | 7/18/2022 | 12:54 | 7/18/2022 | | 0 |
| CV28-22-4134 | 11:11 | 11:11 | 7/18/2022 | Monday | 11:31 | 0 days 0 hours 20 minutes | | | | | |
| CV28-22-4134 | 11:34 | 11:34 | 7/18/2022 | Monday | 11:41 | 0 days 0 hours 6 minutes | 7/18/2022 | 12:42 | 7/18/2022 | | 0 |
| CV28-22-4117 | 15:57 | 15:57 | 7/15/2022 | Friday | 16:27 | 0 days 0 hours 30 minutes | 7/15/2022 | 17:29 | 7/15/2022 | | 0 |
| CV28-22-4103 | 6:57 | 8:00 | 7/15/2022 | Friday | 9:15 | 0 days 1 hours 15 minutes | 7/15/2022 | 10:17 | 7/15/2022 | | 0 |
| CV28-22-4095 | 16:27 | 16:27 | 7/14/2022 | Thursday | 16:37 | 0 days 0 hours 9 minutes | 7/14/2022 | 17:39 | 7/14/2022 | | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-22-4083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9111012 | Complaint | Complaint | EFile | 34733235 |
| CV28-22-4059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9105635 | Complaint | Complaint | EFile | 34719495 |
| CV28-22-4030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9099614 | Complaint | Complaint | EFile | 34701272 |
| CV28-22-4028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9099768 | Complaint | Complaint | EFile | 34701128 |
| CV28-22-4022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9096088 | Complaint | Verified Complaint for Money Judgment | EFile | 34693063 |
| CV28-22-4019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9093828 | Complaint | | EFile | |
| CV28-22-4019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9094293 | Complaint | Complaint --Thumb Drive Exhibit 4 in Records | EFile | 34686203 |
| CV28-22-4009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9089710 | Complaint | Complaint | EFile | 34679762 |
| CV28-22-3972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9075869 | Complaint | Complaint | EFile | 34656281 |
| CV28-22-3969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9074547 | Complaint | Complaint | EFile | 34654614 |
| CV28-22-3962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9072341 | Petition | Petition for Alternative Writ of Mandate | EFile | 34646653 |
| CV28-22-3944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9070761 | Complaint | Complaint | EFile | 34639176 |
| CV28-22-3940 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9069516 | Complaint | Complaint | EFile | 34637512 |
| CV28-22-3935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9068599 | Complaint | Complaint | EFile | 34634438 |
| CV28-22-3914 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9064533 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 34607522 |
| CV28-22-3891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9059766 | Complaint | | EFile | |
| CV28-22-3891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9059937 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 34589977 |
| CV28-22-3888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9059106 | Complaint | | EFile | |
| CV28-22-3888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9059747 | Complaint | Complaint for Quiet Title | EFile | 34585078 |
| CV28-22-3871 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9051163 | Complaint | | EFile | |
| CV28-22-3871 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9055138 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 34577650 |
| CV28-22-3853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9050658 | Complaint | Complaint | EFile | 34567382 |
| CV28-22-3823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9044609 | Complaint | Complaint | EFile | 34544987 |
| CV28-22-3810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9041891 | Complaint | Complaint | EFile | 34535569 |
| CV28-22-3793 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9036432 | Complaint | Complaint | EFile | 34518102 |
| CV28-22-3775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9030603 | Complaint | Complaint | EFile | 34502338 |
| CV28-22-3769 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9030512 | Complaint | Complaint | EFile | 34500695 |
| CV28-22-3767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9029644 | Complaint | Complaint | EFile | 34500142 |
| CV28-22-3757 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9027275 | Complaint | Complaint | EFile | 34494517 |
| CV28-22-3750 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9025817 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34490753 |
| CV28-22-3734 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9022432 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34476970 |
| CV28-22-3710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9011831 | Complaint | | EFile | |
| CV28-22-3710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9012818 | Complaint | Complaint | EFile | 34445041 |
| CV28-22-3689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9006250 | Complaint | Complaint | EFile | 34434288 |
| CV28-22-3668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9001102 | Complaint | Complaint | EFile | 34422984 |
| CV28-22-3617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8989817 | Complaint | Complaint for Declaratory Relief and Quiet Title | EFile | 34398754 |
| CV28-22-3614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8990693 | Complaint | | EFile | |
| CV28-22-3610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8988652 | Complaint | Complaint | EFile | 34393911 |
| CV28-22-3608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8988621 | Complaint | Complaint | EFile | 34390418 |
| CV28-22-3591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8981835 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury and Demand for Jury Trial | EFile | 34380182 |
| CV28-22-3537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8976975 | Complaint | Complaint | EFile | 34343414 |
| CV28-22-3536 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8976850 | Complaint | Complaint to Quiet Title | EFile | 34342931 |
| CV28-22-3535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8976733 | Complaint | Complaint to Quiet Title | EFile | 34342762 |
| CV28-22-3514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8970460 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-3514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8971171 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-3514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8972027 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34329520 |
| CV28-22-3483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8961252 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34308010 |
| CV28-22-3475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8961464 | Complaint | Complaint | EFile | 34299289 |
| CV28-22-3474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8960782 | Complaint | Complaint | EFile | 34297996 |
| CV28-22-3458 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8957916 | Complaint | Complaint | EFile | 34289266 |
| CV28-22-3453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8955213 | Complaint | | EFile | |
| CV28-22-3453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8955548 | Complaint | | EFile | |
| CV28-22-3453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8956123 | Complaint | | EFile | |
| CV28-22-3453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8956308 | Complaint | | EFile | 34283774 |
| CV28-22-3430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8949378 | Complaint | Complaint | EFile | 34265663 |
| CV28-22-3427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8948260 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 34260847 |
| CV28-22-3419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8945505 | Complaint | Complaint | EFile | 34254450 |
| CV28-22-3418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8945618 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 34254293 |
| CV28-22-3415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8943427 | Complaint | Complaint for Partition | EFile | 34251106 |
| CV28-22-3406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8939811 | Complaint | | EFile | |
| CV28-22-3406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8942187 | Complaint | Complaint | EFile | 34244774 |
| CV28-22-3395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8937536 | Complaint | Complaint | EFile | 34236329 |
| CV28-22-3393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8938146 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34235189 |
| CV28-22-3381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8936272 | Complaint | Verified Complaint for Money Judgment | EFile | 34227853 |
| CV28-22-3379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8936105 | Complaint | Verified Complaint for Money Judgment | EFile | 34227509 |
| CV28-22-3369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8932970 | Complaint | Complaint | EFile | 34217329 |
| CV28-22-3368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8932324 | Complaint | Complaint | EFile | 34216961 |
| CV28-22-3367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8931860 | Complaint | Complaint | EFile | 34216127 |
| CV28-22-3364 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8931425 | Complaint | Complaint | EFile | 34214083 |
| CV28-22-3356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8929395 | Complaint | Complaint for Monies Due & Owing | EFile | 34209585 |
| CV28-22-3347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8928330 | Complaint | Complaint | EFile | 34206309 |
| CV28-22-3327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8923628 | Complaint | Complaint | EFile | 34192218 |
| CV28-22-3322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8921190 | Complaint | | EFile | |
| CV28-22-3322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8922426 | Complaint | Complaint | EFile | 34187875 |
| CV28-22-3316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8922092 | Complaint | Complaint to Quiet Title | EFile | 34186825 |
| CV28-22-3299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8919805 | Complaint | Complaint | EFile | 34180300 |
| CV28-22-3294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8919773 | Complaint | Complaint | EFile | 34179843 |
| CV28-22-3288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8918228 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury (Negligence) | EFile | 34178120 |
| CV28-22-3285 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8918067 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34173973 |
| CV28-22-3283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8917931 | Complaint | Complaint for Damages | EFile | 34173450 |
| CV28-22-3264 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8913159 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-3264 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8913729 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Jury Demand | EFile | 34161266 |
| CV28-22-3262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8912734 | Complaint | Complaint | EFile | 34157203 |
| CV28-22-3255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8909977 | Complaint | Complaint in Re: Civil Forfeiture | EFile | 34149340 |
| CV28-22-3246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8906824 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 34138480 |
| CV28-22-3244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8901719 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-3243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8904372 | Complaint | Complaint | EFile | 34135347 |
| CV28-22-3204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8896176 | Complaint | | EFile | |
| CV28-22-3204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8897531 | Complaint | | EFile | 34107820 |
| CV28-22-3201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8893625 | Complaint | Complaint | EFile | 34104231 |
| CV28-22-3200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8896443 | Complaint | Complaint To Foreclose Lien | EFile | 34103709 |
| CV28-22-3199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8896698 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34103454 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-22-4083 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV28-22-4059 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV28-22-4030 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV28-22-4028 | Accepted | | | 7/12/2022 | Tuesday | 7/13/2022 | Wednesday |
| CV28-22-4022 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV28-22-4019 | Rejected | OTHDOC | cg | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV28-22-4019 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV28-22-4009 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV28-22-3972 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV28-22-3969 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV28-22-3962 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV28-22-3944 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV28-22-3940 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV28-22-3935 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV28-22-3914 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV28-22-3891 | Rejected | OTHDOC | #NAME? | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV28-22-3891 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV28-22-3888 | Rejected | CORRECT | Names in the party envelope should match this document exactly. - LAG | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV28-22-3888 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV28-22-3871 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/1/2022 | Friday | 7/5/2022 | Tuesday |
| CV28-22-3871 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV28-22-3853 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV28-22-3823 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV28-22-3810 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV28-22-3793 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV28-22-3775 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV28-22-3769 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV28-22-3767 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV28-22-3757 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV28-22-3750 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV28-22-3734 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV28-22-3710 | Rejected | CORRECT | There are lots of parties in the caption that are not in the envelope. Please add all the parties in the caption to | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV28-22-3710 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV28-22-3689 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV28-22-3668 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV28-22-3617 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV28-22-3614 | Rejected | CORRECT | You hav Alligned Assoc. dba Heather Cole in your envelope. But on all documents you have Heather Cole dba | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV28-22-3610 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV28-22-3608 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV28-22-3591 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV28-22-3537 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV28-22-3536 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV28-22-3535 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV28-22-3514 | Rejected | CORRECT | Please add all defendants as parties in the party tab of the envelope. -AM | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV28-22-3514 | Rejected | OTHDOC | #NAME? | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV28-22-3514 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV28-22-3483 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV28-22-3475 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV28-22-3474 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV28-22-3458 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV28-22-3453 | Rejected | MISSING | Please add a civil case information sheet--CG | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV28-22-3453 | Rejected | INC | An electronic signature needs to have a /s/ preceding the name. Please add the second slash to complete. Also | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV28-22-3453 | Rejected | CORRECT | Please use proper case in the envelope. See rule 8 party information --CG | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV28-22-3453 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV28-22-3430 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV28-22-3427 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV28-22-3419 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV28-22-3418 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV28-22-3415 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV28-22-3406 | Rejected | CORRECT | Please sign the Complaint. -AM | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV28-22-3406 | Accepted | | | 6/13/2022 | Monday | 6/10/2022 | Friday |
| CV28-22-3395 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV28-22-3393 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV28-22-3381 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV28-22-3379 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV28-22-3369 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV28-22-3368 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV28-22-3367 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV28-22-3364 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV28-22-3356 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV28-22-3347 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV28-22-3327 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV28-22-3322 | Rejected | CORRECT | Please use proper case in the envelope. See Rule 8: Party information. Also, please remove the d.b.a for Gardi | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV28-22-3322 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV28-22-3316 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV28-22-3299 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV28-22-3294 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV28-22-3288 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV28-22-3285 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV28-22-3283 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV28-22-3264 | Rejected | INC | The Complaint is missing signature and date on page three. Please copy envelope, correct and resubmit. Than | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV28-22-3264 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV28-22-3262 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV28-22-3255 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV28-22-3246 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV28-22-3244 | Rejected | CORRECT | - CM | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV28-22-3243 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV28-22-3204 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV28-22-3204 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV28-22-3201 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV28-22-3200 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV28-22-3199 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-22-4083 | 11:53 | 11:53 | 7/14/2022 | Thursday | 12:26 | 0 days 0 hours 33 minutes | 7/14/2022 | 13:28 | 7/14/2022 | 0 | 0 |
| CV28-22-4059 | 14:19 | 14:19 | 7/13/2022 | Wednesday | 16:06 | 0 days 1 hours 47 minutes | 7/13/2022 | 17:08 | 7/13/2022 | 0 | 0 |
| CV28-22-4030 | 21:45 | 8:00 | 7/13/2022 | Wednesday | 8:21 | 0 days 0 hours 21 minutes | 7/13/2022 | 9:23 | 7/12/2022 | 0 | 1 |
| CV28-22-4028 | 22:51 | 8:00 | 7/13/2022 | Wednesday | 8:18 | 0 days 0 hours 18 minutes | 7/13/2022 | 9:20 | 7/12/2022 | 0 | 1 |
| CV28-22-4022 | 13:28 | 13:28 | 7/12/2022 | Tuesday | 14:34 | 0 days 1 hours 5 minutes | 7/12/2022 | 15:36 | 7/12/2022 | 0 | 0 |
| CV28-22-4019 | 10:42 | 10:42 | 7/12/2022 | Tuesday | 10:59 | 0 days 0 hours 17 minutes | | | | | |
| CV28-22-4019 | 11:17 | 11:17 | 7/12/2022 | Tuesday | 11:34 | 0 days 0 hours 17 minutes | 7/12/2022 | 12:37 | 7/12/2022 | 0 | 0 |
| CV28-22-4009 | 15:56 | 15:56 | 7/12/2022 | Tuesday | 8:51 | 0 days 1 hours 55 minutes | 7/12/2022 | 10:11 | 7/11/2022 | 0 | 1 |
| CV28-22-3972 | 8:23 | 8:23 | 7/11/2022 | Monday | 9:08 | 0 days 0 hours 45 minutes | 7/11/2022 | 10:36 | 7/8/2022 | 0 | 3 |
| CV28-22-3969 | 16:54 | 16:54 | 7/11/2022 | Monday | 8:40 | 0 days 9 hours 45 minutes | 7/11/2022 | 9:56 | 7/7/2022 | 0 | 4 |
| CV28-22-3962 | 14:02 | 14:02 | 7/8/2022 | Friday | 15:46 | 0 days 1 hours 44 minutes | 7/8/2022 | 16:50 | 7/7/2022 | 0 | 1 |
| CV28-22-3944 | 11:31 | 11:31 | 7/8/2022 | Friday | 11:55 | 0 days 9 hours 23 minutes | 7/8/2022 | 12:58 | 7/7/2022 | 0 | 1 |
| CV28-22-3940 | 10:27 | 10:27 | 7/8/2022 | Friday | 10:58 | 0 days 9 hours 30 minutes | 7/8/2022 | 12:01 | 7/7/2022 | 0 | 1 |
| CV28-22-3935 | 8:01 | 8:01 | 7/8/2022 | Friday | 9:12 | 0 days 10 hours 10 minutes | 7/8/2022 | 10:26 | 7/7/2022 | 0 | 1 |
| CV28-22-3914 | 12:49 | 12:49 | 7/6/2022 | Wednesday | 17:00 | 0 days 4 hours 11 minutes | 7/6/2022 | 18:01 | 7/6/2022 | 0 | 0 |
| CV28-22-3891 | 16:23 | 16:23 | 7/5/2022 | Tuesday | 16:40 | 0 days 0 hours 17 minutes | | | | | |
| CV28-22-3891 | 16:46 | 16:46 | 7/6/2022 | Wednesday | 8:37 | 0 days 0 hours 51 minutes | 7/6/2022 | 9:38 | 7/5/2022 | 0 | 1 |
| CV28-22-3888 | 15:26 | 15:26 | 7/5/2022 | Tuesday | 15:51 | 0 days 0 hours 24 minutes | | | | | |
| CV28-22-3888 | 16:20 | 16:20 | 7/5/2022 | Tuesday | 16:41 | 0 days 0 hours 21 minutes | 7/5/2022 | 17:42 | 7/5/2022 | 0 | 0 |
| CV28-22-3871 | 15:34 | 15:34 | 7/5/2022 | Tuesday | 10:13 | 0 days 3 hours 38 minutes | | | | | |
| CV28-22-3871 | 10:19 | 10:19 | 7/5/2022 | Tuesday | 13:13 | 0 days 2 hours 54 minutes | 7/5/2022 | 14:15 | 7/5/2022 | 0 | 0 |
| CV28-22-3853 | 14:46 | 14:46 | 7/5/2022 | Tuesday | 8:31 | 0 days 2 hours 45 minutes | 7/5/2022 | 9:32 | 7/1/2022 | 0 | 4 |
| CV28-22-3823 | 16:07 | 16:07 | 7/1/2022 | Friday | 8:22 | 0 days 1 hours 15 minutes | 7/1/2022 | 9:24 | 6/30/2022 | 0 | 1 |
| CV28-22-3810 | 13:01 | 13:01 | 6/30/2022 | Thursday | 14:01 | 0 days 0 hours 59 minutes | 6/30/2022 | 15:02 | 6/30/2022 | 0 | 0 |
| CV28-22-3793 | 15:24 | 15:24 | 6/29/2022 | Wednesday | 15:42 | 0 days 0 hours 17 minutes | 6/29/2022 | 16:43 | 6/29/2022 | 0 | 0 |
| CV28-22-3775 | 8:26 | 8:26 | 6/29/2022 | Wednesday | 9:10 | 0 days 0 hours 43 minutes | 6/29/2022 | 10:11 | 6/29/2022 | 0 | 0 |
| CV28-22-3769 | 8:20 | 8:20 | 6/29/2022 | Wednesday | 8:37 | 0 days 0 hours 16 minutes | 6/29/2022 | 9:38 | 6/29/2022 | 0 | 0 |
| CV28-22-3767 | 20:00 | 8:00 | 6/29/2022 | Wednesday | 8:24 | 0 days 0 hours 24 minutes | 6/29/2022 | 9:26 | 6/28/2022 | 0 | 1 |
| CV28-22-3757 | 14:05 | 14:05 | 6/28/2022 | Tuesday | 15:50 | 0 days 1 hours 44 minutes | 6/28/2022 | 16:51 | 6/28/2022 | 0 | 0 |
| CV28-22-3750 | 12:54 | 12:54 | 6/28/2022 | Tuesday | 14:14 | 0 days 1 hours 20 minutes | 6/28/2022 | 15:15 | 6/28/2022 | 0 | 0 |
| CV28-22-3734 | 8:06 | 8:06 | 6/28/2022 | Tuesday | 8:29 | 0 days 0 hours 23 minutes | 6/28/2022 | 9:30 | 6/28/2022 | 0 | 0 |
| CV28-22-3710 | 13:32 | 13:32 | 6/24/2022 | Friday | 13:51 | 0 days 0 hours 18 minutes | | | | | |
| CV28-22-3710 | 14:42 | 14:42 | 6/24/2022 | Friday | 15:37 | 0 days 0 hours 55 minutes | 6/24/2022 | 16:38 | 6/24/2022 | 0 | 0 |
| CV28-22-3689 | 14:47 | 14:47 | 6/24/2022 | Friday | 10:06 | 0 days 4 hours 19 minutes | 6/24/2022 | 11:07 | 6/23/2022 | 0 | 1 |
| CV28-22-3668 | 8:24 | 8:24 | 6/23/2022 | Thursday | 14:31 | 0 days 6 hours 6 minutes | 6/23/2022 | 15:32 | 6/23/2022 | 0 | 0 |
| CV28-22-3617 | 13:57 | 13:57 | 6/22/2022 | Wednesday | 13:48 | 0 days 8 hours 51 minutes | 6/22/2022 | 14:49 | 6/21/2022 | 0 | 1 |
| CV28-22-3614 | 14:44 | 14:44 | 6/22/2022 | Wednesday | 12:37 | 0 days 6 hours 53 minutes | | | | | |
| CV28-22-3610 | 12:40 | 12:40 | 6/22/2022 | Wednesday | 11:39 | 0 days 7 hours 59 minutes | 6/22/2022 | 12:40 | 6/21/2022 | 0 | 1 |
| CV28-22-3608 | 12:38 | 12:38 | 6/22/2022 | Wednesday | 10:16 | 0 days 6 hours 38 minutes | 6/22/2022 | 11:18 | 6/21/2022 | 0 | 1 |
| CV28-22-3591 | 11:51 | 8:00 | 6/21/2022 | Tuesday | 16:33 | 0 days 8 hours 33 minutes | 6/21/2022 | 17:34 | 6/20/2022 | 0 | 1 |
| CV28-22-3537 | 12:22 | 12:22 | 6/17/2022 | Friday | 12:54 | 0 days 0 hours 31 minutes | 6/17/2022 | 13:55 | 6/17/2022 | 0 | 0 |
| CV28-22-3536 | 12:09 | 12:09 | 6/17/2022 | Friday | 12:34 | 0 days 0 hours 25 minutes | 6/17/2022 | 13:35 | 6/17/2022 | 0 | 0 |
| CV28-22-3535 | 12:00 | 12:00 | 6/17/2022 | Friday | 12:27 | 0 days 0 hours 26 minutes | 6/17/2022 | 13:29 | 6/17/2022 | 0 | 0 |
| CV28-22-3514 | 12:58 | 12:58 | 6/16/2022 | Thursday | 13:17 | 0 days 0 hours 19 minutes | | | | | |
| CV28-22-3514 | 13:54 | 13:54 | 6/16/2022 | Thursday | 14:42 | 0 days 0 hours 47 minutes | | | | | |
| CV28-22-3514 | 14:47 | 14:47 | 6/16/2022 | Thursday | 15:39 | 0 days 0 hours 52 minutes | 6/16/2022 | 16:40 | 6/16/2022 | 0 | 0 |
| CV28-22-3483 | 15:53 | 15:53 | 6/15/2022 | Wednesday | 16:41 | 0 days 0 hours 48 minutes | 6/15/2022 | 17:43 | 6/15/2022 | 0 | 0 |
| CV28-22-3475 | 12:20 | 12:20 | 6/15/2022 | Wednesday | 12:33 | 0 days 0 hours 13 minutes | 6/15/2022 | 13:35 | 6/15/2022 | 0 | 0 |
| CV28-22-3474 | 10:31 | 10:31 | 6/15/2022 | Wednesday | 11:43 | 0 days 1 hours 11 minutes | 6/15/2022 | 12:44 | 6/15/2022 | 0 | 0 |
| CV28-22-3458 | 6:12 | 8:00 | 6/15/2022 | Wednesday | 8:18 | 0 days 9 hours 18 minutes | 6/15/2022 | 9:20 | 6/15/2022 | 0 | 0 |
| CV28-22-3453 | 13:51 | 13:51 | 6/14/2022 | Tuesday | 14:00 | 0 days 0 hours 9 minutes | | | | | |
| CV28-22-3453 | 14:13 | 14:13 | 6/14/2022 | Tuesday | 14:37 | 0 days 0 hours 24 minutes | | | | | |
| CV28-22-3453 | 14:51 | 14:51 | 6/14/2022 | Tuesday | 14:57 | 0 days 0 hours 5 minutes | | | | | |
| CV28-22-3453 | 15:22 | 15:22 | 6/14/2022 | Tuesday | 15:41 | 0 days 0 hours 18 minutes | 6/14/2022 | 16:43 | 6/14/2022 | 0 | 0 |
| CV28-22-3430 | 6:51 | 8:00 | 6/14/2022 | Tuesday | 8:11 | 0 days 0 hours 11 minutes | 6/14/2022 | 9:12 | 6/14/2022 | 0 | 0 |
| CV28-22-3427 | 15:46 | 15:46 | 6/13/2022 | Monday | 15:49 | 0 days 9 hours 2 minutes | 6/13/2022 | 16:51 | 6/13/2022 | 0 | 0 |
| CV28-22-3419 | 13:07 | 13:07 | 6/13/2022 | Monday | 13:21 | 0 days 9 hours 14 minutes | 6/13/2022 | 14:22 | 6/13/2022 | 0 | 0 |
| CV28-22-3418 | 13:12 | 13:12 | 6/13/2022 | Monday | 13:17 | 0 days 5 hours 5 minutes | 6/13/2022 | 14:18 | 6/13/2022 | 0 | 0 |
| CV28-22-3415 | 10:20 | 10:20 | 6/13/2022 | Monday | 11:41 | 0 days 1 hours 21 minutes | 6/13/2022 | 12:43 | 6/13/2022 | 0 | 0 |
| CV28-22-3406 | 15:51 | 15:51 | 6/13/2022 | Monday | 8:38 | | | | | | |
| CV28-22-3406 | 8:48 | 8:48 | 6/13/2022 | Monday | 9:12 | 0 days 0 hours 23 minutes | 6/13/2022 | 10:14 | 6/13/2022 | 0 | 0 |
| CV28-22-3395 | 12:59 | 12:59 | 6/10/2022 | Friday | 15:48 | 0 days 2 hours 49 minutes | 6/10/2022 | 16:50 | 6/10/2022 | 0 | 0 |
| CV28-22-3393 | 13:59 | 13:59 | 6/10/2022 | Friday | 15:19 | 0 days 1 hours 20 minutes | 6/10/2022 | 16:21 | 6/10/2022 | 0 | 0 |
| CV28-22-3381 | 10:48 | 10:48 | 6/10/2022 | Friday | 11:18 | 0 days 9 hours 30 minutes | 6/10/2022 | 12:19 | 6/10/2022 | 0 | 0 |
| CV28-22-3379 | 10:34 | 10:34 | 6/10/2022 | Friday | 11:08 | 0 days 9 hours 34 minutes | 6/10/2022 | 12:10 | 6/10/2022 | 0 | 0 |
| CV28-22-3369 | 15:52 | 15:52 | 6/9/2022 | Thursday | 16:01 | 0 days 0 hours 8 minutes | 6/9/2022 | 17:02 | 6/9/2022 | 0 | 0 |
| CV28-22-3368 | 15:00 | 15:00 | 6/9/2022 | Thursday | 15:48 | 0 days 0 hours 48 minutes | 6/9/2022 | 16:49 | 6/9/2022 | 0 | 0 |
| CV28-22-3367 | 14:33 | 14:33 | 6/9/2022 | Thursday | 15:27 | 0 days 0 hours 53 minutes | 6/9/2022 | 16:28 | 6/9/2022 | 0 | 0 |
| CV28-22-3364 | 14:12 | 14:12 | 6/9/2022 | Thursday | 14:40 | 0 days 0 hours 27 minutes | 6/9/2022 | 15:41 | 6/9/2022 | 0 | 0 |
| CV28-22-3356 | 12:02 | 12:02 | 6/9/2022 | Thursday | 12:51 | 0 days 0 hours 49 minutes | 6/9/2022 | 13:53 | 6/9/2022 | 0 | 0 |
| CV28-22-3347 | 10:20 | 10:20 | 6/9/2022 | Thursday | 10:52 | 0 days 0 hours 32 minutes | 6/9/2022 | 11:53 | 6/9/2022 | 0 | 0 |
| CV28-22-3327 | 14:13 | 14:13 | 6/8/2022 | Wednesday | 14:42 | 0 days 0 hours 28 minutes | 6/8/2022 | 15:43 | 6/8/2022 | 0 | 0 |
| CV28-22-3322 | 12:14 | 12:14 | 6/8/2022 | Wednesday | 12:22 | 0 days 9 hours 8 minutes | | | | | |
| CV28-22-3322 | 12:32 | 12:32 | 6/8/2022 | Wednesday | 12:48 | 0 days 0 hours 15 minutes | 6/8/2022 | 13:49 | 6/8/2022 | 0 | 0 |
| CV28-22-3316 | 12:05 | 12:05 | 6/8/2022 | Wednesday | 12:09 | 0 days 9 hours 3 minutes | 6/8/2022 | 13:10 | 6/8/2022 | 0 | 0 |
| CV28-22-3299 | 8:53 | 8:53 | 6/8/2022 | Wednesday | 9:07 | 0 days 9 hours 14 minutes | 6/8/2022 | 10:08 | 6/8/2022 | 0 | 0 |
| CV28-22-3294 | 8:46 | 8:46 | 6/8/2022 | Wednesday | 8:58 | 0 days 0 hours 12 minutes | 6/8/2022 | 9:59 | 6/8/2022 | 0 | 0 |
| CV28-22-3288 | 16:13 | 16:13 | 6/7/2022 | Tuesday | 8:15 | 0 days 1 hours 2 minutes | 6/8/2022 | 9:16 | 6/7/2022 | 0 | 1 |
| CV28-22-3285 | 15:56 | 15:56 | 6/7/2022 | Tuesday | 16:44 | 0 days 0 hours 48 minutes | 6/7/2022 | 17:45 | 6/7/2022 | 0 | 0 |
| CV28-22-3283 | 15:50 | 15:50 | 6/7/2022 | Tuesday | 16:06 | 0 days 0 hours 16 minutes | 6/7/2022 | 17:08 | 6/7/2022 | 0 | 0 |
| CV28-22-3264 | 9:46 | 9:46 | 6/7/2022 | Tuesday | 10:00 | 0 days 0 hours 14 minutes | | | | | |
| CV28-22-3264 | 10:15 | 10:15 | 6/7/2022 | Tuesday | 10:33 | 0 days 0 hours 18 minutes | 6/7/2022 | 11:34 | 6/7/2022 | 0 | 0 |
| CV28-22-3262 | 8:56 | 8:56 | 6/7/2022 | Tuesday | 9:03 | 0 days 0 hours 7 minutes | 6/7/2022 | 10:04 | 6/7/2022 | 0 | 0 |
| CV28-22-3255 | 15:15 | 15:15 | 6/6/2022 | Monday | 15:49 | 0 days 0 hours 34 minutes | 6/6/2022 | 16:51 | 6/6/2022 | 0 | 0 |
| CV28-22-3246 | 11:16 | 11:16 | 6/6/2022 | Monday | 11:35 | 0 days 0 hours 18 minutes | 6/6/2022 | 12:37 | 6/6/2022 | 0 | 0 |
| CV28-22-3244 | 14:09 | 14:09 | 6/6/2022 | Monday | 8:22 | 0 days 3 hours 13 minutes | | | | | |
| CV28-22-3243 | 7:32 | 8:00 | 6/6/2022 | Monday | 10:28 | 0 days 2 hours 28 minutes | 6/6/2022 | 11:30 | 6/6/2022 | 0 | 0 |
| CV28-22-3204 | 15:31 | 15:31 | 6/2/2022 | Thursday | 16:03 | 0 days 0 hours 32 minutes | | | | | |
| CV28-22-3204 | 7:57 | 8:00 | 6/3/2022 | Friday | 9:45 | 0 days 1 hours 45 minutes | 6/3/2022 | 9:35 | 6/3/2022 | 0 | 0 |
| CV28-22-3201 | 12:33 | 12:33 | 6/2/2022 | Thursday | 14:25 | 0 days 1 hours 51 minutes | 6/3/2022 | 6:27 | 6/2/2022 | 0 | 1 |
| CV28-22-3200 | 15:53 | 15:53 | 6/2/2022 | Thursday | 16:39 | 0 days 0 hours 46 minutes | 6/2/2022 | 21:25 | 6/2/2022 | 0 | 0 |
| CV28-22-3199 | 16:18 | 16:18 | 6/2/2022 | Thursday | 16:53 | 0 days 0 hours 34 minutes | 6/2/2022 | 17:52 | 6/2/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-22-3192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8894009 | Complaint | Complaint for Damages | EFile | 34098966 |
| CV28-22-3184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8897749 | Complaint | Complaint | EFile | 34095717 |
| CV28-22-3154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8887530 | Complaint | Complaint | EFile | 34079908 |
| CV28-22-3143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8885967 | Complaint | Complaint | EFile | 34077188 |
| CV28-22-3120 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8878812 | Complaint | Complaint for Damages | EFile | 34052232 |
| CV28-22-3114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8875800 | Complaint | Complaint | EFile | 34043325 |
| CV28-22-3112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8875556 | Application | Application | EFile | 34042118 |
| CV28-22-3096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8871233 | Complaint | Complaint for Damages | EFile | 34033409 |
| CV28-22-3090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8870982 | Complaint | Complaint for Quiet Title and Slander of Title | EFile | 34025606 |
| CV28-22-3087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8870654 | Complaint | Complaint | EFile | 34025382 |
| CV28-22-3074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8862562 | Complaint | Complaint | EFile | 34012242 |
| CV28-22-3067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8863624 | Complaint | | EFile | |
| CV28-22-3067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8863778 | Complaint | | EFile | 34010955 |
| CV28-22-3052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8858694 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33997720 |
| CV28-22-3014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8848615 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-3014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8851296 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 33970556 |
| CV28-22-3003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8849128 | Complaint | Complaint for Damages | EFile | 33965945 |
| CV28-22-2973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8842836 | Complaint | | EFile | 33943450 |
| CV28-22-2957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8837999 | Complaint | Complaint for Damages | EFile | 33928708 |
| CV28-22-2956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8837753 | Complaint | Complaint to Quiet Title | EFile | 33928033 |
| CV28-22-2934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8831241 | Complaint | Civil Complaint | EFile | 33909562 |
| CV28-22-2931 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8829845 | Complaint | Complaint | EFile | 33902142 |
| CV28-22-2927 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8828711 | Complaint | | EFile | |
| CV28-22-2927 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8829428 | Complaint | Complaint | EFile | 33900950 |
| CV28-22-2924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8827710 | Complaint | | EFile | |
| CV28-22-2924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8828531 | Complaint | Lien Foreclosure Complaint | EFile | 33900017 |
| CV28-22-2908 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8826290 | Complaint | Complaint for Lien Foreclosure | EFile | 33894000 |
| CV28-22-2896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8823499 | Complaint | Complaint for Lien Foreclosure | EFile | 33885688 |
| CV28-22-2894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8822556 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33879262 |
| CV28-22-2853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8812318 | Complaint | Complaint | EFile | 33849862 |
| CV28-22-2849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8799870 | Petition | | EFile | |
| CV28-22-2849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8802791 | Petition | Petition | EFile | 33844770 |
| CV28-22-2842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8807721 | Complaint | | EFile | |
| CV28-22-2842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8807863 | Complaint | | EFile | |
| CV28-22-2842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8808538 | Complaint | Complaint for Partition of Property | EFile | 33837695 |
| CV28-22-2840 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8801822 | Complaint | | EFile | |
| CV28-22-2840 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8808158 | Complaint | Complaint | EFile | 33836201 |
| CV28-22-2798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8798716 | Complaint | Complaint | EFile | 33808623 |
| CV28-22-2792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8796317 | Complaint | Complaint | EFile | 33803920 |
| CV28-22-2784 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8794970 | Complaint | Complaint | EFile | 33795272 |
| CV28-22-2781 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8792753 | Complaint | Complaint | EFile | 33791079 |
| CV28-22-2763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8788093 | Complaint | Complaint | EFile | 33776191 |
| CV28-22-2729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8778355 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 33748891 |
| CV28-22-2723 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8774451 | Complaint | | EFile | |
| CV28-22-2723 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8776100 | Complaint | Complaint for Damages | EFile | 33742853 |
| CV28-22-2715 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8766069 | Complaint | | EFile | |
| CV28-22-2715 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8774706 | Complaint | Complaint | EFile | 33735188 |
| CV28-22-2713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8773165 | Complaint | Complaint | EFile | 33729394 |
| CV28-22-2711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8771511 | Complaint | Complaint | EFile | 33727897 |
| CV28-22-2702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8767827 | Complaint | | EFile | |
| CV28-22-2702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8768953 | Complaint | Complaint | EFile | 33718723 |
| CV28-20-2697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8765249 | Complaint | Complaint for Lien Foreclosure | EFile | 33716346 |
| CV28-22-2606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8765876 | Complaint | Complaint on Expired Judgment | EFile | 33715665 |
| CV28-22-2687 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8766080 | Complaint | Complaint | EFile | 33710502 |
| CV28-22-2675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8760879 | Complaint | Complaint for Injunctive Relief and Civil Penalty | EFile | 33703297 |
| CV28-22-2674 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8760760 | Complaint | Complaint | EFile | 33703100 |
| CV28-22-2649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8755562 | Complaint | Complaint | EFile | 33679675 |
| CV28-22-2554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8731819 | Complaint | Complaint | EFile | 33610136 |
| CV28-22-2538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8730017 | Complaint | Complaint | EFile | 33604654 |
| CV28-22-2532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8721738 | Complaint | Complaint and Demand for Jury | EFile | 33600061 |
| CV28-22-2524 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8714607 | Complaint | Verified Complaint | EFile | 33589600 |
| CV28-22-2512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8718600 | Complaint | | EFile | |
| CV28-22-2512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8720556 | Complaint | | EFile | 33580601 |
| CV28-22-2511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8721579 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 33580208 |
| CV28-22-2484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8714589 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-2484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8714714 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33560198 |
| CV28-22-2483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8715428 | Complaint | | EFile | 33560067 |
| CV28-22-2470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8712859 | Complaint | Complaint | EFile | 33553058 |
| CV28-22-2398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8690956 | Complaint | | EFile | |
| CV28-22-2398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8697641 | Complaint | | EFile | |
| CV28-22-2398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8699986 | Complaint | Complaint | EFile | 33512092 |
| CV28-22-2383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8692839 | Complaint | Complaint | EFile | 33503720 |
| CV28-22-2381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8692192 | Complaint | Complaint | EFile | 33503325 |
| CV28-22-2344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8684084 | Complaint | | EFile | |
| CV28-22-2344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8684949 | Complaint | Complaint | EFile | 33472253 |
| CV28-22-2332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8683564 | Complaint | | EFile | |
| CV28-22-2332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8684229 | Complaint | Complaint | EFile | 33466696 |
| CV28-22-2325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8680667 | Complaint | Complaint | EFile | 33460597 |
| CV28-22-2311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8678563 | Complaint | Complaint | EFile | 33446250 |
| CV28-22-2294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8669628 | Complaint | | EFile | |
| CV28-22-2294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8670800 | Complaint | Complaint | EFile | 33432275 |
| CV28-22-2293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8670084 | Complaint | | EFile | |
| CV28-22-2256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8672922 | Complaint | Complaint | EFile | 33431816 |
| CV28-22-2256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8663747 | Complaint | Complaint | EFile | 33402390 |
| CV28-22-2250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8663572 | Complaint | Complaint | EFile | 33401675 |
| CV28-22-2239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8654422 | Complaint | Complaint and Jury Demand | EFile | 33386339 |
| CV28-22-2226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8651133 | Complaint | Complaint | EFile | 33375619 |
| CV28-22-2221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8650914 | Complaint | Complaint | EFile | 33369517 |
| CV28-22-2203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8664354 | Complaint | | EFile | |
| CV28-22-2203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8644600 | Complaint | Complaint | EFile | 33354497 |
| CV28-22-2191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8640622 | Complaint | Complaint for Monies Due | EFile | 33339596 |
| CV28-22-2161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8635400 | Complaint | Complaint | EFile | 33315661 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-22-3192 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV28-22-3184 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV28-22-3154 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV28-22-3143 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV28-22-3120 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV28-22-3114 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV28-22-3112 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV28-22-3096 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV28-22-3090 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV28-22-3087 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV28-22-3074 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV28-22-3067 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV28-22-3067 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV28-22-3052 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV28-22-3014 | Rejected | CORRECT | We are not the fourth judicial district. Please correct and resubmit--CG | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV28-22-3014 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV28-22-3003 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV28-22-2973 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV28-22-2957 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV28-22-2956 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2934 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2931 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2927 | Rejected | COURT | This should be in District instead of Magistrate. Please correct and resubmit. Thank you BD | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2927 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2924 | Rejected | CORRECT | Party names must match on documents and in envelope. Jonell on docs and Jonelle in envelope. Please correct | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2924 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV28-22-2908 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV28-22-2896 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV28-22-2894 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV28-22-2853 | Accepted | | | 5/17/2022 | Tuesday | 5/18/2022 | Wednesday |
| CV28-22-2849 | Rejected | CORRECT | Please confirm the Caption of the document. This document has a different Caption than the rest. --CG | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV28-22-2849 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV28-22-2842 | Rejected | MISSING | Please include a Case Information Sheet. Thank you. AL | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV28-22-2842 | Rejected | CORRECT | Parties must be the same on all documents and in the envelope. This includes middle initials. Please make all | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV28-22-2842 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV28-22-2840 | Rejected | OTHDOC | cg | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV28-22-2840 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV28-22-2798 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV28-22-2792 | Accepted | | | 5/14/2022 | Saturday | 5/16/2022 | Monday |
| CV28-22-2784 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV28-22-2781 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV28-22-2763 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV28-22-2729 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV28-22-2723 | Rejected | OTHDOC | cg | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV28-22-2723 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV28-22-2715 | Rejected | CORRECT | Defendant Jefferey Fautt's name is spelled differently in the caption of the complaint and the party envelope. | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2715 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV28-22-2713 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2711 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2702 | Rejected | OTHDOC | #NAME? | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2702 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2697 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2696 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2687 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV28-22-2675 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV28-22-2674 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV28-22-2649 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV28-22-2554 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV28-22-2538 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV28-22-2532 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV28-22-2524 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV28-22-2512 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/29/2022 | Friday | 5/2/2022 | Monday |
| CV28-22-2512 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV28-22-2511 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV28-22-2484 | Rejected | CORRECT | The caption on this case has parties on it that are not in the envelope, including Progressive Insurance and Joh | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV28-22-2484 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV28-22-2483 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV28-22-2470 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV28-22-2398 | Rejected | CORRECT | Please include all known party information in the envelope, including what is on the case info sheet. See Rule | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV28-22-2398 | Rejected | CORRECT | Please use proper case in the envelope. See Rule 8: Party Information--CG | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV28-22-2398 | Accepted | | | 4/26/2022 | Tuesday | 4/27/2022 | Wednesday |
| CV28-22-2383 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV28-22-2381 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV28-22-2344 | Rejected | FREQ | cg | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV28-22-2344 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV28-22-2332 | Rejected | FREQ | cg | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV28-22-2332 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV28-22-2325 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV28-22-2311 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV28-22-2294 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV28-22-2294 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV28-22-2293 | Rejected | OTHDOC | cg | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV28-22-2293 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV28-22-2256 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV28-22-2250 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV28-22-2239 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV28-22-2226 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV28-22-2221 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV28-22-2203 | Rejected | MISSING | Please add a required civil case information sheet--CG | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV28-22-2203 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV28-22-2191 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV28-22-2161 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-22-3192 | 13:03 | 13:03 | 6/2/2022 | Thursday | 14:27 | 0 days 1 hours 23 minutes | 6/2/2022 | 15:28 | 6/2/2022 | 0 | 0 |
| CV28-22-3184 | 11:09 | 11:09 | 6/2/2022 | Thursday | 13:07 | 0 days 1 hours 58 minutes | 6/2/2022 | 14:08 | 6/2/2022 | 0 | 0 |
| CV28-22-3154 | 14:52 | 14:52 | 6/1/2022 | Wednesday | 16:55 | 0 days 2 hours 3 minutes | 6/1/2022 | 17:56 | 6/1/2022 | 0 | 0 |
| CV28-22-3143 | 13:28 | 13:28 | 6/1/2022 | Wednesday | 15:17 | 0 days 1 hours 48 minutes | 6/1/2022 | 16:18 | 6/1/2022 | 0 | 0 |
| CV28-22-3120 | 15:11 | 15:11 | 5/31/2022 | Tuesday | 15:37 | 0 days 0 hours 25 minutes | 5/31/2022 | 16:38 | 5/31/2022 | 0 | 0 |
| CV28-22-3114 | 11:45 | 11:45 | 5/31/2022 | Tuesday | 12:00 | 0 days 0 hours 15 minutes | 5/31/2022 | 13:01 | 5/31/2022 | 0 | 0 |
| CV28-22-3112 | 11:19 | 11:19 | 5/31/2022 | Tuesday | 11:26 | 0 days 0 hours 7 minutes | 5/31/2022 | 12:27 | 5/31/2022 | 0 | 0 |
| CV28-22-3096 | 17:11 | 8:00 | 5/31/2022 | Tuesday | 8:21 | 0 days 0 hours 10 minutes | 5/31/2022 | 9:23 | 5/27/2022 | 0 | 4 |
| CV28-22-3090 | 15:56 | 15:56 | 5/27/2022 | Friday | 16:54 | 0 days 0 hours 58 minutes | 5/27/2022 | 17:55 | 5/27/2022 | 0 | 0 |
| CV28-22-3087 | 15:16 | 15:16 | 5/27/2022 | Friday | 16:25 | 0 days 1 hours 8 minutes | 5/27/2022 | 17:26 | 5/27/2022 | 0 | 0 |
| CV28-22-3074 | 14:49 | 14:49 | 5/27/2022 | Friday | 9:17 | 0 days 2 hours 28 minutes | 5/27/2022 | 10:18 | 5/26/2022 | 0 | 1 |
| CV28-22-3067 | 16:07 | 16:07 | 5/26/2022 | Thursday | 16:25 | 0 days 0 hours 17 minutes | | | | | |
| CV28-22-3067 | 16:30 | 16:30 | 5/27/2022 | Friday | 8:33 | 0 days 1 hours 3 minutes | 5/27/2022 | 9:35 | 5/26/2022 | 0 | 1 |
| CV28-22-3052 | 9:33 | 9:33 | 5/26/2022 | Thursday | 11:42 | 0 days 2 hours 8 minutes | 5/26/2022 | 13:18 | 5/26/2022 | 0 | 0 |
| CV28-22-3014 | 15:51 | 15:51 | 5/24/2022 | Tuesday | 16:10 | 0 days 0 hours 19 minutes | | | | | |
| CV28-22-3014 | 9:34 | 9:34 | 5/25/2022 | Wednesday | 10:03 | 0 days 0 hours 29 minutes | 5/25/2022 | 11:04 | 5/25/2022 | 0 | 0 |
| CV28-22-3003 | 16:53 | 16:53 | 5/25/2022 | Wednesday | 8:53 | 0 days 0 hours 33 minutes | 5/25/2022 | 9:28 | 5/24/2022 | 0 | 1 |
| CV28-22-2973 | 9:17 | 9:17 | 5/24/2022 | Tuesday | 9:22 | 0 days 0 hours 4 minutes | 5/24/2022 | 10:23 | 5/24/2022 | 0 | 0 |
| CV28-22-2957 | 13:23 | 13:23 | 5/23/2022 | Monday | 13:42 | 0 days 0 hours 18 minutes | 5/23/2022 | 14:44 | 5/23/2022 | 0 | 0 |
| CV28-22-2956 | 13:09 | 13:09 | 5/23/2022 | Monday | 13:25 | 0 days 0 hours 15 minutes | 5/23/2022 | 14:27 | 5/23/2022 | 0 | 0 |
| CV28-22-2934 | 13:54 | 13:54 | 5/20/2022 | Friday | 15:45 | 0 days 1 hours 50 minutes | 5/20/2022 | 16:46 | 5/20/2022 | 0 | 0 |
| CV28-22-2931 | 12:04 | 12:04 | 5/20/2022 | Friday | 12:15 | 0 days 0 hours 11 minutes | 5/20/2022 | 13:17 | 5/20/2022 | 0 | 0 |
| CV28-22-2927 | 10:09 | 10:09 | 5/20/2022 | Friday | 10:59 | 0 days 0 hours 50 minutes | | | | | |
| CV28-22-2927 | 11:10 | 11:10 | 5/20/2022 | Friday | 11:26 | 0 days 0 hours 16 minutes | 5/20/2022 | 12:27 | 5/20/2022 | 0 | 0 |
| CV28-22-2924 | 8:58 | 8:58 | 5/20/2022 | Friday | 9:40 | 0 days 0 hours 41 minutes | | | | | |
| CV28-22-2924 | 10:00 | 10:00 | 5/20/2022 | Friday | 10:59 | 0 days 0 hours 59 minutes | 5/20/2022 | 12:01 | 5/20/2022 | 0 | 0 |
| CV28-22-2908 | 16:44 | 16:44 | 5/20/2022 | Friday | 8:16 | 0 days 0 hours 32 minutes | 5/20/2022 | 9:17 | 5/19/2022 | 0 | 1 |
| CV28-22-2896 | 13:26 | 13:26 | 5/19/2022 | Thursday | 14:14 | 0 days 0 hours 48 minutes | 5/19/2022 | 15:15 | 5/19/2022 | 0 | 0 |
| CV28-22-2894 | 11:02 | 11:02 | 5/19/2022 | Thursday | 11:14 | 0 days 0 hours 12 minutes | 5/19/2022 | 12:16 | 5/19/2022 | 0 | 0 |
| CV28-22-2853 | 18:41 | 8:00 | 5/18/2022 | Wednesday | 8:26 | 0 days 0 hours 25 minutes | 5/18/2022 | 9:36 | 5/17/2022 | 0 | 1 |
| CV28-22-2849 | 11:49 | 11:49 | 5/16/2022 | Monday | 14:19 | 0 days 2 hours 30 minutes | | | | | |
| CV28-22-2849 | 14:45 | 14:45 | 5/17/2022 | Tuesday | 15:55 | 0 days 10 hours 9 minutes | 5/17/2022 | 16:57 | 5/16/2022 | 0 | 1 |
| CV28-22-2842 | 10:56 | 10:56 | 5/17/2022 | Tuesday | 11:03 | 0 days 0 hours 7 minutes | | | | | |
| CV28-22-2842 | 11:22 | 11:22 | 5/17/2022 | Tuesday | 11:56 | 0 days 0 hours 34 minutes | | | | | |
| CV28-22-2842 | 12:42 | 12:42 | 5/17/2022 | Tuesday | 12:59 | 0 days 0 hours 16 minutes | 5/17/2022 | 14:01 | 5/17/2022 | 0 | 0 |
| CV28-22-2840 | 13:50 | 13:50 | 5/16/2022 | Monday | 16:28 | 0 days 2 hours 37 minutes | | | | | |
| CV28-22-2840 | 11:36 | 11:36 | 5/17/2022 | Tuesday | 12:17 | 0 days 0 hours 40 minutes | 5/17/2022 | 13:19 | 5/17/2022 | 0 | 0 |
| CV28-22-2798 | 9:57 | 9:57 | 5/16/2022 | Monday | 10:39 | 0 days 0 hours 42 minutes | 5/16/2022 | 11:40 | 5/16/2022 | 0 | 0 |
| CV28-22-2792 | 10:57 | 8:00 | 5/16/2022 | Monday | 8:36 | 0 days 0 hours 36 minutes | 5/16/2022 | 9:37 | 5/14/2022 | 0 | 2 |
| CV28-22-2784 | 14:49 | 14:49 | 5/13/2022 | Friday | 15:15 | 0 days 0 hours 25 minutes | 5/13/2022 | 16:16 | 5/13/2022 | 0 | 0 |
| CV28-22-2781 | 11:52 | 11:52 | 5/13/2022 | Friday | 13:10 | 0 days 1 hours 17 minutes | 5/13/2022 | 14:12 | 5/13/2022 | 0 | 0 |
| CV28-22-2763 | 15:14 | 15:14 | 5/12/2022 | Thursday | 15:35 | 0 days 0 hours 21 minutes | 5/12/2022 | 16:37 | 5/12/2022 | 0 | 0 |
| CV28-22-2729 | 13:26 | 13:26 | 5/11/2022 | Wednesday | 14:02 | 0 days 0 hours 36 minutes | 5/11/2022 | 15:03 | 5/11/2022 | 0 | 0 |
| CV28-22-2723 | 9:55 | 9:55 | 5/11/2022 | Wednesday | 10:07 | 0 days 0 hours 12 minutes | | | | | |
| CV28-22-2723 | 10:13 | 10:13 | 5/11/2022 | Wednesday | 11:13 | 0 days 1 hours 0 minutes | 5/11/2022 | 12:14 | 5/11/2022 | 0 | 0 |
| CV28-22-2715 | 7:24 | 8:00 | 5/10/2022 | Tuesday | 10:36 | 0 days 2 hours 36 minutes | | | | | |
| CV28-22-2715 | 8:25 | 8:25 | 5/11/2022 | Wednesday | 8:36 | 0 days 0 hours 11 minutes | 5/11/2022 | 9:38 | 5/11/2022 | 0 | 0 |
| CV28-22-2713 | 15:57 | 15:57 | 5/10/2022 | Tuesday | 16:03 | 0 days 0 hours 6 minutes | 5/10/2022 | 17:05 | 5/10/2022 | 0 | 0 |
| CV28-22-2711 | 14:21 | 14:21 | 5/10/2022 | Tuesday | 15:19 | 0 days 0 hours 58 minutes | 5/10/2022 | 16:21 | 5/10/2022 | 0 | 0 |
| CV28-22-2702 | 9:39 | 9:39 | 5/10/2022 | Tuesday | 10:56 | 0 days 1 hours 17 minutes | | | | | |
| CV28-22-2702 | 11:04 | 11:04 | 5/10/2022 | Tuesday | 11:21 | 0 days 0 hours 17 minutes | 5/10/2022 | 12:23 | 5/10/2022 | 0 | 0 |
| CV28-22-2697 | 10:08 | 10:08 | 5/10/2022 | Tuesday | 10:22 | 0 days 0 hours 14 minutes | 5/10/2022 | 11:23 | 5/10/2022 | 0 | 0 |
| CV28-22-2696 | 6:48 | 8:00 | 5/10/2022 | Tuesday | 10:07 | 0 days 2 hours 7 minutes | 5/10/2022 | 11:08 | 5/10/2022 | 0 | 0 |
| CV28-22-2687 | 7:22 | 8:00 | 5/10/2022 | Tuesday | 8:14 | 0 days 0 hours 14 minutes | 5/10/2022 | 9:15 | 5/10/2022 | 0 | 0 |
| CV28-22-2675 | 11:33 | 11:33 | 5/9/2022 | Monday | 15:11 | 0 days 3 hours 37 minutes | 5/9/2022 | 16:12 | 5/9/2022 | 0 | 0 |
| CV28-22-2674 | 11:17 | 11:17 | 5/9/2022 | Monday | 15:07 | 0 days 3 hours 50 minutes | 5/9/2022 | 16:08 | 5/9/2022 | 0 | 0 |
| CV28-22-2649 | 14:37 | 14:37 | 5/6/2022 | Friday | 15:55 | 0 days 1 hours 17 minutes | 5/6/2022 | 16:56 | 5/6/2022 | 0 | 0 |
| CV28-22-2554 | 13:24 | 13:24 | 5/3/2022 | Tuesday | 13:54 | 0 days 0 hours 30 minutes | 5/3/2022 | 14:55 | 5/3/2022 | 0 | 0 |
| CV28-22-2538 | 10:46 | 10:46 | 5/3/2022 | Tuesday | 11:17 | 0 days 0 hours 31 minutes | 5/3/2022 | 12:18 | 5/3/2022 | 0 | 0 |
| CV28-22-2532 | 11:05 | 11:05 | 5/3/2022 | Tuesday | 9:34 | 0 days 1 hours 29 minutes | 5/3/2022 | 10:36 | 5/2/2022 | 0 | 1 |
| CV28-22-2524 | 10:21 | 10:21 | 5/2/2022 | Monday | 15:05 | 0 days 13 hours 44 minutes | 5/2/2022 | 16:06 | 4/29/2022 | 0 | 3 |
| CV28-22-2512 | 16:55 | 16:55 | 5/2/2022 | Monday | 8:54 | 0 days 0 hours 58 minutes | | | | | |
| CV28-22-2512 | 9:40 | 9:40 | 5/2/2022 | Monday | 11:22 | 0 days 1 hours 42 minutes | 5/2/2022 | 12:25 | 5/2/2022 | 0 | 0 |
| CV28-22-2511 | 10:26 | 10:26 | 5/2/2022 | Monday | 11:15 | 0 days 0 hours 49 minutes | 5/2/2022 | 12:17 | 5/2/2022 | 0 | 0 |
| CV28-22-2484 | 10:18 | 10:18 | 4/29/2022 | Friday | 10:24 | 0 days 0 hours 5 minutes | | | | | |
| CV28-22-2484 | 10:29 | 10:29 | 4/29/2022 | Friday | 12:54 | 0 days 2 hours 25 minutes | 4/29/2022 | 13:55 | 4/29/2022 | 0 | 0 |
| CV28-22-2483 | 11:44 | 11:44 | 4/29/2022 | Friday | 12:50 | 0 days 1 hours 5 minutes | 4/29/2022 | 13:51 | 4/29/2022 | 0 | 0 |
| CV28-22-2470 | 7:25 | 8:00 | 4/29/2022 | Friday | 8:56 | 0 days 0 hours 56 minutes | 4/29/2022 | 9:58 | 4/29/2022 | 0 | 0 |
| CV28-22-2398 | 10:16 | 10:16 | 4/27/2022 | Wednesday | 8:11 | 0 days 6 hours 55 minutes | | | | | |
| CV28-22-2398 | 8:22 | 8:22 | 4/27/2022 | Wednesday | 10:37 | 0 days 2 hours 15 minutes | | | | | |
| CV28-22-2398 | 12:07 | 12:07 | 4/27/2022 | Wednesday | 12:39 | 0 days 0 hours 32 minutes | 4/27/2022 | 13:40 | 4/27/2022 | 0 | 0 |
| CV28-22-2383 | 12:48 | 12:48 | 4/27/2022 | Wednesday | 8:48 | 0 days 5 hours 0 minutes | 4/27/2022 | 9:49 | 4/26/2022 | 0 | 1 |
| CV28-22-2381 | 11:48 | 11:48 | 4/27/2022 | Wednesday | 8:40 | 0 days 1 hours 51 minutes | 4/27/2022 | 9:41 | 4/26/2022 | 0 | 1 |
| CV28-22-2344 | 12:55 | 12:55 | 4/25/2022 | Monday | 13:00 | 0 days 0 hours 4 minutes | | | | | |
| CV28-22-2344 | 13:45 | 13:45 | 4/25/2022 | Monday | 16:46 | 0 days 3 hours 0 minutes | 4/25/2022 | 17:47 | 4/25/2022 | 0 | 0 |
| CV28-22-2332 | 12:26 | 12:26 | 4/25/2022 | Monday | 12:59 | 0 days 0 hours 34 minutes | | | | | |
| CV28-22-2332 | 13:03 | 13:03 | 4/25/2022 | Monday | 14:11 | 0 days 1 hours 7 minutes | 4/25/2022 | 15:12 | 4/25/2022 | 0 | 0 |
| CV28-22-2325 | 8:54 | 8:54 | 4/25/2022 | Monday | 11:31 | 0 days 2 hours 37 minutes | 4/25/2022 | 12:33 | 4/25/2022 | 0 | 0 |
| CV28-22-2311 | 16:27 | 16:27 | 4/22/2022 | Friday | 16:52 | 0 days 0 hours 25 minutes | 4/22/2022 | 17:53 | 4/22/2022 | 0 | 0 |
| CV28-22-2294 | 14:06 | 14:06 | 4/21/2022 | Thursday | 14:58 | 0 days 0 hours 52 minutes | | | | | |
| CV28-22-2294 | 15:01 | 15:01 | 4/22/2022 | Friday | 9:14 | 0 days 3 hours 13 minutes | 4/22/2022 | 10:15 | 4/21/2022 | 0 | 1 |
| CV28-22-2293 | 14:17 | 14:17 | 4/21/2022 | Thursday | 16:42 | 0 days 2 hours 25 minutes | | | | | |
| CV28-22-2293 | 5:22 | 8:00 | 4/22/2022 | Friday | 8:59 | 0 days 0 hours 59 minutes | 4/22/2022 | 10:00 | 4/22/2022 | 0 | 0 |
| CV28-22-2256 | 15:54 | 15:54 | 4/20/2022 | Wednesday | 16:34 | 0 days 0 hours 40 minutes | 4/20/2022 | 17:35 | 4/20/2022 | 0 | 0 |
| CV28-22-2244 | 15:44 | 15:44 | 4/20/2022 | Wednesday | 15:54 | 0 days 0 hours 9 minutes | 4/20/2022 | 16:55 | 4/20/2022 | 0 | 0 |
| CV28-22-2239 | 13:42 | 13:42 | 4/20/2022 | Wednesday | 9:01 | 0 days 4 hours 19 minutes | 4/20/2022 | 10:02 | 4/19/2022 | 0 | 1 |
| CV28-22-2226 | 9:29 | 9:29 | 4/19/2022 | Tuesday | 14:25 | 0 days 4 hours 55 minutes | 4/19/2022 | 15:26 | 4/19/2022 | 0 | 0 |
| CV28-22-2221 | 9:14 | 9:14 | 4/19/2022 | Tuesday | 11:49 | 0 days 2 hours 35 minutes | 4/19/2022 | 12:50 | 4/19/2022 | 0 | 0 |
| CV28-22-2203 | 11:15 | 11:15 | 4/18/2022 | Monday | 11:26 | 0 days 0 hours 11 minutes | | | | | |
| CV28-22-2203 | 14:49 | 14:49 | 4/18/2022 | Monday | 15:42 | 0 days 0 hours 53 minutes | 4/18/2022 | 16:43 | 4/18/2022 | 0 | 0 |
| CV28-22-2191 | 15:56 | 15:56 | 4/18/2022 | Monday | 9:49 | 0 days 2 hours 53 minutes | 4/18/2022 | 10:50 | 4/15/2022 | 0 | 3 |
| CV28-22-2161 | 9:06 | 9:06 | 4/15/2022 | Friday | 9:26 | 0 days 0 hours 20 minutes | 4/15/2022 | 10:28 | 4/15/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-22-2112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8616801 | Complaint | Complaint for Damages | EFile | 33263250 |
| CV28-22-2090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8611780 | Complaint | Complaint | EFile | 33247435 |
| CV28-22-2084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8610682 | Complaint | Complaint | EFile | 33245407 |
| CV28-22-2059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8604624 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33225711 |
| CV28-22-2056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8604465 | Complaint | Complaint | EFile | 33225059 |
| CV28-22-2023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8595182 | Complaint | Complaint | EFile | 33194039 |
| CV28-22-2022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8593723 | Complaint | Complaint | EFile | 33193577 |
| CV28-22-2021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8593110 | Complaint | Complaint | EFile | 33192548 |
| CV28-22-1986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8557832 | Complaint | Complaint For Damages | EFile | 33169782 |
| CV28-22-1965 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8571786 | Complaint | Plaintiff's Complaint and Demand for Jury Trial | EFile | 33159460 |
| CV28-22-1962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8569043 | Complaint | Complaint | EFile | 33158557 |
| CV28-22-1957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8560583 | Complaint | Verified Complaint for Money Judgment | EFile | 33157615 |
| CV28-22-1874 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8554349 | Complaint | Complaint | EFile | 33087294 |
| CV28-22-1873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8552507 | Complaint | Complaint for Quiet Title | EFile | 33087171 |
| CV28-22-1862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8549990 | Complaint | Complaint in Re: Civil Forfeiture | EFile | 33077893 |
| CV28-22-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8549057 | Complaint | Verified Complaint | EFile | 33076160 |
| CV28-22-1823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8540607 | Complaint | Complaint | EFile | 33056121 |
| CV28-22-1805 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8530983 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 33042153 |
| CV28-22-1794 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8526447 | Complaint | Complaint | EFile | 33030143 |
| CV28-22-1789 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8526358 | Complaint | Complaint | EFile | 33028670 |
| CV28-22-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8524375 | Complaint | Complaint | EFile | 33019325 |
| CV28-22-1771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8524093 | Complaint | Civil Complaint | EFile | 33018550 |
| CV28-22-1764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8523317 | Complaint | Complaint | EFile | 33016118 |
| CV28-22-1740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8522484 | Complaint | Complaint | EFile | 33000738 |
| CV28-22-1718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8519729 | Complaint | Complaint | EFile | 32989918 |
| CV28-22-1713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8519554 | Complaint | Complaint | EFile | 32988258 |
| CV28-22-1697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8518377 | Complaint | Complaint | EFile | 32983355 |
| CV28-22-1689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8517234 | Complaint | Complaint, Writs for Possession, and Injunction | EFile | 32980042 |
| CV28-22-1684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8516233 | Complaint | Complaint | EFile | 32978412 |
| CV28-22-1683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8516272 | Complaint | Complaint | EFile | 32978245 |
| CV28-22-1678 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8515960 | Complaint | Complaint | EFile | 32977694 |
| CV28-22-1648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8505763 | Complaint | Complaint | EFile | 32947203 |
| CV28-22-1612 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8495962 | Complaint | Complaint for Debt | EFile | 32921940 |
| CV28-22-1588 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8489860 | Complaint | Civil Complaint | EFile | 32905748 |
| CV28-22-1534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8474579 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32874596 |
| CV28-22-1527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8473413 | Complaint | Complaint for Judicial Dissolution and Damages | EFile | 32871053 |
| CV28-22-1525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8446720 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV28-22-1525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8472800 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32867681 |
| CV28-22-1523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8462125 | Complaint | Complaint | EFile | |
| CV28-22-1523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8472410 | Complaint | Complaint | EFile | 32865798 |
| CV28-22-1511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8467989 | Complaint | Complaint for Breach of Contract; Unjust Enrichment | EFile | 32851475 |
| CV28-22-1505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8469464 | Complaint | Complaint | EFile | 32847653 |
| CV28-22-1504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8469473 | Complaint | Complaint | EFile | 32846672 |
| CV28-22-1497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8467038 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32840708 |
| CV28-22-1495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8467392 | Complaint | Complaint for Obtaining Possession of Personal Property | EFile | 32840381 |
| CV28-22-1473 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8463336 | Petition | Verified Petition for Order of Mediation | EFile | 32826007 |
| CV28-22-1448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8459003 | Complaint | Complaint | EFile | 32812852 |
| CV28-22-1439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8457371 | Complaint | Complaint for Quiet Title | EFile | 32804207 |
| CV28-22-1432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8452793 | Complaint | Complaint | EFile | 32797265 |
| CV28-22-1411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8449647 | Complaint | Verified Complaint with Petition to Release Nonconsensual Common Law Lien | EFile | 32786212 |
| CV28-22-1377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8388577 | Complaint | Complaint Quiet title | EFile | 32758901 |
| CV28-22-1344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8431871 | Complaint | Complaint and Demand for Jury Trial | EFile | 32734059 |
| CV28-22-1330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8429494 | Complaint | Complaint for Breach of Contract Re Earnest Money Deposit and Interpleader | EFile | 32727606 |
| CV28-22-1299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8425821 | Complaint | Complaint | EFile | 32715402 |
| CV28-22-1296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8425773 | Complaint | Complaint | EFile | 32714942 |
| CV28-22-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8407966 | Complaint | Complaint | EFile | |
| CV28-22-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8421188 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 32705842 |
| CV28-22-1272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8415744 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32691331 |
| CV28-22-1266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8412357 | Complaint | Complaint for Damages | EFile | 32688251 |
| CV28-22-1265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8412846 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32688114 |
| CV28-22-1251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8409865 | Complaint | Complaint | EFile | 32675917 |
| CV28-22-1228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8406930 | Complaint | Complaint | EFile | 32654813 |
| CV28-22-1202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8402406 | Complaint | Complaint | EFile | 32626748 |
| CV28-22-1197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8401132 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 32624779 |
| CV28-22-1196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8401701 | Complaint | Verified Complaint | EFile | 32624648 |
| CV28-22-1193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8400441 | Complaint | Complaint | EFile | 32619866 |
| CV28-22-1182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8398997 | Complaint | Complaint | EFile | 32615382 |
| CV28-22-1181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8398963 | Complaint | Complaint | EFile | 32615095 |
| CV28-22-1178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8398496 | Complaint | Complaint | EFile | 32611863 |
| CV28-22-1145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8386781 | Complaint | Complaint | EFile | 32577861 |
| CV28-22-1142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8386598 | Complaint | Complaint | EFile | 32576688 |
| CV28-22-1118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8380209 | Complaint | Complaint to Quiet Title | EFile | 32544656 |
| CV28-22-1093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8372404 | Complaint | Complaint | EFile | |
| CV28-22-1093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8374754 | Complaint | Complaint for Damages | EFile | 32515598 |
| CV28-22-1083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8367927 | Complaint | Complaint | EFile | 32507468 |
| CV28-22-1076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8367560 | Complaint | Complaint | EFile | 32505967 |
| CV28-22-1072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8367387 | Complaint | Complaint | EFile | 32505088 |
| CV28-22-1050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8359939 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 32480384 |
| CV28-22-1038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8356821 | Complaint | Complaint for Quiet Title | EFile | 32473893 |
| CV28-22-1023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8351587 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32448765 |
| CV28-22-1002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8339885 | Complaint | Lien Foreclosure Complaint | EFile | 32427342 |
| CV28-22-0998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8344476 | Complaint | Complaint | EFile | 32422758 |
| CV28-22-0980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8342822 | Complaint | Complaint for Monies Due and Owing | EFile | 32407888 |
| CV28-22-0975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8340022 | Complaint | Complaint | EFile | |
| CV28-22-0975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8341464 | Complaint | Complaint for Monies Due and Owing | EFile | 32404708 |
| CV28-22-0969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8339734 | Complaint | Complaint for Monies Due & Owing | EFile | 32401585 |
| CV28-22-0956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8338744 | Complaint | Complaint | EFile | 32395711 |
| CV28-22-0946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8334640 | Complaint | Complaint | EFile | 32385607 |
| CV28-22-0933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8328580 | Complaint | Complaint | EFile | 32369304 |
| CV28-22-0926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8327962 | Complaint | Complaint | EFile | 32367817 |
| CV28-22-0869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8316246 | Complaint | Complaints for Monies Due | EFile | 32321671 |
| CV28-22-0863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8304664 | Complaint | Complaint in Rem for Forfeiture Under Idaho Code 37-2744 | EFile | 32319184 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-22-2112 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV28-22-2090 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV28-22-2084 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV28-22-2059 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV28-22-2056 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV28-22-2023 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV28-22-2022 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV28-22-2021 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV28-22-1986 | Accepted | | | 3/31/2022 | Thursday | 4/1/2022 | Friday |
| CV28-22-1965 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV28-22-1962 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV28-22-1957 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV28-22-1874 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV28-22-1873 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV28-22-1862 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV28-22-1859 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV28-22-1823 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV28-22-1805 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV28-22-1794 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV28-22-1789 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV28-22-1775 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV28-22-1771 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV28-22-1764 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV28-22-1740 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV28-22-1718 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1713 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1697 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1689 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1684 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1683 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1678 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV28-22-1648 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV28-22-1612 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV28-22-1588 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV28-22-1534 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV28-22-1527 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV28-22-1525 | Rejected | MISSING | - CM | 3/11/2022 | Friday | 3/16/2022 | Wednesday |
| CV28-22-1525 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV28-22-1523 | Rejected | COURT | This pray amount is over $10,000 was it meant to be filed in District Court? - LAG | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV28-22-1523 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV28-22-1511 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV28-22-1505 | Accepted | | | 3/15/2022 | Tuesday | 3/16/2022 | Wednesday |
| CV28-22-1504 | Accepted | | | 3/15/2022 | Tuesday | 3/16/2022 | Wednesday |
| CV28-22-1497 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV28-22-1495 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV28-22-1473 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV28-22-1448 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV28-22-1439 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV28-22-1432 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV28-22-1411 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV28-22-1377 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV28-22-1344 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV28-22-1330 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV28-22-1299 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV28-22-1296 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV28-22-1282 | Rejected | CORRECT | jkc | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV28-22-1282 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV28-22-1272 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV28-22-1266 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV28-22-1265 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV28-22-1251 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV28-22-1228 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV28-22-1202 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV28-22-1197 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV28-22-1196 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV28-22-1193 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV28-22-1182 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV28-22-1181 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV28-22-1178 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV28-22-1145 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV28-22-1142 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV28-22-1118 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV28-22-1093 | Rejected | CORRECT | Please remove any names from the party envelope that are listed as dba, the clerk's will add those on once the | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV28-22-1093 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV28-22-1083 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV28-22-1076 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV28-22-1072 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV28-22-1050 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV28-22-1038 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV28-22-1023 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV28-22-1002 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV28-22-0998 | Accepted | | | 2/21/2022 | Monday | 2/22/2022 | Tuesday |
| CV28-22-0980 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV28-22-0975 | Rejected | CORRECT | Please use proper case in the envelope. See Rule 8: Party Information--CG | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV28-22-0975 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV28-22-0969 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV28-22-0956 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV28-22-0946 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV28-22-0933 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV28-22-0926 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV28-22-0869 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV28-22-0863 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-22-2112 | 14:28 | 14:28 | 4/12/2022 | Tuesday | 15:56 | 0 days 1 hours 28 minutes | 4/12/2022 | 16:57 | 4/12/2022 | 0 | 0 |
| CV28-22-2090 | 7:51 | 8:00 | 4/12/2022 | Tuesday | 9:19 | 0 days 1 hours 19 minutes | 4/12/2022 | 10:20 | 4/12/2022 | 0 | 0 |
| CV28-22-2084 | 17:22 | 8:00 | 4/12/2022 | Tuesday | 8:28 | 0 days 0 hours 28 minutes | 4/12/2022 | 9:29 | 4/11/2022 | 0 | 1 |
| CV28-22-2059 | 9:14 | 9:14 | 4/11/2022 | Monday | 9:56 | 0 days 0 hours 42 minutes | 4/11/2022 | 10:57 | 4/11/2022 | 0 | 0 |
| CV28-22-2056 | 9:22 | 9:22 | 4/11/2022 | Monday | 9:41 | 0 days 0 hours 19 minutes | 4/11/2022 | 10:42 | 4/11/2022 | 0 | 0 |
| CV28-22-2023 | 15:08 | 15:08 | 4/7/2022 | Thursday | 15:47 | 0 days 0 hours 39 minutes | 4/7/2022 | 16:48 | 4/7/2022 | 0 | 0 |
| CV28-22-2022 | 13:16 | 13:16 | 4/7/2022 | Thursday | 15:35 | 0 days 2 hours 19 minutes | 4/7/2022 | 16:37 | 4/7/2022 | 0 | 0 |
| CV28-22-2021 | 9:39 | 9:39 | 4/7/2022 | Thursday | 15:09 | 0 days 5 hours 29 minutes | 4/7/2022 | 16:10 | 4/7/2022 | 0 | 0 |
| CV28-22-1986 | 18:13 | 8:00 | 4/6/2022 | Wednesday | 14:29 | 1 days 9 hours 29 minutes | 4/6/2022 | 15:30 | 3/31/2022 | 0 | 6 |
| CV28-22-1965 | 16:08 | 16:08 | 4/6/2022 | Wednesday | 9:36 | 0 days 11 hours 28 minutes | 4/6/2022 | 10:37 | 4/4/2022 | 0 | 2 |
| CV28-22-1962 | 12:54 | 12:54 | 4/6/2022 | Wednesday | 9:15 | 0 days 14 hours 21 minutes | 4/6/2022 | 10:16 | 4/4/2022 | 0 | 2 |
| CV28-22-1957 | 11:04 | 11:04 | 4/6/2022 | Wednesday | 8:51 | 1 days 0 hours 47 minutes | 4/6/2022 | 9:52 | 4/1/2022 | 0 | 5 |
| CV28-22-1874 | 12:03 | 12:03 | 3/31/2022 | Thursday | 16:44 | 0 days 4 hours 41 minutes | 3/31/2022 | 17:45 | 3/31/2022 | 0 | 0 |
| CV28-22-1873 | 9:31 | 9:31 | 3/31/2022 | Thursday | 16:29 | 0 days 6 hours 58 minutes | 3/31/2022 | 17:30 | 3/31/2022 | 0 | 0 |
| CV28-22-1862 | 15:54 | 15:54 | 3/31/2022 | Thursday | 11:41 | 0 days 4 hours 47 minutes | 3/31/2022 | 12:41 | 3/30/2022 | 0 | 1 |
| CV28-22-1859 | 14:45 | 14:45 | 3/31/2022 | Thursday | 10:41 | 0 days 4 hours 56 minutes | 3/31/2022 | 11:43 | 3/30/2022 | 0 | 1 |
| CV28-22-1823 | 13:29 | 13:29 | 3/30/2022 | Wednesday | 11:55 | 0 days 7 hours 25 minutes | 3/30/2022 | 12:57 | 3/29/2022 | 0 | 1 |
| CV28-22-1805 | 10:51 | 10:51 | 3/30/2022 | Wednesday | 15:36 | 0 days 13 hours 45 minutes | 3/29/2022 | 16:38 | 3/28/2022 | 0 | 1 |
| CV28-22-1794 | 16:34 | 16:34 | 3/29/2022 | Tuesday | 10:12 | 0 days 11 hours 38 minutes | 3/29/2022 | 11:13 | 3/25/2022 | 0 | 4 |
| CV28-22-1789 | 16:16 | 16:16 | 3/29/2022 | Tuesday | 9:45 | 0 days 11 hours 29 minutes | 3/29/2022 | 10:46 | 3/25/2022 | 0 | 4 |
| CV28-22-1775 | 13:29 | 13:29 | 3/28/2022 | Monday | 16:40 | 0 days 12 hours 11 minutes | 3/28/2022 | 17:41 | 3/25/2022 | 0 | 3 |
| CV28-22-1771 | 13:14 | 13:14 | 3/28/2022 | Monday | 15:59 | 0 days 11 hours 39 minutes | 3/28/2022 | 16:54 | 3/25/2022 | 0 | 3 |
| CV28-22-1764 | 11:50 | 11:50 | 3/28/2022 | Monday | 14:58 | 0 days 12 hours 7 minutes | 3/28/2022 | 15:59 | 3/25/2022 | 0 | 3 |
| CV28-22-1740 | 10:52 | 10:52 | 3/28/2022 | Monday | 9:00 | 0 days 7 hours 7 minutes | 3/28/2022 | 10:01 | 3/25/2022 | 0 | 3 |
| CV28-22-1718 | 16:33 | 16:33 | 3/25/2022 | Friday | 14:21 | 0 days 6 hours 48 minutes | 3/25/2022 | 15:23 | 3/24/2022 | 0 | 1 |
| CV28-22-1713 | 16:16 | 16:16 | 3/25/2022 | Friday | 13:47 | 0 days 6 hours 31 minutes | 3/25/2022 | 14:48 | 3/24/2022 | 0 | 1 |
| CV28-22-1697 | 14:33 | 14:33 | 3/25/2022 | Friday | 10:52 | 0 days 5 hours 18 minutes | 3/25/2022 | 11:53 | 3/24/2022 | 0 | 1 |
| CV28-22-1689 | 13:12 | 13:12 | 3/25/2022 | Friday | 9:27 | 0 days 5 hours 15 minutes | 3/25/2022 | 10:28 | 3/24/2022 | 0 | 1 |
| CV28-22-1684 | 11:50 | 11:50 | 3/25/2022 | Friday | 8:41 | 0 days 5 hours 51 minutes | 3/25/2022 | 9:42 | 3/24/2022 | 0 | 1 |
| CV28-22-1683 | 11:57 | 11:57 | 3/25/2022 | Friday | 8:35 | 0 days 5 hours 38 minutes | 3/25/2022 | 9:36 | 3/24/2022 | 0 | 1 |
| CV28-22-1678 | 11:23 | 11:23 | 3/25/2022 | Friday | 8:19 | 0 days 5 hours 56 minutes | 3/25/2022 | 9:20 | 3/24/2022 | 0 | 1 |
| CV28-22-1648 | 16:06 | 16:06 | 3/23/2022 | Wednesday | 14:32 | 0 days 7 hours 25 minutes | 3/23/2022 | 15:34 | 3/22/2022 | 0 | 1 |
| CV28-22-1612 | 13:37 | 13:37 | 3/22/2022 | Tuesday | 13:09 | 0 days 8 hours 32 minutes | 3/22/2022 | 14:11 | 3/21/2022 | 0 | 1 |
| CV28-22-1588 | 15:12 | 15:12 | 3/21/2022 | Monday | 16:26 | 0 days 10 hours 14 minutes | 3/21/2022 | 17:27 | 3/18/2022 | 0 | 3 |
| CV28-22-1534 | 13:41 | 13:41 | 3/18/2022 | Friday | 13:20 | 0 days 17 hours 39 minutes | 3/18/2022 | 14:21 | 3/16/2022 | 0 | 2 |
| CV28-22-1527 | 12:12 | 12:12 | 3/18/2022 | Friday | 11:23 | 0 days 17 hours 11 minutes | 3/18/2022 | 12:24 | 3/16/2022 | 0 | 2 |
| CV28-22-1525 | 8:06 | 8:06 | 3/14/2022 | Monday | 10:49 | 0 days 11 hours 43 minutes | 3/18/2022 | 10:56 | 3/16/2022 | 0 | 2 |
| CV28-22-1523 | 11:12 | 11:12 | 3/18/2022 | Friday | 9:55 | 0 days 16 hours 42 minutes | 3/18/2022 | 10:56 | 3/16/2022 | 0 | 2 |
| CV28-22-1523 | 7:16 | 8:00 | 3/18/2022 | Wednesday | 10:38 | 0 days 11 hours 34 minutes | | | | 0 | |
| CV28-22-1523 | 10:45 | 10:45 | 3/18/2022 | Friday | 9:07 | 0 days 16 hours 22 minutes | 3/18/2022 | 10:09 | 3/16/2022 | 0 | 2 |
| CV28-22-1511 | 11:50 | 11:50 | 3/17/2022 | Thursday | 12:54 | 0 days 1 hours 3 minutes | 3/17/2022 | 13:55 | 3/17/2022 | 0 | 0 |
| CV28-22-1505 | 17:04 | 8:00 | 3/17/2022 | Thursday | 11:01 | 0 days 12 hours 1 minutes | 3/17/2022 | 12:02 | 3/15/2022 | 0 | 2 |
| CV28-22-1504 | 17:08 | 8:00 | 3/17/2022 | Thursday | 10:39 | 0 days 11 hours 39 minutes | 3/17/2022 | 11:40 | 3/15/2022 | 0 | 2 |
| CV28-22-1497 | 14:40 | 14:40 | 3/17/2022 | Thursday | 8:26 | 0 days 11 hours 46 minutes | 3/17/2022 | 9:27 | 3/15/2022 | 0 | 2 |
| CV28-22-1495 | 14:11 | 14:11 | 3/17/2022 | Thursday | 8:18 | 0 days 12 hours 7 minutes | 3/17/2022 | 9:20 | 3/15/2022 | 0 | 2 |
| CV28-22-1473 | 9:14 | 9:14 | 3/16/2022 | Wednesday | 11:31 | 0 days 11 hours 17 minutes | 3/16/2022 | 12:32 | 3/15/2022 | 0 | 1 |
| CV28-22-1448 | 14:09 | 14:09 | 3/15/2022 | Tuesday | 16:00 | 0 days 10 hours 50 minutes | 3/15/2022 | 17:01 | 3/14/2022 | 0 | 1 |
| CV28-22-1439 | 12:10 | 12:10 | 3/15/2022 | Tuesday | 12:26 | 0 days 9 hours 16 minutes | 3/15/2022 | 13:27 | 3/14/2022 | 0 | 1 |
| CV28-22-1432 | 16:51 | 16:51 | 3/15/2022 | Tuesday | 9:31 | 0 days 10 hours 40 minutes | 3/15/2022 | 10:32 | 3/11/2022 | 0 | 4 |
| CV28-22-1411 | 12:57 | 12:57 | 3/14/2022 | Monday | 15:14 | 0 days 11 hours 17 minutes | 3/14/2022 | 16:15 | 3/11/2022 | 0 | 3 |
| CV28-22-1377 | 13:08 | 13:08 | 3/11/2022 | Friday | 15:01 | 0 days 1 hours 53 minutes | 3/11/2022 | 16:02 | 3/11/2022 | 0 | 0 |
| CV28-22-1344 | 9:18 | 9:18 | 3/10/2022 | Thursday | 14:09 | 0 days 13 hours 50 minutes | 3/10/2022 | 15:10 | 3/9/2022 | 0 | 1 |
| CV28-22-1330 | 16:09 | 16:09 | 3/10/2022 | Thursday | 11:14 | 0 days 13 hours 4 minutes | 3/10/2022 | 12:15 | 3/8/2022 | 0 | 2 |
| CV28-22-1299 | 12:09 | 12:09 | 3/9/2022 | Wednesday | 16:26 | 0 days 11 hours 17 minutes | 3/9/2022 | 17:27 | 3/8/2022 | 0 | 1 |
| CV28-22-1296 | 12:05 | 12:05 | 3/9/2022 | Wednesday | 15:55 | 0 days 12 hours 49 minutes | 3/9/2022 | 16:56 | 3/8/2022 | 0 | 1 |
| CV28-22-1282 | 9:18 | 9:18 | 3/7/2022 | Monday | 14:19 | 0 days 14 hours 1 minutes | | | | 0 | 1 |
| CV28-22-1282 | 8:27 | 8:27 | 3/9/2022 | Wednesday | 12:13 | 0 days 12 hours 45 minutes | 3/9/2022 | 13:15 | 3/8/2022 | 0 | 1 |
| CV28-22-1272 | 10:10 | 10:10 | 3/8/2022 | Tuesday | 16:39 | 0 days 15 hours 29 minutes | 3/8/2022 | 17:40 | 3/7/2022 | 0 | 1 |
| CV28-22-1266 | 15:32 | 15:32 | 3/8/2022 | Tuesday | 15:02 | 0 days 17 hours 30 minutes | 3/8/2022 | 16:03 | 3/4/2022 | 0 | 4 |
| CV28-22-1265 | 16:08 | 16:08 | 3/8/2022 | Tuesday | 15:00 | 0 days 16 hours 52 minutes | 3/8/2022 | 16:01 | 3/4/2022 | 0 | 4 |
| CV28-22-1251 | 12:04 | 12:04 | 3/8/2022 | Tuesday | 10:01 | 0 days 15 hours 57 minutes | 3/8/2022 | 11:02 | 3/4/2022 | 0 | 4 |
| CV28-22-1228 | 7:52 | 8:00 | 3/7/2022 | Monday | 11:21 | 0 days 12 hours 23 minutes | 3/7/2022 | 12:25 | 3/4/2022 | 0 | 3 |
| CV28-22-1202 | 11:36 | 11:36 | 3/7/2022 | Monday | 9:22 | 0 days 6 hours 46 minutes | 3/4/2022 | 10:24 | 3/3/2022 | 0 | 1 |
| CV28-22-1197 | 9:48 | 9:48 | 3/4/2022 | Friday | 8:35 | 0 days 7 hours 46 minutes | 3/4/2022 | 9:36 | 3/3/2022 | 0 | 1 |
| CV28-22-1196 | 10:29 | 10:29 | 3/4/2022 | Friday | 8:32 | 0 days 7 hours 3 minutes | 3/4/2022 | 9:33 | 3/3/2022 | 0 | 1 |
| CV28-22-1193 | 8:52 | 8:52 | 3/3/2022 | Thursday | 16:29 | 0 days 7 hours 37 minutes | 3/3/2022 | 17:30 | 3/3/2022 | 0 | 0 |
| CV28-22-1182 | 16:24 | 16:24 | 3/3/2022 | Thursday | 14:31 | 0 days 7 hours 7 minutes | 3/3/2022 | 15:32 | 3/2/2022 | 0 | 1 |
| CV28-22-1181 | 16:20 | 16:20 | 3/3/2022 | Thursday | 14:25 | 0 days 7 hours 5 minutes | 3/3/2022 | 15:26 | 3/2/2022 | 0 | 1 |
| CV28-22-1178 | 15:36 | 15:36 | 3/3/2022 | Thursday | 13:12 | 0 days 6 hours 35 minutes | 3/3/2022 | 14:13 | 3/2/2022 | 0 | 1 |
| CV28-22-1145 | 11:08 | 11:08 | 3/2/2022 | Wednesday | 8:43 | 0 days 6 hours 35 minutes | 3/2/2022 | 9:44 | 3/1/2022 | 0 | 1 |
| CV28-22-1142 | 10:52 | 10:52 | 3/2/2022 | Wednesday | 8:22 | 0 days 6 hours 30 minutes | 3/2/2022 | 9:23 | 3/1/2022 | 0 | 1 |
| CV28-22-1118 | 12:44 | 12:44 | 2/28/2022 | Monday | 16:21 | 0 days 3 hours 37 minutes | 2/28/2022 | 17:22 | 2/28/2022 | 0 | 0 |
| CV28-22-1093 | 13:01 | 13:01 | 2/25/2022 | Friday | 15:30 | 0 days 2 hours 29 minutes | | | | 0 | 0 |
| CV28-22-1093 | 15:39 | 15:39 | 2/25/2022 | Friday | 16:39 | 0 days 0 hours 59 minutes | 2/25/2022 | 17:40 | 2/25/2022 | 0 | 0 |
| CV28-22-1083 | 16:22 | 16:22 | 2/25/2022 | Friday | 12:35 | 0 days 5 hours 13 minutes | 2/25/2022 | 13:36 | 2/24/2022 | 0 | 1 |
| CV28-22-1076 | 15:45 | 15:45 | 2/25/2022 | Friday | 11:44 | 0 days 4 hours 59 minutes | 2/25/2022 | 12:45 | 2/24/2022 | 0 | 1 |
| CV28-22-1072 | 15:33 | 15:33 | 2/25/2022 | Friday | 11:15 | 0 days 4 hours 42 minutes | 2/25/2022 | 12:16 | 2/24/2022 | 0 | 1 |
| CV28-22-1050 | 16:13 | 16:13 | 2/24/2022 | Thursday | 11:50 | 0 days 4 hours 37 minutes | 2/24/2022 | 12:51 | 2/23/2022 | 0 | 1 |
| CV28-22-1038 | 13:04 | 13:04 | 2/24/2022 | Thursday | 9:32 | 0 days 5 hours 28 minutes | 2/24/2022 | 10:33 | 2/23/2022 | 0 | 1 |
| CV28-22-1023 | 15:35 | 15:35 | 2/23/2022 | Wednesday | 10:22 | 0 days 3 hours 47 minutes | 2/23/2022 | 11:23 | 2/22/2022 | 0 | 1 |
| CV28-22-1002 | 11:56 | 11:56 | 2/23/2022 | Wednesday | 12:37 | 0 days 9 hours 41 minutes | 2/22/2022 | 13:38 | 2/22/2022 | 0 | 0 |
| CV28-22-0998 | 15:11 | 8:00 | 2/22/2022 | Tuesday | 10:48 | 0 days 2 hours 48 minutes | 2/22/2022 | 11:49 | 2/21/2022 | 0 | 1 |
| CV28-22-0980 | 16:24 | 16:24 | 2/18/2022 | Friday | 16:42 | 0 days 0 hours 18 minutes | 2/18/2022 | 17:43 | 2/18/2022 | 0 | 0 |
| CV28-22-0975 | 12:15 | 12:15 | 2/18/2022 | Friday | 14:06 | 0 days 1 hours 51 minutes | | | | 0 | 0 |
| CV28-22-0975 | 14:22 | 14:22 | 2/18/2022 | Friday | 14:41 | 0 days 0 hours 19 minutes | 2/18/2022 | 15:42 | 2/18/2022 | 0 | 0 |
| CV28-22-0969 | 11:40 | 11:40 | 2/18/2022 | Friday | 13:20 | 0 days 1 hours 40 minutes | 2/18/2022 | 14:21 | 2/18/2022 | 0 | 0 |
| CV28-22-0956 | 10:13 | 10:13 | 2/18/2022 | Friday | 10:24 | 0 days 0 hours 11 minutes | 2/18/2022 | 11:25 | 2/18/2022 | 0 | 0 |
| CV28-22-0946 | 14:00 | 14:00 | 2/17/2022 | Thursday | 15:45 | 0 days 1 hours 44 minutes | 2/17/2022 | 16:46 | 2/17/2022 | 0 | 0 |
| CV28-22-0933 | 15:52 | 15:52 | 2/17/2022 | Thursday | 9:25 | 0 days 2 hours 33 minutes | 2/17/2022 | 10:26 | 2/16/2022 | 0 | 1 |
| CV28-22-0926 | 15:10 | 15:10 | 2/17/2022 | Thursday | 8:50 | 0 days 2 hours 40 minutes | 2/17/2022 | 9:51 | 2/16/2022 | 0 | 1 |
| CV28-22-0869 | 9:30 | 9:30 | 2/15/2022 | Tuesday | 10:38 | 0 days 1 hours 8 minutes | 2/15/2022 | 11:40 | 2/15/2022 | 0 | 0 |
| CV28-22-0863 | 14:17 | 14:17 | 2/15/2022 | Tuesday | 9:47 | 0 days 13 hours 30 minutes | 2/15/2022 | 10:48 | 2/11/2022 | 0 | 4 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-22-0756 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8286891 | Complaint | | EFile | |
| CV28-22-0651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8264503 | Complaint | Interpleader Complaint | EFile | 32150395 |
| CV28-22-0605 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8249513 | Complaint | Complaint | EFile | 32102640 |
| CV28-22-0550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8233146 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32049313 |
| CV28-22-0548 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8232896 | Complaint | Complaint and Demand for Jury Trial | EFile | 32047157 |
| CV28-22-0518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8223265 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Monies Owed | EFile | 32014782 |
| CV28-22-0505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8220191 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 32003310 |
| CV28-22-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8211228 | Complaint | | EFile | |
| CV28-22-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8218723 | Complaint | | EFile | |
| CV28-22-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8220354 | Complaint | | EFile | 32003169 |
| CV28-22-0486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8209703 | Complaint | Complaint to Quiet Title | EFile | 31986032 |
| CV28-22-0477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8208679 | Complaint | Complaint | EFile | 31978273 |
| CV28-22-0476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8208598 | Complaint | Complaint | EFile | 31977971 |
| CV28-22-0470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8206387 | Complaint For Personal Injury and Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31972095 |
| CV28-22-0466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8197164 | Complaint | Complaint | EFile | 31965280 |
| CV28-22-0465 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8201949 | Complaint | | EFile | |
| CV28-22-0465 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8203800 | Complaint | Complaint for Damages | EFile | 31965058 |
| CV28-22-0455 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8192669 | Complaint | Verified Complaint to Quiet Title | EFile | 31961125 |
| CV28-22-0448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8202269 | Complaint | Complaint | EFile | 31954154 |
| CV28-22-0423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8197815 | Complaint | Complaint and Demand for Jury Trial | EFile | 31931944 |
| CV28-22-0368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8182085 | Complaint | Complaint | EFile | 31883249 |
| CV28-22-0356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8172883 | Complaint | Complaint | EFile | 31865056 |
| CV28-22-0340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8170769 | Complaint | Complaint | EFile | 31856773 |
| CV28-22-0314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8163941 | Complaint | | EFile | |
| CV28-22-0314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8167478 | Complaint | Verified Complaint | EFile | 31836409 |
| CV28-22-0301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8164724 | Complaint | Complaint | EFile | 31827188 |
| CV28-22-0297 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8164232 | Complaint | Complaint | EFile | 31825631 |
| CV28-22-0281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8161309 | Complaint | Complaint | EFile | 31810292 |
| CV28-22-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8160411 | Complaint | Complaint | EFile | 31808500 |
| CV28-22-0277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8158680 | Complaint | Complaint and Jury Demand | EFile | 31808086 |
| CV28-22-0257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8154494 | Complaint | Complaint | EFile | 31794745 |
| CV28-22-0246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8150821 | Complaint | Complaint | EFile | 31784808 |
| CV28-22-0231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8143905 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31772982 |
| CV28-22-0200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8137707 | Complaint | Complaint for Declaratory Relief/Quiet Title and Damages | EFile | 31744277 |
| CV28-22-0178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8129106 | Complaint | Complaint | EFile | 31719900 |
| CV28-22-0167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8126018 | Complaint | | EFile | |
| CV28-22-0167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8127884 | Complaint | Complaint | EFile | 31712643 |
| CV28-22-0166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8127265 | Complaint | Complaint | EFile | 31712027 |
| CV28-22-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8123141 | Complaint | Complaint | EFile | 31700929 |
| CV28-22-0140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8119900 | Complaint | Complaint | EFile | 31690405 |
| CV28-22-0137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8119065 | Complaint | Complaint | EFile | 31687831 |
| CV28-22-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8116412 | Complaint | Complaint and Demand for Jury Trial | EFile | 31678682 |
| CV28-22-0115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8108904 | Complaint | Complaint | EFile | 31666588 |
| CV28-22-0101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8108332 | Complaint | Complaint | EFile | 31660210 |
| CV28-22-0083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8081374 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-22-0083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8105493 | Complaint | Complaint | EFile | 31654106 |
| CV28-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8105159 | Complaint | Complaint to Quiet Title to Real Property | EFile | 31647622 |
| CV28-22-0075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8098869 | Complaint | Complaint | EFile | 31645234 |
| CV28-22-0074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8096140 | Complaint | Complaint | EFile | 31644516 |
| CV28-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8091174 | Complaint | Complaint for Lien Foreclosure | EFile | 31643034 |
| CV28-22-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8090660 | Complaint | Plaintiffs' Complaint and Demand for Jury Trial | EFile | 31637191 |
| CV28-22-0056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8078669 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 31629874 |
| CV28-22-0052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8090035 | Complaint | | EFile | |
| CV28-22-0052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8096637 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 31629032 |
| CV28-22-0046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8077373 | Complaint | Complaint for Damages and Injunctive Relief | EFile | 31623581 |
| CV28-22-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8076957 | Complaint | Complaint | EFile | 31623233 |
| CV28-22-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8075896 | Complaint | Complaint | EFile | 31623219 |
| CV28-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8076102 | Complaint | Complaint | EFile | 31623095 |
| CV28-22-0042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8075825 | Complaint | Complaint | EFile | 31622878 |
| CV28-21-8284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8074983 | Complaint | Complaint | EFile | 31553513 |
| CV28-21-8244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8065145 | Complaint | Complaint for Monies Due & Owing | EFile | 31519093 |
| CV28-21-8220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8060649 | Complaint | Complaint | EFile | 31499117 |
| CV28-21-8210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8058578 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 31493254 |
| CV28-21-8125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8044575 | Complaint | Complaint | EFile | 31444084 |
| CV28-21-8111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8040854 | Complaint | Complaint for Quiet Title | EFile | 31433690 |
| CV28-21-8110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8041840 | Complaint | Complaint | EFile | 31433412 |
| CV28-21-8108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8041254 | Complaint | Complaint | EFile | 31432305 |
| CV28-21-8103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8037807 | Complaint | Complaint and Jury Demand | EFile | 31425437 |
| CV28-21-8092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8035758 | Complaint | Complaint and Jury Demand | EFile | 31419289 |
| CV28-21-8083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8031954 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 31404435 |
| CV28-21-8074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8029536 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31392282 |
| CV28-21-8072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8028560 | Complaint | Verified Complaint | EFile | 31391758 |
| CV28-21-8055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8023884 | Petition | | EFile | |
| CV28-21-8043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8022298 | Complaint | Verified Complaint for Quiet Title | EFile | 31372377 |
| CV28-21-8019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8014437 | Complaint | Complaint | EFile | 31349269 |
| CV28-21-8008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8009202 | Complaint | Complaint | EFile | 31338704 |
| CV28-21-7981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8000224 | Complaint | | EFile | |
| CV28-21-7981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8004551 | Complaint | Complaint for Breach of Contract | EFile | 31323752 |
| CV28-21-7969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8001041 | Complaint | Complaint | EFile | 31314672 |
| CV28-21-7959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7999126 | Complaint | Complaint | EFile | 31308805 |
| CV28-21-7925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7991196 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 31287406 |
| CV28-21-7916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7988188 | Complaint | Complaint and Demand for Jury Trial | EFile | 31283079 |
| CV28-21-7902 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7983626 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31269145 |
| CV28-21-7894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7981620 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31262574 |
| CV28-21-7877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7964794 | Complaint | | EFile | |
| CV28-21-7877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7973491 | Complaint | Complaint and Demand for Jury Trial | EFile | 31250314 |
| CV28-21-7872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7975784 | Complaint | Complaint | EFile | 31249011 |
| CV28-21-7852 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7969289 | Complaint | Complaint | EFile | 31232680 |
| CV28-21-7848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7968207 | Complaint | Complaint | EFile | 31231117 |
| CV28-21-7835 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7966616 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31224611 |
| CV28-21-7832 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7962217 | Complaint | Complaint | EFile | 31213491 |
| CV28-21-7819 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7947349 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-22-0756 | Rejected | CORRECT | All documents in this filing are being rejected as there is an error in processing the envelope. Please file all doc | 2/9/2022 | Wednesday | 2/9/2022 | Wednesday |
| CV28-22-0651 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV28-22-0605 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV28-22-0550 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV28-22-0548 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV28-22-0518 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV28-22-0505 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV28-22-0504 | Rejected | CORRECT | Plaintiff on documents and in envelope do not match. Please also add John/Jane Does as a Party. Finally, make | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV28-22-0504 | Rejected | OTHDOC | Plaintiff name on documents does not match party name listed in envelope or on civil case information sheet. | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV28-22-0504 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV28-22-0486 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV28-22-0477 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV28-22-0476 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV28-22-0470 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV28-22-0466 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV28-22-0465 | Rejected | MISSING | Please include a case information sheet. AM | 1/24/2022 | Monday | 1/24/2022 | Monday |
| CV28-22-0465 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV28-22-0455 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV28-22-0448 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV28-22-0423 | Accepted | | | 1/24/2022 | Monday | 1/24/2022 | Monday |
| CV28-22-0368 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV28-22-0340 | Accepted | | | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday |
| CV28-22-0340 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV28-22-0314 | Rejected | OTHDOC | All summons are missing the header which includes the district and county. AM | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV28-22-0314 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV28-22-0301 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV28-22-0297 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV28-22-0281 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV28-22-0278 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV28-22-0277 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV28-22-0257 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV28-22-0246 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV28-22-0231 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV28-22-0200 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV28-22-0178 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV28-22-0167 | Rejected | | Please correct error in envelope and resubmit. | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV28-22-0167 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV28-22-0166 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV28-22-0152 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV28-22-0140 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV28-22-0137 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV28-22-0127 | Accepted | | | 1/6/2022 | Thursday | 1/7/2022 | Friday |
| CV28-22-0115 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV28-22-0101 | Accepted | | | 1/5/2022 | Wednesday | 1/6/2022 | Thursday |
| CV28-22-0083 | Rejected | CORRECT | You must put all parties in your envelope seperately.  I believe you should have (1)Sawmill Lenders, LLC dba Ri | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV28-22-0083 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV28-22-0078 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV28-22-0075 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV28-22-0074 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV28-22-0073 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV28-22-0070 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV28-22-0056 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV28-22-0052 | Rejected | MISSING | 1) Please add "Does 1-10" as Parties in the envelope. 2) Parties in envelope must match exactly. Specifically Joh | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV28-22-0052 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV28-22-0046 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV28-22-0045 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV28-22-0044 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV28-22-0043 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV28-22-0042 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV28-21-8284 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV28-21-8244 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV28-21-8220 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV28-21-8210 | Accepted | | | 12/24/2021 | Friday | 12/27/2021 | Monday |
| CV28-21-8125 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV28-21-8111 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV28-21-8110 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV28-21-8108 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV28-21-8103 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV28-21-8092 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV28-21-8083 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV28-21-8074 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV28-21-8072 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV28-21-8055 | Rejected | OTHDOC | CG | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV28-21-8043 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV28-21-8019 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV28-21-8008 | Accepted | | | 12/14/2021 | Tuesday | 12/15/2021 | Wednesday |
| CV28-21-7981 | Rejected | OTHDOC | Page 2 of summons where  clerk of court adds date when issuing the summons states it to be "Dated at Spoka | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV28-21-7981 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV28-21-7969 | Accepted | | | 12/13/2021 | Monday | 12/14/2021 | Tuesday |
| CV28-21-7959 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV28-21-7925 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV28-21-7916 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV28-21-7902 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV28-21-7894 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV28-21-7877 | Rejected | MISSING | Names in party envelopes should match the documents exactly. Also missing the Civil Case information Sheet. | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV28-21-7877 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV28-21-7852 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV28-21-7852 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV28-21-7848 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV28-21-7835 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV28-21-7832 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV28-21-7819 | Rejected | CORRECT | Please add all know parties, as well as address info, that are defendants into the party information section of th | 12/3/2021 | Friday | 12/3/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-22-0756 | 9:39 | 9:39 | 2/14/2022 | Monday | 10:11 | 0 days 1 hours 31 minutes | | | | | |
| CV28-22-0651 | 11:01 | 11:01 | 2/4/2022 | Friday | 11:39 | 0 days 0 hours 37 minutes | 2/4/2022 | 12:40 | 2/4/2022 | 0 | 0 |
| CV28-22-0605 | 10:14 | 10:14 | 2/2/2022 | Wednesday | 11:12 | 0 days 0 hours 58 minutes | 2/2/2022 | 12:13 | 2/2/2022 | 0 | 0 |
| CV28-22-0550 | 9:25 | 9:25 | 1/31/2022 | Monday | 11:01 | 0 days 1 hours 36 minutes | 1/31/2022 | 12:02 | 1/31/2022 | 0 | 0 |
| CV28-22-0548 | 9:03 | 9:03 | 1/31/2022 | Monday | 10:17 | 0 days 1 hours 13 minutes | 1/31/2022 | 11:19 | 1/31/2022 | 0 | 0 |
| CV28-22-0518 | 15:04 | 15:04 | 1/27/2022 | Thursday | 16:59 | 0 days 1 hours 55 minutes | 1/27/2022 | 18:00 | 1/27/2022 | 0 | 0 |
| CV28-22-0505 | 10:44 | 10:44 | 1/27/2022 | Thursday | 11:23 | 0 days 0 hours 39 minutes | 1/27/2022 | 12:24 | 1/27/2022 | 0 | 0 |
| CV28-22-0504 | 8:58 | 8:58 | 1/27/2022 | Thursday | 8:22 | 0 days 8 hours 24 minutes | | | | | |
| CV28-22-0504 | 8:58 | 8:58 | 1/27/2022 | Thursday | 10:52 | 0 days 1 hours 54 minutes | | | | | |
| CV28-22-0504 | 11:02 | 11:02 | 1/27/2022 | Thursday | 11:18 | 0 days 0 hours 16 minutes | 1/27/2022 | 12:19 | 1/27/2022 | 0 | 0 |
| CV28-22-0486 | 16:52 | 16:52 | 1/26/2022 | Wednesday | 14:28 | 0 days 6 hours 35 minutes | 1/26/2022 | 15:29 | 1/26/2022 | 0 | 1 |
| CV28-22-0477 | 15:06 | 15:06 | 1/26/2022 | Wednesday | 10:56 | 0 days 4 hours 50 minutes | 1/26/2022 | 11:57 | 1/25/2022 | 0 | 1 |
| CV28-22-0476 | 15:00 | 15:00 | 1/26/2022 | Wednesday | 10:50 | 0 days 4 hours 50 minutes | 1/26/2022 | 11:51 | 1/25/2022 | 0 | 1 |
| CV28-22-0470 | 12:33 | 12:33 | 1/26/2022 | Wednesday | 8:53 | 0 days 5 hours 19 minutes | 1/26/2022 | 9:54 | 1/25/2022 | 0 | 1 |
| CV28-22-0466 | 9:21 | 9:21 | 1/25/2022 | Tuesday | 16:13 | 0 days 4 hours 52 minutes | 1/25/2022 | 17:14 | 1/25/2022 | 0 | 0 |
| CV28-22-0465 | 16:22 | 16:22 | 1/25/2022 | Tuesday | 8:42 | 0 days 1 hours 19 minutes | | | | | |
| CV28-22-0465 | 9:04 | 9:04 | 1/25/2022 | Tuesday | 15:58 | 0 days 6 hours 54 minutes | 1/25/2022 | 17:00 | 1/25/2022 | 0 | 0 |
| CV28-22-0455 | 15:03 | 15:03 | 1/25/2022 | Tuesday | 14:20 | 0 days 17 hours 16 minutes | 1/25/2022 | 15:21 | 1/21/2022 | 0 | 4 |
| CV28-22-0448 | 17:10 | 8:00 | 1/25/2022 | Tuesday | 11:27 | 0 days 3 hours 27 minutes | 1/25/2022 | 12:28 | 1/24/2022 | 0 | 1 |
| CV28-22-0423 | 11:41 | 11:41 | 1/24/2022 | Monday | 13:29 | 0 days 1 hours 48 minutes | 1/24/2022 | 14:30 | 1/24/2022 | 0 | 0 |
| CV28-22-0368 | 9:45 | 9:45 | 1/20/2022 | Thursday | 13:50 | 0 days 4 hours 5 minutes | 1/20/2022 | 14:51 | 1/20/2022 | 0 | 0 |
| CV28-22-0356 | 17:37 | 8:00 | 1/19/2022 | Wednesday | 16:23 | 0 days 8 hours 23 minutes | 1/19/2022 | 17:24 | 1/18/2022 | 0 | 1 |
| CV28-22-0340 | 14:06 | 14:06 | 1/19/2022 | Wednesday | 13:21 | 0 days 8 hours 15 minutes | 1/19/2022 | 14:22 | 1/18/2022 | 0 | 1 |
| CV28-22-0314 | 12:08 | 8:00 | 1/18/2022 | Tuesday | 10:06 | 0 days 2 hours 6 minutes | | | | | |
| CV28-22-0314 | 10:19 | 10:19 | 1/18/2022 | Tuesday | 15:01 | 0 days 4 hours 42 minutes | 1/18/2022 | 16:02 | 1/18/2022 | 0 | 0 |
| CV28-22-0301 | 15:20 | 8:00 | 1/18/2022 | Tuesday | 11:32 | 0 days 3 hours 32 minutes | 1/18/2022 | 12:33 | 1/17/2022 | 0 | 1 |
| CV28-22-0297 | 13:25 | 8:00 | 1/18/2022 | Tuesday | 10:54 | 0 days 2 hours 54 minutes | 1/18/2022 | 11:55 | 1/17/2022 | 0 | 1 |
| CV28-22-0281 | 15:10 | 15:10 | 1/14/2022 | Friday | 16:07 | 0 days 0 hours 57 minutes | 1/14/2022 | 17:08 | 1/14/2022 | 0 | 0 |
| CV28-22-0278 | 14:07 | 14:07 | 1/14/2022 | Friday | 15:06 | 0 days 0 hours 59 minutes | 1/14/2022 | 16:07 | 1/14/2022 | 0 | 0 |
| CV28-22-0277 | 12:08 | 12:08 | 1/14/2022 | Friday | 14:53 | 0 days 2 hours 45 minutes | 1/14/2022 | 15:54 | 1/14/2022 | 0 | 0 |
| CV28-22-0257 | 15:52 | 15:52 | 1/14/2022 | Friday | 8:34 | 0 days 1 hours 42 minutes | 1/14/2022 | 9:35 | 1/13/2022 | 0 | 1 |
| CV28-22-0246 | 11:48 | 11:48 | 1/13/2022 | Thursday | 13:57 | 0 days 2 hours 8 minutes | 1/13/2022 | 14:59 | 1/13/2022 | 0 | 0 |
| CV28-22-0231 | 13:01 | 13:01 | 1/13/2022 | Thursday | 8:52 | 0 days 4 hours 50 minutes | 1/13/2022 | 9:53 | 1/12/2022 | 0 | 1 |
| CV28-22-0200 | 14:44 | 14:44 | 1/11/2022 | Tuesday | 16:21 | 0 days 1 hours 37 minutes | 1/11/2022 | 17:23 | 1/11/2022 | 0 | 0 |
| CV28-22-0178 | 14:10 | 14:10 | 1/10/2022 | Monday | 16:40 | 0 days 2 hours 30 minutes | 1/10/2022 | 17:41 | 1/10/2022 | 0 | 0 |
| CV28-22-0167 | 10:17 | 10:17 | 1/10/2022 | Monday | 10:53 | 0 days 0 hours 36 minutes | | | | | |
| CV28-22-0167 | 12:51 | 12:51 | 1/10/2022 | Monday | 13:35 | 0 days 0 hours 44 minutes | 1/10/2022 | 14:36 | 1/10/2022 | 0 | 0 |
| CV28-22-0166 | 11:55 | 11:55 | 1/10/2022 | Monday | 13:21 | 0 days 1 hours 26 minutes | 1/10/2022 | 14:22 | 1/10/2022 | 0 | 0 |
| CV28-22-0152 | 17:29 | 8:00 | 1/10/2022 | Monday | 8:32 | 0 days 0 hours 32 minutes | 1/10/2022 | 9:34 | 1/7/2022 | 0 | 3 |
| CV28-22-0140 | 11:56 | 11:56 | 1/7/2022 | Friday | 14:28 | 0 days 2 hours 31 minutes | 1/7/2022 | 15:29 | 1/7/2022 | 0 | 0 |
| CV28-22-0137 | 10:32 | 10:32 | 1/7/2022 | Friday | 13:28 | 0 days 2 hours 56 minutes | 1/7/2022 | 14:29 | 1/7/2022 | 0 | 0 |
| CV28-22-0127 | 18:28 | 8:00 | 1/7/2022 | Friday | 8:57 | 0 days 0 hours 57 minutes | 1/7/2022 | 9:58 | 1/6/2022 | 0 | 1 |
| CV28-22-0115 | 8:49 | 8:49 | 1/6/2022 | Thursday | 14:08 | 0 days 5 hours 19 minutes | 1/6/2022 | 15:09 | 1/6/2022 | 0 | 0 |
| CV28-22-0101 | 18:43 | 8:00 | 1/6/2022 | Thursday | 11:18 | 0 days 3 hours 18 minutes | 1/6/2022 | 12:19 | 1/5/2022 | 0 | 1 |
| CV28-22-0083 | 12:18 | 12:18 | 1/5/2022 | Wednesday | 9:16 | 0 days 23 hours 58 minutes | | | | | |
| CV28-22-0083 | 14:03 | 14:03 | 1/6/2022 | Thursday | 9:01 | 0 days 3 hours 58 minutes | 1/6/2022 | 10:02 | 1/5/2022 | 0 | 1 |
| CV28-22-0078 | 13:24 | 13:24 | 1/5/2022 | Wednesday | 16:26 | 0 days 3 hours 1 minutes | 1/5/2022 | 17:27 | 1/5/2022 | 0 | 0 |
| CV28-22-0075 | 15:43 | 15:43 | 1/5/2022 | Wednesday | 15:08 | 0 days 8 hours 25 minutes | 1/5/2022 | 16:09 | 1/4/2022 | 0 | 1 |
| CV28-22-0074 | 12:34 | 12:34 | 1/5/2022 | Wednesday | 14:55 | 0 days 11 hours 21 minutes | 1/5/2022 | 15:56 | 1/4/2022 | 0 | 1 |
| CV28-22-0073 | 15:15 | 15:15 | 1/5/2022 | Wednesday | 14:27 | 0 days 17 hours 12 minutes | 1/5/2022 | 15:28 | 1/3/2022 | 0 | 2 |
| CV28-22-0070 | 14:42 | 14:42 | 1/5/2022 | Wednesday | 12:04 | 0 days 15 hours 22 minutes | 1/5/2022 | 13:05 | 1/3/2022 | 0 | 2 |
| CV28-22-0056 | 7:28 | 8:00 | 1/5/2022 | Wednesday | 9:00 | 1 days 4 hours 0 minutes | 1/5/2022 | 10:01 | 12/30/2021 | 0 | 6 |
| CV28-22-0052 | 14:08 | 14:08 | 1/4/2022 | Tuesday | 9:44 | 0 days 4 hours 35 minutes | | | | | |
| CV28-22-0052 | 13:26 | 13:26 | 1/5/2022 | Wednesday | 8:43 | 0 days 4 hours 17 minutes | 1/5/2022 | 9:45 | 1/4/2022 | 0 | 1 |
| CV28-22-0046 | 15:51 | 15:51 | 1/4/2022 | Tuesday | 16:31 | 1 days 3 hours 39 minutes | 1/4/2022 | 17:33 | 12/29/2021 | 0 | 6 |
| CV28-22-0045 | 15:13 | 15:13 | 1/4/2022 | Tuesday | 16:08 | 1 days 3 hours 55 minutes | 1/4/2022 | 17:09 | 12/29/2021 | 0 | 6 |
| CV28-22-0044 | 13:54 | 13:54 | 1/4/2022 | Tuesday | 16:08 | 1 days 5 hours 13 minutes | 1/4/2022 | 17:09 | 12/29/2021 | 0 | 6 |
| CV28-22-0043 | 14:10 | 14:10 | 1/4/2022 | Tuesday | 16:01 | 1 days 4 hours 51 minutes | 1/4/2022 | 17:02 | 12/29/2021 | 0 | 6 |
| CV28-22-0042 | 13:48 | 13:48 | 1/4/2022 | Tuesday | 15:53 | 1 days 5 hours 4 minutes | 1/4/2022 | 16:54 | 12/29/2021 | 0 | 6 |
| CV28-21-8284 | 12:38 | 12:38 | 12/29/2021 | Wednesday | 16:24 | 0 days 3 hours 45 minutes | 12/29/2021 | 17:25 | 12/29/2021 | 0 | 0 |
| CV28-21-8244 | 8:31 | 8:31 | 12/28/2021 | Tuesday | 10:14 | 0 days 1 hours 43 minutes | 12/28/2021 | 11:15 | 12/28/2021 | 0 | 0 |
| CV28-21-8220 | 10:39 | 10:39 | 12/27/2021 | Monday | 11:12 | 0 days 0 hours 32 minutes | 12/27/2021 | 12:14 | 12/27/2021 | 0 | 0 |
| CV28-21-8210 | 12:06 | 8:00 | 12/27/2021 | Monday | 8:44 | 0 days 0 hours 44 minutes | 12/27/2021 | 9:45 | 12/24/2021 | 0 | 3 |
| CV28-21-8125 | 14:53 | 14:53 | 12/21/2021 | Tuesday | 16:19 | 0 days 1 hours 26 minutes | 12/21/2021 | 17:20 | 12/21/2021 | 0 | 0 |
| CV28-21-8111 | 10:35 | 10:35 | 12/21/2021 | Tuesday | 12:00 | 0 days 1 hours 25 minutes | 12/21/2021 | 13:01 | 12/21/2021 | 0 | 0 |
| CV28-21-8110 | 11:23 | 11:23 | 12/21/2021 | Tuesday | 11:52 | 0 days 0 hours 29 minutes | 12/21/2021 | 12:53 | 12/21/2021 | 0 | 0 |
| CV28-21-8108 | 10:41 | 10:41 | 12/21/2021 | Tuesday | 11:18 | 0 days 0 hours 37 minutes | 12/21/2021 | 12:20 | 12/21/2021 | 0 | 0 |
| CV28-21-8103 | 16:20 | 16:20 | 12/21/2021 | Tuesday | 8:50 | 0 days 1 hours 30 minutes | 12/21/2021 | 9:51 | 12/20/2021 | 0 | 1 |
| CV28-21-8092 | 13:46 | 13:46 | 12/20/2021 | Monday | 16:11 | 0 days 2 hours 25 minutes | 12/20/2021 | 17:12 | 12/20/2021 | 0 | 0 |
| CV28-21-8083 | 8:56 | 8:56 | 12/20/2021 | Monday | 10:14 | 0 days 1 hours 18 minutes | 12/20/2021 | 11:15 | 12/20/2021 | 0 | 0 |
| CV28-21-8074 | 15:30 | 15:30 | 12/17/2021 | Friday | 15:47 | 0 days 0 hours 16 minutes | 12/17/2021 | 16:48 | 12/17/2021 | 0 | 0 |
| CV28-21-8072 | 14:20 | 14:20 | 12/17/2021 | Friday | 15:30 | 0 days 1 hours 10 minutes | 12/17/2021 | 16:31 | 12/17/2021 | 0 | 0 |
| CV28-21-8055 | 20:09 | 8:00 | 12/17/2021 | Friday | 8:20 | 0 days 0 hours 20 minutes | | | | | |
| CV28-21-8043 | 14:38 | 14:38 | 12/16/2021 | Thursday | 16:07 | 0 days 1 hours 29 minutes | 12/16/2021 | 17:08 | 12/16/2021 | 0 | 0 |
| CV28-21-8019 | 14:14 | 14:14 | 12/15/2021 | Wednesday | 15:55 | 0 days 1 hours 41 minutes | 12/15/2021 | 16:56 | 12/15/2021 | 0 | 0 |
| CV28-21-8008 | 20:01 | 8:00 | 12/15/2021 | Wednesday | 12:00 | 0 days 4 hours 0 minutes | 12/15/2021 | 13:01 | 12/14/2021 | 0 | 1 |
| CV28-21-7981 | 15:51 | 15:51 | 12/14/2021 | Tuesday | 10:24 | 0 days 3 hours 33 minutes | | | | | |
| CV28-21-7981 | 10:50 | 10:54 | 12/14/2021 | Tuesday | 15:37 | 0 days 4 hours 43 minutes | 12/14/2021 | 16:39 | 12/14/2021 | 0 | 0 |
| CV28-21-7969 | 19:37 | 8:00 | 12/14/2021 | Tuesday | 11:59 | 0 days 3 hours 59 minutes | 12/14/2021 | 13:00 | 12/13/2021 | 0 | 1 |
| CV28-21-7959 | 14:54 | 14:54 | 12/14/2021 | Tuesday | 9:43 | 0 days 4 hours 9 minutes | 12/14/2021 | 10:44 | 12/13/2021 | 0 | 1 |
| CV28-21-7925 | 14:40 | 14:40 | 12/13/2021 | Monday | 11:08 | 0 days 5 hours 28 minutes | 12/13/2021 | 12:09 | 12/10/2021 | 0 | 3 |
| CV28-21-7916 | 10:41 | 10:41 | 12/13/2021 | Monday | 9:36 | 0 days 7 hours 54 minutes | 12/13/2021 | 10:38 | 12/10/2021 | 0 | 3 |
| CV28-21-7902 | 14:11 | 14:11 | 12/10/2021 | Friday | 14:22 | 0 days 9 hours 11 minutes | 12/10/2021 | 15:24 | 12/9/2021 | 0 | 1 |
| CV28-21-7894 | 11:54 | 11:54 | 12/10/2021 | Friday | 10:56 | 0 days 8 hours 1 minutes | 12/10/2021 | 11:57 | 12/9/2021 | 0 | 1 |
| CV28-21-7877 | 10:38 | 10:38 | 12/8/2021 | Wednesday | 11:59 | 0 days 10 hours 21 minutes | | | | | |
| CV28-21-7877 | 12:20 | 12:20 | 12/9/2021 | Thursday | 15:48 | 0 days 3 hours 27 minutes | 12/9/2021 | 16:49 | 12/8/2021 | 0 | 1 |
| CV28-21-7872 | 14:43 | 14:43 | 12/9/2021 | Thursday | 16:16 | 0 days 1 hours 32 minutes | 12/9/2021 | 16:17 | 12/8/2021 | 0 | 1 |
| CV28-21-7852 | 16:40 | 16:40 | 12/9/2021 | Thursday | 9:04 | 0 days 10 hours 23 minutes | 12/9/2021 | 10:05 | 12/7/2021 | 0 | 2 |
| CV28-21-7848 | 15:16 | 15:16 | 12/9/2021 | Thursday | 8:30 | 0 days 9 hours 14 minutes | 12/9/2021 | 9:31 | 12/7/2021 | 0 | 2 |
| CV28-21-7835 | 13:24 | 13:24 | 12/8/2021 | Wednesday | 13:19 | 0 days 5 hours 55 minutes | 12/8/2021 | 14:21 | 12/7/2021 | 0 | 1 |
| CV28-21-7832 | 6:52 | 8:00 | 12/8/2021 | Wednesday | 10:48 | 0 days 11 hours 47 minutes | 12/8/2021 | 11:48 | 12/7/2021 | 0 | 1 |
| CV28-21-7819 | 8:58 | 8:58 | 12/6/2021 | Monday | 11:29 | 0 days 11 hours 31 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-7819 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7957336 | Complaint | Complaint and Demand for Jury Trial | EFile | 31194454 |
| CV28-21-7814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7954501 | Application | Application | EFile | 31193329 |
| CV28-21-7762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7939620 | Complaint | Complaint | EFile | 31132001 |
| CV28-21-7701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7925661 | Complaint | Complaint for Quiet Title | EFile | 31087929 |
| CV28-21-7657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7918507 | Complaint | Complaint | EFile | 31068225 |
| CV28-21-7653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7918293 | Complaint | Complaint | EFile | 31065909 |
| CV28-21-7649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7916645 | Complaint | Complaint | EFile | 31062950 |
| CV28-21-7640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7910130 | Complaint | Complaint | EFile | 31049712 |
| CV28-21-7637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7909719 | Complaint | Complaint (For Breach of Contract) | EFile | 31049275 |
| CV28-21-7627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7904342 | Complaint | Verified Complaint to Quiet Title for Trespass and for Injunctive Relief | EFile | 31039257 |
| CV28-21-7623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7906278 | Complaint | Complaint | EFile | 31037305 |
| CV28-21-7598 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7898304 | Complaint | Complaint | EFile | 31020041 |
| CV28-21-7585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7893177 | Complaint | Complaint | EFile | 31014823 |
| CV28-21-7575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7892192 | Complaint | Verified Complaint for Replevin | EFile | 31007966 |
| CV28-21-7568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7884986 | Complaint | Complaint for Declaratory Relief and Quiet Title | EFile | 31001897 |
| CV28-21-7560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7884678 | Complaint | Verified Complaint | EFile | 30990342 |
| CV28-21-7539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7874638 | Complaint | Verified Complaint to Quiet Title | EFile | 30970885 |
| CV28-21-7538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7875023 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Quiet Title | EFile | 30966256 |
| CV28-21-7537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7874691 | Complaint | Verified Complaint to Quiet Title | EFile | 30966017 |
| CV28-21-7515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7870226 | Complaint | Complaint | EFile | 30946303 |
| CV28-21-7506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7869564 | Complaint | Complaint | EFile | 30935917 |
| CV28-21-7491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7863831 | Complaint | | EFile | |
| CV28-21-7491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7863831 | Complaint | | EFile | |
| CV28-21-7477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7861444 | Complaint | Complaint | EFile | 30912991 |
| CV28-21-7475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7862008 | Complaint | Verified Complaint | EFile | 30912717 |
| CV28-21-7464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7856058 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30901669 |
| CV28-21-7392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7836845 | Complaint | Complaint | EFile | 30841111 |
| CV28-21-7388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7838215 | Complaint | Complaint | EFile | 30838115 |
| CV28-21-7366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7807349 | Complaint | | EFile | |
| CV28-21-7366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7823174 | Complaint | | EFile | |
| CV28-21-7335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7809219 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-7335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7832275 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30802916 |
| CV28-21-7316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7830036 | Complaint | Complaint For Monetary Damages For Personal Injury Arising Out of Negligence | EFile | 30789672 |
| CV28-21-7300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7824873 | Complaint | Complaint | EFile | 30777022 |
| CV28-21-7280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7821650 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Jury Demand | EFile | 30769186 |
| CV28-21-7256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7805936 | Complaint | | EFile | |
| CV28-21-7256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7812190 | Complaint | Complaint to Quiet Title | EFile | 30749247 |
| CV28-21-7246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7809395 | Complaint | Complaint | EFile | 30746425 |
| CV28-21-7244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7808246 | Complaint | Complaint | EFile | 30745493 |
| CV28-21-7242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7807700 | Complaint | Complaint | EFile | 30744955 |
| CV28-21-7237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7807166 | Complaint | Complaint for Interpleader | EFile | 30739132 |
| CV28-21-7205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7800449 | Complaint | Complaint | EFile | 30713892 |
| CV28-21-7184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7799124 | Complaint | Complaint | EFile | 30704813 |
| CV28-21-7178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7798156 | Complaint | Complaint | EFile | 30702381 |
| CV28-21-7173 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7798118 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Monies Owed | EFile | 30700775 |
| CV28-21-7171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7796227 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Wrongful Death and Demand For Jury Trial | EFile | 30699958 |
| CV28-21-7170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7796663 | Complaint | Complaint | EFile | 30698943 |
| CV28-21-7168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7776715 | Complaint | | EFile | |
| CV28-21-7163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7793868 | Complaint | Complaint | EFile | 30693017 |
| CV28-21-7161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7793812 | Complaint | Complaint | EFile | 30692914 |
| CV28-21-7132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7781623 | Complaint | Complaint (For Breach of Contract) | EFile | 30667036 |
| CV28-21-7116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7774543 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint.pdf | EFile | 30646420 |
| CV28-21-7112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7774309 | Complaint | Complaint | EFile | 30645971 |
| CV28-21-7106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7774119 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30644916 |
| CV28-21-7095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7772192 | Complaint | Complaint | EFile | 30638088 |
| CV28-21-7039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7759798 | Complaint | Complaint | EFile | 30595155 |
| CV28-21-7025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7756369 | Complaint | Complaint for Quiet Title | EFile | 30587699 |
| CV28-21-7014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7755921 | Complaint | Complaint | EFile | 30581778 |
| CV28-21-6993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7735526 | Complaint | | EFile | |
| CV28-21-6993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7752786 | Complaint | Complaint for Partition by Sale | EFile | 30547155 |
| CV28-21-6959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7747135 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for a Jury trial. | EFile | 30549303 |
| CV28-21-6934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7742556 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 30539733 |
| CV28-21-6913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7736452 | Complaint | Complaint | EFile | 30525326 |
| CV28-21-6905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7735640 | Complaint | Complaint | EFile | 30518912 |
| CV28-21-6900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7730498 | Complaint | Verified Complaint | EFile | 30516212 |
| CV28-21-6898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7731421 | Complaint | Complaint | EFile | 30514559 |
| CV28-21-6776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7699538 | Complaint | Complaint for Damages | EFile | 30438063 |
| CV28-21-6770 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7698291 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30434605 |
| CV28-21-6750 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7689409 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-6747 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7691029 | Complaint | Complaint for Monies Due & Owing | EFile | 30408034 |
| CV28-21-6745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7692162 | Complaint | Complaint | EFile | 30405440 |
| CV28-21-6740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7691106 | Complaint | Complaint for Monies Due & Owing | EFile | 30402261 |
| CV28-21-6738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7690770 | Complaint | Complaint for Monies Due & Owing | EFile | 30397674 |
| CV28-21-6736 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7687559 | Complaint | Complaint for Monies Due & Owing | EFile | 30396184 |
| CV28-21-6671 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7686264 | Complaint | Complaint for Monies Due & Owing | EFile | 30315437 |
| CV28-21-6633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7666936 | Complaint | Complaint | EFile | 30298016 |
| CV28-21-6607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7663977 | Complaint | Complaint | EFile | 30278509 |
| CV28-21-6560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7650586 | Complaint | Complaint | EFile | 30241353 |
| CV28-21-6518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7644941 | Complaint | Complaint | EFile | 30197153 |
| CV28-21-6512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7643250 | Complaint | Complaint | EFile | 30190217 |
| CV28-21-6491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7632594 | Complaint | | EFile | |
| CV28-21-6491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7636097 | Complaint | Complaint | EFile | 30164926 |
| CV28-21-6478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7632445 | Complaint | | EFile | 30150078 |
| CV28-21-6477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7631982 | Complaint | | EFile | |
| CV28-21-6477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7632602 | Complaint | Complaint for Quiet Title | EFile | 30149950 |
| CV28-21-6459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7619445 | Complaint | | EFile | |
| CV28-21-6459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7628570 | Complaint | Verified Complaint for Breach of Contract | EFile | 30139787 |
| CV28-21-6457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7623742 | Complaint | Complaint | EFile | 30139413 |
| CV28-21-6456 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7623644 | Complaint | Complaint | EFile | 30138940 |
| CV28-21-6454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7619607 | Complaint | Complaint | EFile | 30137701 |
| CV28-21-6453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7563159 | Complaint | | EFile | |
| CV28-21-6453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7584422 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-7819 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV28-21-7814 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV28-21-7762 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV28-21-7701 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV28-21-7657 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV28-21-7653 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV28-21-7649 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV28-21-7640 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV28-21-7637 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV28-21-7627 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV28-21-7623 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV28-21-7598 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV28-21-7585 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV28-21-7575 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV28-21-7568 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV28-21-7560 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV28-21-7539 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV28-21-7538 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV28-21-7537 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV28-21-7515 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV28-21-7506 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV28-21-7491 | Rejected | | Please correct error in envelope and resubmit. | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV28-21-7491 | Rejected | FUND | Please correct error in envelope and resubmit. | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV28-21-7477 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV28-21-7475 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV28-21-7464 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV28-21-7392 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV28-21-7388 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV28-21-7366 | Rejected | CORRECT | Please remove blank page 6 of verified complaint where the stamp bled through from page 5. please correct e | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV28-21-7366 | Rejected | MISSING | Please add a Civil Case information sheet. -CG | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV28-21-7335 | Rejected | COURT | This appears to be filed into the wrong case type. Over $10,000 needs to be filed in District not Magistrate Cou | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV28-21-7316 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV28-21-7300 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV28-21-7280 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV28-21-7256 | Rejected | FREQ | ES | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV28-21-7256 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV28-21-7246 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV28-21-7244 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV28-21-7242 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV28-21-7237 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV28-21-7205 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7184 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7178 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7173 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7171 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7170 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7168 | Rejected | CORRECT | JKC Please remove page 3 of your summons. JKC | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV28-21-7163 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7161 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV28-21-7132 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV28-21-7116 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV28-21-7112 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV28-21-7106 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV28-21-7095 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV28-21-7039 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV28-21-7025 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV28-21-7014 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV28-21-6993 | Rejected | MISSING | 1) Missing Case Information Sheet, please include in envelope. 2) Party names on Envelope must match docum | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV28-21-6993 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV28-21-6959 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV28-21-6934 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV28-21-6913 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV28-21-6905 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV28-21-6900 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV28-21-6898 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV28-21-6776 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV28-21-6770 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV28-21-6750 | Rejected | CORRECT | Please add "DOE Employees 1-10" to the party envelope. Thank you - LAG | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV28-21-6747 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV28-21-6745 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV28-21-6740 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV28-21-6738 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV28-21-6736 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV28-21-6671 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV28-21-6633 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV28-21-6607 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV28-21-6560 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV28-21-6518 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV28-21-6512 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV28-21-6491 | Rejected | CORRECT | Plaintiff's/Defendant's names Party Envelope should match exactly with the Plaintiff's/Defendant's names c | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV28-21-6491 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV28-21-6478 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV28-21-6477 | Rejected | CORRECT | All defendants need to be listed as Parties on the Envelope. Please add "John & Jane DOES 1-5" on the Parties | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV28-21-6477 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV28-21-6459 | Rejected | CORRECT | Only the Plaintiff's name on the Envelope should be included. Please remove the d/b/a information. Thank you | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV28-21-6459 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV28-21-6457 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV28-21-6456 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV28-21-6454 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV28-21-6453 | Rejected | CORRECT | 1) Please add Jane and John Does as separate defendants in the envelope. 2) The defendants should match on | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV28-21-6453 | Rejected | CORRECT | The defendants should match on both the Summons and Complaint documents. Please review, correct and re | 9/23/2021 | Thursday | 9/23/2021 | Thursday |

**ER-2191**

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-7819 | 12:00 | 12:00 | 12/7/2021 | Tuesday | 13:24 | 0 days 1 hours 24 minutes | 12/7/2021 | 14:45 | 12/6/2021 | 0 | 1 |
| CV28-21-7814 | 7:34 | 8:00 | 12/7/2021 | Tuesday | 12:37 | 0 days 11 hours 37 minutes | 12/7/2021 | 14:26 | 12/6/2021 | 0 | 1 |
| CV28-21-7762 | 9:11 | 9:11 | 12/3/2021 | Friday | 9:42 | 0 days 9 hours 30 minutes | 12/3/2021 | 10:43 | 12/2/2021 | 0 | 1 |
| CV28-21-7701 | 12:06 | 12:06 | 12/1/2021 | Wednesday | 11:22 | 0 days 8 hours 16 minutes | 12/1/2021 | 12:24 | 11/30/2021 | 0 | 1 |
| CV28-21-7657 | 12:55 | 12:55 | 11/30/2021 | Tuesday | 13:45 | 0 days 9 hours 49 minutes | 11/30/2021 | 14:46 | 11/29/2021 | 0 | 1 |
| CV28-21-7653 | 12:39 | 12:39 | 11/30/2021 | Tuesday | 12:56 | 0 days 9 hours 16 minutes | 11/30/2021 | 13:57 | 11/29/2021 | 0 | 1 |
| CV28-21-7649 | 10:31 | 10:31 | 11/30/2021 | Tuesday | 11:29 | 0 days 9 hours 57 minutes | 11/30/2021 | 12:30 | 11/29/2021 | 0 | 1 |
| CV28-21-7640 | 13:54 | 13:54 | 11/29/2021 | Monday | 16:49 | 0 days 20 hours 54 minutes | 11/29/2021 | 17:50 | 11/24/2021 | 0 | 5 |
| CV28-21-7637 | 13:23 | 13:23 | 11/29/2021 | Monday | 16:22 | 0 days 20 hours 59 minutes | 11/29/2021 | 17:23 | 11/24/2021 | 0 | 5 |
| CV28-21-7627 | 15:52 | 15:52 | 11/29/2021 | Monday | 12:24 | 0 days 23 hours 31 minutes | 11/29/2021 | 13:26 | 11/23/2021 | 0 | 6 |
| CV28-21-7623 | 8:49 | 8:49 | 11/29/2021 | Monday | 11:21 | 0 days 21 hours 38 minutes | 11/29/2021 | 12:22 | 11/24/2021 | 0 | 5 |
| CV28-21-7598 | 8:40 | 8:40 | 11/26/2021 | Friday | 12:19 | 0 days 21 hours 38 minutes | 11/26/2021 | 13:20 | 11/23/2021 | 0 | 3 |
| CV28-21-7585 | 12:18 | 12:18 | 11/26/2021 | Friday | 8:22 | 0 days 23 hours 3 minutes | 11/26/2021 | 9:23 | 11/22/2021 | 0 | 4 |
| CV28-21-7575 | 10:59 | 10:59 | 11/24/2021 | Wednesday | 14:43 | 0 days 21 hours 44 minutes | 11/24/2021 | 15:44 | 11/22/2021 | 0 | 2 |
| CV28-21-7568 | 11:36 | 11:36 | 11/24/2021 | Wednesday | 11:47 | 1 days 1 hours 11 minutes | 11/24/2021 | 12:48 | 11/19/2021 | 0 | 5 |
| CV28-21-7560 | 11:11 | 11:11 | 11/23/2021 | Tuesday | 16:54 | 0 days 23 hours 43 minutes | 11/23/2021 | 17:56 | 11/19/2021 | 0 | 4 |
| CV28-21-7539 | 7:44 | 8:00 | 11/23/2021 | Tuesday | 8:22 | 1 days 3 hours 21 minutes | 11/23/2021 | 9:23 | 11/18/2021 | 0 | 5 |
| CV28-21-7538 | 8:44 | 8:44 | 11/22/2021 | Monday | 16:22 | 1 days 2 hours 38 minutes | 11/22/2021 | 17:23 | 11/18/2021 | 0 | 4 |
| CV28-21-7537 | 7:50 | 8:00 | 11/22/2021 | Monday | 16:04 | 1 days 2 hours 3 minutes | 11/22/2021 | 17:05 | 11/18/2021 | 0 | 4 |
| CV28-21-7515 | 12:53 | 12:53 | 11/22/2021 | Monday | 9:13 | 0 days 23 hours 19 minutes | 11/22/2021 | 10:14 | 11/17/2021 | 0 | 5 |
| CV28-21-7506 | 11:39 | 11:39 | 11/19/2021 | Friday | 15:18 | 0 days 21 hours 38 minutes | 11/19/2021 | 16:19 | 11/17/2021 | 0 | 2 |
| CV28-21-7491 | 13:53 | 13:53 | 11/19/2021 | Friday | 13:09 | 1 days 2 hours 16 minutes | | | | | |
| CV28-21-7491 | 13:53 | 13:53 | 11/19/2021 | Friday | 13:09 | 1 days 2 hours 16 minutes | | | | | |
| CV28-21-7477 | 10:46 | 10:46 | 11/18/2021 | Thursday | 15:08 | 0 days 22 hours 22 minutes | 11/18/2021 | 16:10 | 11/16/2021 | 0 | 2 |
| CV28-21-7475 | 11:37 | 11:37 | 11/18/2021 | Thursday | 15:03 | 0 days 21 hours 26 minutes | 11/18/2021 | 16:04 | 11/16/2021 | 0 | 2 |
| CV28-21-7464 | 14:24 | 14:24 | 11/18/2021 | Thursday | 10:19 | 0 days 22 hours 55 minutes | 11/18/2021 | 11:20 | 11/15/2021 | 0 | 3 |
| CV28-21-7392 | 13:37 | 13:37 | 11/15/2021 | Monday | 16:41 | 0 days 21 hours 3 minutes | 11/15/2021 | 17:42 | 11/10/2021 | 0 | 5 |
| CV28-21-7388 | 15:01 | 15:01 | 11/15/2021 | Monday | 15:01 | 0 days 18 hours 0 minutes | 11/15/2021 | 16:02 | 11/10/2021 | 0 | 5 |
| CV28-21-7366 | 14:41 | 14:41 | 11/8/2021 | Monday | 15:46 | 0 days 19 hours 4 minutes | | | | | |
| CV28-21-7366 | 16:17 | 16:17 | 11/10/2021 | Wednesday | 9:21 | 0 days 1 hours 3 minutes | | | | | |
| CV28-21-7335 | 7:16 | 8:00 | 11/9/2021 | Tuesday | 9:10 | 0 days 19 hours 10 minutes | | | | | |
| CV28-21-7335 | 7:09 | 8:00 | 11/12/2021 | Friday | 11:31 | 0 days 12 hours 31 minutes | 11/12/2021 | 12:33 | 11/10/2021 | 0 | 2 |
| CV28-21-7316 | 15:03 | 15:03 | 11/10/2021 | Wednesday | 16:19 | 0 days 10 hours 15 minutes | 11/10/2021 | 17:20 | 11/9/2021 | 0 | 1 |
| CV28-21-7300 | 8:49 | 8:49 | 11/10/2021 | Wednesday | 11:15 | 0 days 11 hours 26 minutes | 11/10/2021 | 12:16 | 11/9/2021 | 0 | 1 |
| CV28-21-7280 | 14:44 | 14:44 | 11/10/2021 | Wednesday | 8:28 | 0 days 11 hours 44 minutes | 11/10/2021 | 9:29 | 11/8/2021 | 0 | 2 |
| CV28-21-7256 | 13:04 | 13:04 | 11/4/2021 | Thursday | 13:13 | 0 days 0 hours 9 minutes | | | | | |
| CV28-21-7256 | 11:49 | 11:49 | 11/9/2021 | Tuesday | 10:20 | 0 days 16 hours 31 minutes | 11/9/2021 | 11:21 | 11/5/2021 | 0 | 4 |
| CV28-21-7246 | 7:40 | 8:00 | 11/9/2021 | Tuesday | 9:17 | 0 days 19 hours 17 minutes | 11/9/2021 | 10:18 | 11/5/2021 | 0 | 4 |
| CV28-21-7244 | 16:52 | 16:52 | 11/9/2021 | Tuesday | 8:51 | 0 days 18 hours 58 minutes | 11/9/2021 | 9:52 | 11/4/2021 | 0 | 5 |
| CV28-21-7242 | 15:11 | 15:11 | 11/9/2021 | Tuesday | 8:37 | 0 days 20 hours 26 minutes | 11/9/2021 | 9:38 | 11/4/2021 | 0 | 5 |
| CV28-21-7237 | 14:26 | 14:26 | 11/8/2021 | Monday | 15:52 | 0 days 19 hours 26 minutes | 11/8/2021 | 16:53 | 11/4/2021 | 0 | 4 |
| CV28-21-7205 | 14:48 | 14:48 | 11/5/2021 | Friday | 15:08 | 0 days 18 hours 19 minutes | 11/5/2021 | 17:09 | 11/3/2021 | 0 | 2 |
| CV28-21-7184 | 13:20 | 13:20 | 11/5/2021 | Friday | 10:51 | 0 days 15 hours 31 minutes | 11/5/2021 | 12:52 | 11/3/2021 | 0 | 2 |
| CV28-21-7178 | 12:23 | 12:23 | 11/5/2021 | Friday | 9:36 | 0 days 15 hours 12 minutes | 11/5/2021 | 11:37 | 11/3/2021 | 0 | 2 |
| CV28-21-7173 | 12:23 | 12:23 | 11/5/2021 | Friday | 8:54 | 0 days 14 hours 31 minutes | 11/5/2021 | 10:55 | 11/3/2021 | 0 | 2 |
| CV28-21-7171 | 9:38 | 9:38 | 11/5/2021 | Friday | 8:34 | 0 days 16 hours 56 minutes | 11/5/2021 | 10:35 | 11/3/2021 | 0 | 2 |
| CV28-21-7170 | 10:12 | 10:12 | 11/5/2021 | Friday | 8:10 | 0 days 15 hours 57 minutes | 11/5/2021 | 10:11 | 11/3/2021 | 0 | 2 |
| CV28-21-7168 | 12:36 | 12:36 | 11/3/2021 | Wednesday | 8:26 | 0 days 22 hours 49 minutes | | | | | |
| CV28-21-7163 | 6:17 | 8:00 | 11/4/2021 | Thursday | 16:13 | 0 days 17 hours 13 minutes | 11/4/2021 | 18:14 | 11/3/2021 | 0 | 1 |
| CV28-21-7161 | 5:52 | 8:00 | 11/4/2021 | Thursday | 15:58 | 0 days 16 hours 58 minutes | 11/4/2021 | 17:59 | 11/3/2021 | 0 | 1 |
| CV28-21-7132 | 9:43 | 9:43 | 11/3/2021 | Wednesday | 13:57 | 0 days 22 hours 14 minutes | 11/3/2021 | 15:58 | 11/1/2021 | 0 | 2 |
| CV28-21-7116 | 9:20 | 9:20 | 11/2/2021 | Tuesday | 16:27 | 1 days 2 hours 6 minutes | 11/2/2021 | 18:28 | 10/29/2021 | 0 | 4 |
| CV28-21-7112 | 9:05 | 9:05 | 11/2/2021 | Tuesday | 15:27 | 1 days 0 hours 21 minutes | 11/2/2021 | 17:28 | 10/29/2021 | 0 | 4 |
| CV28-21-7106 | 8:57 | 8:57 | 11/2/2021 | Tuesday | 14:41 | 0 days 23 hours 44 minutes | 11/2/2021 | 16:42 | 10/29/2021 | 0 | 4 |
| CV28-21-7095 | 16:00 | 16:00 | 11/2/2021 | Tuesday | 11:58 | 0 days 22 hours 58 minutes | 11/2/2021 | 13:59 | 10/28/2021 | 0 | 5 |
| CV28-21-7039 | 9:17 | 9:17 | 10/29/2021 | Friday | 14:25 | 0 days 23 hours 7 minutes | 10/29/2021 | 16:26 | 10/27/2021 | 0 | 2 |
| CV28-21-7025 | 14:51 | 14:51 | 10/29/2021 | Friday | 10:49 | 0 days 22 hours 58 minutes | 10/29/2021 | 12:50 | 10/26/2021 | 0 | 3 |
| CV28-21-7014 | 14:08 | 14:08 | 10/29/2021 | Friday | 8:07 | 0 days 20 hours 59 minutes | 10/29/2021 | 10:08 | 10/26/2021 | 0 | 3 |
| CV28-21-6993 | 9:09 | 9:09 | 10/26/2021 | Tuesday | 10:01 | 0 days 18 hours 52 minutes | | | | | |
| CV28-21-6993 | 10:38 | 10:38 | 10/28/2021 | Thursday | 11:45 | 0 days 19 hours 7 minutes | 10/28/2021 | 13:46 | 10/26/2021 | 0 | 2 |
| CV28-21-6959 | 14:31 | 14:31 | 10/27/2021 | Wednesday | 13:43 | 0 days 17 hours 11 minutes | 10/27/2021 | 15:44 | 10/25/2021 | 0 | 2 |
| CV28-21-6934 | 9:26 | 9:26 | 10/27/2021 | Wednesday | 9:22 | 0 days 17 hours 56 minutes | 10/27/2021 | 11:23 | 10/25/2021 | 0 | 2 |
| CV28-21-6913 | 10:34 | 10:34 | 10/26/2021 | Tuesday | 13:24 | 0 days 20 hours 50 minutes | 10/26/2021 | 15:25 | 10/22/2021 | 0 | 4 |
| CV28-21-6905 | 9:20 | 9:20 | 10/26/2021 | Tuesday | 10:33 | 0 days 19 hours 13 minutes | 10/26/2021 | 12:34 | 10/22/2021 | 0 | 4 |
| CV28-21-6900 | 11:59 | 11:59 | 10/26/2021 | Tuesday | 9:25 | 1 days 0 hours 25 minutes | 10/26/2021 | 11:26 | 10/21/2021 | 0 | 5 |
| CV28-21-6898 | 13:01 | 13:01 | 10/26/2021 | Tuesday | 8:49 | 0 days 22 hours 47 minutes | 10/26/2021 | 10:50 | 10/21/2021 | 0 | 5 |
| CV28-21-6776 | 12:15 | 12:15 | 10/20/2021 | Wednesday | 15:45 | 1 days 6 hours 29 minutes | 10/20/2021 | 17:46 | 10/15/2021 | 0 | 5 |
| CV28-21-6770 | 10:26 | 10:26 | 10/20/2021 | Wednesday | 13:45 | 1 days 6 hours 19 minutes | 10/20/2021 | 15:46 | 10/15/2021 | 0 | 5 |
| CV28-21-6750 | 8:54 | 8:54 | 10/19/2021 | Tuesday | 8:22 | 1 days 2 hours 28 minutes | | | | | |
| CV28-21-6747 | 10:57 | 10:57 | 10/19/2021 | Tuesday | 12:48 | 1 days 4 hours 51 minutes | 10/19/2021 | 14:50 | 10/14/2021 | 0 | 5 |
| CV28-21-6745 | 12:29 | 12:29 | 10/19/2021 | Tuesday | 11:48 | 1 days 2 hours 19 minutes | 10/19/2021 | 13:49 | 10/14/2021 | 0 | 5 |
| CV28-21-6740 | 11:05 | 11:05 | 10/19/2021 | Tuesday | 10:16 | 1 days 2 hours 11 minutes | 10/19/2021 | 12:17 | 10/14/2021 | 0 | 5 |
| CV28-21-6738 | 10:33 | 10:33 | 10/19/2021 | Tuesday | 8:35 | 1 days 1 hours 2 minutes | 10/19/2021 | 10:36 | 10/14/2021 | 0 | 5 |
| CV28-21-6736 | 15:49 | 15:49 | 10/19/2021 | Tuesday | 8:02 | 1 days 4 hours 12 minutes | 10/19/2021 | 10:03 | 10/13/2021 | 0 | 6 |
| CV28-21-6671 | 13:54 | 13:54 | 10/13/2021 | Wednesday | 15:12 | 0 days 1 hours 17 minutes | 10/13/2021 | 17:13 | 10/13/2021 | 0 | 0 |
| CV28-21-6633 | 12:40 | 12:40 | 10/13/2021 | Wednesday | 8:09 | 0 days 15 hours 29 minutes | 10/13/2021 | 10:10 | 10/8/2021 | 0 | 5 |
| CV28-21-6607 | 11:23 | 11:23 | 10/12/2021 | Tuesday | 10:26 | 0 days 17 hours 3 minutes | 10/12/2021 | 12:27 | 10/7/2021 | 0 | 5 |
| CV28-21-6560 | 9:33 | 9:33 | 10/7/2021 | Thursday | 13:17 | 0 days 12 hours 44 minutes | 10/7/2021 | 15:18 | 10/6/2021 | 0 | 1 |
| CV28-21-6518 | 12:26 | 12:26 | 10/5/2021 | Tuesday | 13:46 | 0 days 1 hours 20 minutes | 10/5/2021 | 15:47 | 10/5/2021 | 0 | 0 |
| CV28-21-6512 | 9:44 | 9:44 | 10/5/2021 | Tuesday | 11:58 | 1 days 2 hours 12 minutes | 10/5/2021 | 12:58 | 10/5/2021 | 0 | 0 |
| CV28-21-6491 | 15:20 | 15:20 | 10/4/2021 | Monday | 8:10 | 0 days 1 hours 49 minutes | | | | | |
| CV28-21-6491 | 10:21 | 10:21 | 10/4/2021 | Monday | 10:24 | 0 days 0 hours 31 minutes | 10/4/2021 | 12:53 | 10/4/2021 | 0 | 0 |
| CV28-21-6478 | 15:01 | 15:01 | 10/1/2021 | Friday | 15:54 | 0 days 0 hours 53 minutes | 10/1/2021 | 17:55 | 10/1/2021 | 0 | 0 |
| CV28-21-6477 | 14:18 | 14:18 | 10/1/2021 | Friday | 15:18 | 0 days 1 hours 0 minutes | | | | | |
| CV28-21-6477 | 15:24 | 15:24 | 10/1/2021 | Friday | 15:37 | 0 days 0 hours 53 minutes | 10/1/2021 | 17:39 | 10/1/2021 | 0 | 0 |
| CV28-21-6459 | 15:59 | 15:59 | 10/1/2021 | Friday | 8:50 | 0 days 10 hours 51 minutes | | | | | |
| CV28-21-6459 | 9:10 | 9:10 | 10/1/2021 | Friday | 9:51 | 0 days 6 hours 41 minutes | 10/1/2021 | 11:52 | 10/1/2021 | 0 | 0 |
| CV28-21-6457 | 12:22 | 12:22 | 10/1/2021 | Friday | 9:28 | 0 days 6 hours 15 minutes | 10/1/2021 | 11:40 | 9/30/2021 | 0 | 1 |
| CV28-21-6456 | 12:14 | 12:14 | 10/1/2021 | Friday | 9:28 | 0 days 6 hours 14 minutes | 10/1/2021 | 11:30 | 9/30/2021 | 0 | 1 |
| CV28-21-6454 | 5:32 | 8:00 | 10/1/2021 | Friday | 8:57 | 0 days 9 hours 57 minutes | 10/1/2021 | 10:58 | 9/30/2021 | 0 | 1 |
| CV28-21-6453 | 13:07 | 13:07 | 9/21/2021 | Tuesday | 10:29 | 0 days 6 hours 21 minutes | | | | | |
| CV28-21-6453 | 10:10 | 10:10 | 9/24/2021 | Friday | 14:46 | 0 days 13 hours 36 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-6453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7623389 | Complaint | Complaint (Demand for Jury Trial) | EFile | 30136755 |
| CV28-21-6450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7611229 | Complaint | | EFile | |
| CV28-21-6449 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7611196 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-6400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7608755 | Complaint | | EFile | |
| CV28-21-6400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7617584 | Complaint | Verified Complaint | EFile | 30107596 |
| CV28-21-6399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7601281 | Complaint | | EFile | |
| CV28-21-6399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7615283 | Complaint | Complaint | EFile | 30107121 |
| CV28-21-6398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7612788 | Complaint | Complaint for Damages | EFile | 30105901 |
| CV28-21-6395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7566827 | Complaint | | EFile | |
| CV28-21-6395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7605686 | Complaint | Complaint (For Breach of Contract) | EFile | 30102515 |
| CV28-21-6394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7599917 | Complaint | | EFile | |
| CV28-21-6394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7604741 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30101876 |
| CV28-21-6390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7603076 | Complaint | Complaint | EFile | 30098824 |
| CV28-21-6388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7602694 | Complaint | Complaint | EFile | 30098230 |
| CV28-21-6386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7600451 | Complaint | Complaint Judicial Foreclosure | EFile | 30096514 |
| CV28-21-6385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7602249 | Complaint | Complaint | EFile | 30095773 |
| CV28-21-6324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7599647 | Complaint | Complaint | EFile | 30058821 |
| CV28-21-6321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7599303 | Complaint | Complaint for Damages | EFile | 30057234 |
| CV28-21-6307 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7541422 | Complaint | | EFile | |
| CV28-21-6307 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7563875 | Complaint | Verified Complaint | EFile | 30046094 |
| CV28-21-6219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7582745 | Complaint | Complaint | EFile | 30009382 |
| CV28-21-6209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7582572 | Complaint | Complaint for Damages | EFile | 30005969 |
| CV28-21-6164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7577478 | Complaint | Complaint | EFile | 29990416 |
| CV28-21-6160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7576796 | Complaint | Complaint for Damages | EFile | 29988803 |
| CV28-21-6140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7537873 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-6140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7561027 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-6140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7574359 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 29982935 |
| CV28-21-6126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7572536 | Complaint | Complaint | EFile | 29978138 |
| CV28-21-6122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7570067 | Complaint | Complaint and Demand for Jury Trial | EFile | 29976880 |
| CV28-21-6107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7561288 | Complaint | | EFile | |
| CV28-21-6107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7568803 | Complaint | Complaint for Damages | EFile | 29968788 |
| CV28-21-6102 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7563478 | Complaint | Complaint | EFile | 29964524 |
| CV28-21-6077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7534395 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-6077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7561520 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-6077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7563782 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 29946263 |
| CV28-21-6074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7514965 | Complaint | | EFile | |
| CV28-21-6074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7546996 | Complaint | | EFile | |
| CV28-21-6074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7549306 | Complaint | Complaint for Declaratory Relief and Quiet Title | EFile | 29945230 |
| CV28-21-6068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7541401 | Complaint | Complaint | EFile | 29939900 |
| CV28-21-6063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7540557 | Complaint | Complaint | EFile | 29935620 |
| CV28-21-6062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7538187 | Complaint | Complaint | EFile | 29935162 |
| CV28-21-6059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7536795 | Complaint | Complaint | EFile | 29934025 |
| CV28-21-6054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7531345 | Complaint | Complaint | EFile | 29930549 |
| CV28-21-6042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7531146 | Complaint | Complaint | EFile | 29921043 |
| CV28-21-6038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7526194 | Complaint | Complaint | EFile | 29920904 |
| CV28-21-5992 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7524327 | Complaint | Verified Complaint | EFile | 29892235 |
| CV28-21-5970 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7515823 | Complaint | Complaint | EFile | 29879002 |
| CV28-21-5968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7508071 | Complaint | Complaint | EFile | 29881209 |
| CV28-21-5965 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7510878 | Complaint | Complaint | EFile | 29877596 |
| CV28-21-5963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7509577 | Complaint | Complaint | EFile | 29877221 |
| CV28-21-5960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7500014 | Complaint | Verified Complaint | EFile | 29876002 |
| CV28-21-5920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7500183 | Complaint | Complaint for Damages | EFile | 29851800 |
| CV28-21-5816 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7492032 | Complaint | Complaint | EFile | 29762005 |
| CV28-21-5813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7491929 | Complaint | Complaint | EFile | 29759738 |
| CV28-21-5808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7489501 | Complaint | Complaint for Product Liability | EFile | 29758333 |
| CV28-21-5802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7449949 | Complaint | | EFile | |
| CV28-21-5802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7449949 | Complaint | | EFile | |
| CV28-21-5802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7458735 | Complaint | | EFile | |
| CV28-21-5800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7489289 | Complaint | Complaint (For Breach of Contract) | EFile | 29750242 |
| CV28-21-5748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7471126 | Complaint | | EFile | |
| CV28-21-5748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7480534 | Complaint | Complaint to Quiet Title | EFile | 29710679 |
| CV28-21-5740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7480728 | Complaint | Complaint for Misappropriation of Trade Secrets, Breach of Contract, and Tortious Conduct | EFile | 29707985 |
| CV28-21-5710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7472850 | Complaint | Complaint | EFile | 29690824 |
| CV28-21-5681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7458707 | Complaint | | EFile | |
| CV28-21-5681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7466117 | Complaint | Verified Complaint | EFile | 29667515 |
| CV28-21-5650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7458670 | Complaint | Complaint | EFile | 29640470 |
| CV28-21-5587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7443799 | Complaint | Complaint in RE: Civil Forfeiture | EFile | 29581330 |
| CV28-21-5571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7438670 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 29568804 |
| CV28-21-5563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7436519 | Complaint | Complaint | EFile | 29559972 |
| CV28-21-5541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7398643 | Complaint | | EFile | |
| CV28-21-5489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7420262 | Complaint | Complaint | EFile | 29508887 |
| CV28-21-5488 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7420013 | Complaint | Complaint | EFile | 29508596 |
| CV28-21-5478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7418206 | Complaint | Complaint | EFile | 29501440 |
| CV28-21-5477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7417771 | Complaint | Complaint | EFile | 29501364 |
| CV28-21-5452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7412920 | Complaint | Verified Complaint for Declaratory Relief | EFile | 29484615 |
| CV28-21-5429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7409736 | Complaint | Complaint | EFile | 29469206 |
| CV28-21-5428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7409600 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 29469005 |
| CV28-21-5401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7400997 | Complaint | Complaint | EFile | 29449360 |
| CV28-21-5400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7401444 | Complaint | Complaint | EFile | 29449171 |
| CV28-21-5397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7398647 | Complaint | Complaint | EFile | 29445375 |
| CV28-21-5352 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7386794 | Complaint | Complaint | EFile | 29402766 |
| CV28-21-5351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7386865 | Complaint | Complaint | EFile | 29402451 |
| CV28-21-5350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7387400 | Complaint | Complaint | EFile | 29402149 |
| CV28-21-5349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7387032 | Complaint | Complaint | EFile | 29401957 |
| CV28-21-5325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7299510 | Complaint | | EFile | |
| CV28-21-5325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7379366 | Complaint | Complaint | EFile | 29379426 |
| CV28-21-5296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7373880 | Complaint | Complaint | EFile | 29358876 |
| CV28-21-5270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7365660 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injuries | EFile | 29334737 |
| CV28-21-5268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7365282 | Complaint | Complaint for Deficiency After Repossession and Monies Due | EFile | 29331849 |
| CV28-21-5244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7359370 | Complaint | Complaint (For Breach of Contract) | EFile | 29313758 |
| CV28-21-5231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7355364 | Complaint | Complaint | EFile | 29305126 |
| CV28-21-5230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7350113 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-6453 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV28-21-6450 | Rejected | CORRECT | The Plaintiff's last name on the Civil Case Information Sheet does not match the Plaintiff's last name on the en | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV28-21-6449 | Rejected | CORRECT | Defendant's name on envelope should match the Defendant's name on the documents. Also please supply Pla | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV28-21-6400 | Rejected | CORRECT | The Plaintiff's name on the envelope should match the Plaintiff's name on the documents, exactly. Please revi | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV28-21-6400 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV28-21-6399 | Rejected | CORRECT | Please review and correct the Defendant's name on the envelope. The envelope states one of the Defendant's | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6399 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV28-21-6398 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV28-21-6395 | Rejected | CORRECT | Please correct and resubmit envelope to reflect Plaintiff's business name only. Remove any other information. | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV28-21-6395 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV28-21-6394 | Rejected | CORRECT | Please remove d/b/a Champion Mortgage Company from Plaintiff's name on envelope. Thank you - LAG | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6394 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV28-21-6390 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6388 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6386 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6385 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6324 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6321 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV28-21-6307 | Rejected | CORRECT | The Complaint and Summons documents list different Plaintiffs. Please include all parties on both documents. | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV28-21-6307 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV28-21-6219 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV28-21-6209 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV28-21-6164 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV28-21-6160 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV28-21-6140 | Rejected | FREQ | A request was made to "Please issue Summons Civil Complaint for Personal Injury". We do not issue the Sumr | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV28-21-6140 | Rejected | CORRECT | The envelope should include only one "Does I-V". Also the "Does I-V" should be included as a "Defendant" in t | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV28-21-6140 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV28-21-6126 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV28-21-6122 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV28-21-6107 | Rejected | DOCS | Please resubmit with the Plaintiffs and Defendants names matching the Plaintiffs and Defendants names on th | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV28-21-6107 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV28-21-6102 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV28-21-6077 | Rejected | CORRECT | If known please include Parties addresses in the party envelope. No addresses for any of the Parties were incl | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV28-21-6077 | Rejected | CORRECT | Please include "DOES I-V" as part of the parties in the envelope. Thank you - LAG | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV28-21-6077 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV28-21-6074 | Rejected | CORRECT | Please enter parties such as Mitch Pierce as a person without the designation as Co Trustee of..... Also please e | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV28-21-6074 | Rejected | CORRECT | The Defendant Roy Newton was included on the documents but was not included in the party envelope. Pleas | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV28-21-6074 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV28-21-6068 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV28-21-6063 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV28-21-6062 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV28-21-6059 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV28-21-6054 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV28-21-6042 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV28-21-6038 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV28-21-5992 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV28-21-5970 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV28-21-5968 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV28-21-5965 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV28-21-5963 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV28-21-5960 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV28-21-5920 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV28-21-5816 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV28-21-5813 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV28-21-5808 | Accepted | | | 9/6/2021 | Monday | 9/7/2021 | Tuesday |
| CV28-21-5802 | Rejected | CORRECT | Missing case information sheet and filing into the wrong county (RS) | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV28-21-5802 | Rejected | MISSING | Missing case information sheet and filing into the wrong county (RS) | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV28-21-5802 | Rejected | CORRECT | The prayer is above $10,000. Did you intend to file an A- Magistrate Case? - CM | 8/30/2021 | Monday | 8/31/2021 | Tuesday |
| CV28-21-5800 | Accepted | | | 9/4/2021 | Saturday | 9/7/2021 | Tuesday |
| CV28-21-5748 | Rejected | CORRECT | All defendants listed on documents must be included in the party envelope. Please correct - CM | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV28-21-5748 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV28-21-5740 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV28-21-5710 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV28-21-5681 | Rejected | CORRECT | John Doe and/or Jane Doe 1-10 are not listed as defendants in the envelope. - Please correct - CM | 8/30/2021 | Monday | 8/31/2021 | Tuesday |
| CV28-21-5681 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV28-21-5650 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV28-21-5587 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV28-21-5571 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV28-21-5563 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV28-21-5541 | Rejected | CORRECT | Defendant name on envelope does not match defendant name on summons and complaint. Envelope lists Lou | 8/18/2021 | Wednesday | 8/19/2021 | Thursday |
| CV28-21-5489 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV28-21-5488 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV28-21-5478 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV28-21-5477 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV28-21-5452 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV28-21-5429 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV28-21-5428 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV28-21-5401 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV28-21-5400 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV28-21-5397 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV28-21-5352 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV28-21-5351 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV28-21-5350 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV28-21-5349 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV28-21-5325 | Rejected | CORRECT | Under rule 8 of the electronic filing rules you must enter the party names in the correct case. So please change | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV28-21-5325 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV28-21-5296 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV28-21-5270 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV28-21-5268 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV28-21-5244 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV28-21-5231 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV28-21-5230 | Rejected | MISSING | Please sumbit a Civil Case Infomation Sheet. CM | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-6453 | 11:52 | 11:52 | 10/1/2021 | Friday | 8:29 | 0 days 7 hours 36 minutes | 10/1/2021 | 10:30 | 9/30/2021 | 0 | 1 |
| CV28-21-6450 | 15:50 | 15:50 | 9/29/2021 | Wednesday | 13:54 | 0 days 7 hours 4 minutes | | | | | |
| CV28-21-6449 | 15:43 | 15:43 | 9/29/2021 | Wednesday | 13:38 | 0 days 6 hours 55 minutes | | | | | |
| CV28-21-6400 | 12:36 | 12:36 | 9/29/2021 | Wednesday | 13:14 | 0 days 9 hours 37 minutes | | | | | |
| CV28-21-6400 | 13:32 | 13:32 | 9/29/2021 | Wednesday | 14:51 | 0 days 1 hours 19 minutes | 9/29/2021 | 16:52 | 9/29/2021 | 0 | 0 |
| CV28-21-6399 | 12:55 | 12:55 | 9/29/2021 | Wednesday | 10:17 | 0 days 15 hours 21 minutes | | | | | |
| CV28-21-6399 | 10:46 | 10:46 | 9/29/2021 | Wednesday | 14:38 | 0 days 3 hours 51 minutes | 9/29/2021 | 16:39 | 9/29/2021 | 0 | 0 |
| CV28-21-6398 | 7:58 | 8:00 | 9/29/2021 | Wednesday | 14:08 | 0 days 6 hours 8 minutes | 9/29/2021 | 16:09 | 9/29/2021 | 0 | 0 |
| CV28-21-6395 | 8:09 | 8:09 | 9/21/2021 | Tuesday | 13:47 | 0 days 5 hours 38 minutes | | | | | |
| CV28-21-6395 | 8:25 | 8:25 | 9/29/2021 | Wednesday | 12:46 | 0 days 13 hours 21 minutes | 9/29/2021 | 14:47 | 9/28/2021 | 0 | 1 |
| CV28-21-6394 | 11:09 | 11:09 | 9/27/2021 | Monday | 14:50 | 0 days 3 hours 41 minutes | | | | | |
| CV28-21-6394 | 7:08 | 8:00 | 9/29/2021 | Wednesday | 12:31 | 0 days 13 hours 30 minutes | 9/29/2021 | 14:32 | 9/28/2021 | 0 | 1 |
| CV28-21-6390 | 14:37 | 14:37 | 9/29/2021 | Wednesday | 10:54 | 0 days 14 hours 16 minutes | 9/29/2021 | 12:55 | 9/27/2021 | 0 | 2 |
| CV28-21-6388 | 14:14 | 14:14 | 9/29/2021 | Wednesday | 10:31 | 0 days 14 hours 17 minutes | 9/29/2021 | 12:31 | 9/27/2021 | 0 | 2 |
| CV28-21-6386 | 12:08 | 12:08 | 9/29/2021 | Wednesday | 9:42 | 0 days 15 hours 34 minutes | 9/29/2021 | 11:44 | 9/27/2021 | 0 | 2 |
| CV28-21-6385 | 13:47 | 13:47 | 9/29/2021 | Wednesday | 9:26 | 0 days 13 hours 38 minutes | 9/29/2021 | 11:27 | 9/27/2021 | 0 | 2 |
| CV28-21-6324 | 10:40 | 10:40 | 9/27/2021 | Monday | 13:46 | 0 days 3 hours 6 minutes | 9/27/2021 | 15:47 | 9/27/2021 | 0 | 0 |
| CV28-21-6321 | 10:26 | 10:26 | 9/27/2021 | Monday | 13:10 | 0 days 2 hours 43 minutes | 9/27/2021 | 15:11 | 9/27/2021 | 0 | 0 |
| CV28-21-6307 | 12:52 | 12:52 | 9/20/2021 | Monday | 13:42 | 1 days 3 hours 50 minutes | | | | | |
| CV28-21-6307 | 15:06 | 15:06 | 9/27/2021 | Monday | 8:22 | 0 days 2 hours 16 minutes | 9/27/2021 | 10:23 | 9/24/2021 | 0 | 3 |
| CV28-21-6219 | 8:09 | 8:09 | 9/23/2021 | Thursday | 12:16 | 0 days 4 hours 7 minutes | 9/23/2021 | 14:18 | 9/23/2021 | 0 | 0 |
| CV28-21-6209 | 7:56 | 8:00 | 9/23/2021 | Thursday | 10:24 | 0 days 2 hours 24 minutes | 9/23/2021 | 12:25 | 9/23/2021 | 0 | 0 |
| CV28-21-6164 | 12:09 | 12:09 | 9/22/2021 | Wednesday | 13:45 | 0 days 1 hours 36 minutes | 9/22/2021 | 15:46 | 9/22/2021 | 0 | 0 |
| CV28-21-6160 | 11:10 | 11:10 | 9/22/2021 | Wednesday | 13:04 | 0 days 1 hours 54 minutes | 9/22/2021 | 15:05 | 9/22/2021 | 0 | 0 |
| CV28-21-6140 | 9:06 | 9:06 | 9/20/2021 | Monday | 10:20 | 1 days 4 hours 14 minutes | | | | | |
| CV28-21-6140 | 10:49 | 10:49 | 9/21/2021 | Tuesday | 9:51 | 0 days 8 hours 1 minutes | | | | | |
| CV28-21-6140 | 7:27 | 8:00 | 9/22/2021 | Wednesday | 10:23 | 0 days 2 hours 23 minutes | 9/22/2021 | 12:24 | 9/22/2021 | 0 | 0 |
| CV28-21-6126 | 14:59 | 14:59 | 9/22/2021 | Wednesday | 8:33 | 0 days 2 hours 34 minutes | 9/22/2021 | 10:34 | 9/21/2021 | 0 | 1 |
| CV28-21-6132 | 12:05 | 12:05 | 9/22/2021 | Wednesday | 8:04 | 0 days 4 hours 59 minutes | 9/22/2021 | 10:06 | 9/21/2021 | 0 | 1 |
| CV28-21-6107 | 11:08 | 11:08 | 9/21/2021 | Tuesday | 10:09 | 0 days 8 hours 1 minutes | | | | | |
| CV28-21-6107 | 10:27 | 10:27 | 9/21/2021 | Tuesday | 14:33 | 0 days 4 hours 6 minutes | 9/21/2021 | 16:35 | 9/21/2021 | 0 | 0 |
| CV28-21-6102 | 13:26 | 13:26 | 9/21/2021 | Tuesday | 12:54 | 0 days 8 hours 27 minutes | 9/21/2021 | 14:54 | 9/20/2021 | 0 | 1 |
| CV28-21-6077 | 12:45 | 12:45 | 9/17/2021 | Friday | 15:25 | 1 days 14 hours 40 minutes | | | | | |
| CV28-21-6077 | 12:45 | 12:45 | 9/20/2021 | Monday | 13:23 | 0 days 0 hours 38 minutes | | | | | |
| CV28-21-6077 | 13:50 | 13:50 | 9/20/2021 | Monday | 15:38 | 0 days 1 hours 47 minutes | 9/20/2021 | 17:39 | 9/20/2021 | 0 | 0 |
| CV28-21-6074 | 10:54 | 10:54 | 9/16/2021 | Thursday | 10:33 | 1 days 2 hours 38 minutes | | | | | |
| CV28-21-6074 | 10:58 | 10:58 | 9/16/2021 | Thursday | 13:43 | 0 days 2 hours 44 minutes | | | | | |
| CV28-21-6074 | 13:46 | 13:46 | 9/20/2021 | Monday | 14:49 | 0 days 19 hours 2 minutes | 9/20/2021 | 16:50 | 9/16/2021 | 0 | 4 |
| CV28-21-6068 | 12:48 | 12:48 | 9/20/2021 | Monday | 12:51 | 1 days 3 hours 3 minutes | 9/20/2021 | 14:52 | 9/15/2021 | 0 | 5 |
| CV28-21-6063 | 11:53 | 11:53 | 9/20/2021 | Monday | 10:52 | 1 days 1 hours 59 minutes | 9/20/2021 | 12:53 | 9/15/2021 | 0 | 5 |
| CV28-21-6062 | 9:33 | 9:33 | 9/20/2021 | Monday | 10:39 | 1 days 4 hours 6 minutes | 9/20/2021 | 12:40 | 9/15/2021 | 0 | 5 |
| CV28-21-6059 | 7:32 | 8:00 | 9/20/2021 | Monday | 10:05 | 1 days 5 hours 5 minutes | 9/20/2021 | 12:06 | 9/15/2021 | 0 | 5 |
| CV28-21-6054 | 10:11 | 10:11 | 9/20/2021 | Monday | 8:47 | 1 days 10 hours 36 minutes | 9/20/2021 | 10:48 | 9/14/2021 | 0 | 6 |
| CV28-21-6042 | 9:56 | 9:56 | 9/17/2021 | Friday | 15:56 | 1 days 9 hours 0 minutes | 9/17/2021 | 17:57 | 9/14/2021 | 0 | 3 |
| CV28-21-6038 | 14:24 | 14:24 | 9/17/2021 | Friday | 15:42 | 1 days 13 hours 18 minutes | 9/17/2021 | 17:43 | 9/13/2021 | 0 | 4 |
| CV28-21-5992 | 12:43 | 12:43 | 9/16/2021 | Thursday | 10:53 | 1 days 1 hours 10 minutes | 9/16/2021 | 12:54 | 9/13/2021 | 0 | 3 |
| CV28-21-5970 | 11:21 | 11:21 | 9/15/2021 | Wednesday | 16:54 | 1 days 6 hours 31 minutes | 9/15/2021 | 16:54 | 9/10/2021 | 0 | 5 |
| CV28-21-5968 | 10:28 | 10:28 | 9/15/2021 | Wednesday | 15:17 | 1 days 16 hours 49 minutes | 9/16/2021 | 7:57 | 9/9/2021 | 0 | 7 |
| CV28-21-5965 | 14:26 | 14:26 | 9/15/2021 | Wednesday | 14:19 | 1 days 11 hours 52 minutes | 9/15/2021 | 16:20 | 9/9/2021 | 0 | 6 |
| CV28-21-5963 | 13:19 | 13:19 | 9/15/2021 | Wednesday | 14:10 | 1 days 12 hours 51 minutes | 9/15/2021 | 16:12 | 9/9/2021 | 0 | 6 |
| CV28-21-5960 | 10:06 | 10:06 | 9/15/2021 | Wednesday | 13:44 | 2 days 0 hours 38 minutes | 9/15/2021 | 15:46 | 9/8/2021 | 0 | 7 |
| CV28-21-5920 | 10:26 | 10:26 | 9/14/2021 | Tuesday | 13:27 | 1 days 15 hours 1 minutes | 9/14/2021 | 15:28 | 9/8/2021 | 0 | 6 |
| CV28-21-5816 | 9:30 | 9:30 | 9/8/2021 | Wednesday | 15:25 | 0 days 14 hours 55 minutes | 9/8/2021 | 17:26 | 9/7/2021 | 0 | 1 |
| CV28-21-5813 | 9:22 | 9:22 | 9/8/2021 | Wednesday | 14:10 | 0 days 13 hours 47 minutes | 9/8/2021 | 16:12 | 9/7/2021 | 0 | 1 |
| CV28-21-5808 | 1:26 | 8:00 | 9/8/2021 | Wednesday | 13:40 | 0 days 14 hours 40 minutes | 9/8/2021 | 15:41 | 9/6/2021 | 0 | 2 |
| CV28-21-5802 | 14:00 | 14:00 | 8/27/2021 | Friday | 14:21 | 0 days 0 hours 20 minutes | | | | | |
| CV28-21-5802 | 14:00 | 14:00 | 8/27/2021 | Friday | 14:21 | 0 days 0 hours 20 minutes | | | | | |
| CV28-21-5802 | 18:30 | 8:00 | 8/31/2021 | Tuesday | 14:57 | 0 days 6 hours 57 minutes | | | | | |
| CV28-21-5800 | 11:17 | 8:00 | 9/8/2021 | Wednesday | 10:09 | 2 days 1 hours 9 minutes | 9/8/2021 | 12:10 | 9/4/2021 | 0 | 4 |
| CV28-21-5748 | 11:56 | 11:56 | 9/2/2021 | Thursday | 13:22 | 0 days 10 hours 26 minutes | | | | | |
| CV28-21-5748 | 13:43 | 13:43 | 9/3/2021 | Friday | 15:28 | 0 days 10 hours 45 minutes | 9/3/2021 | 17:29 | 9/2/2021 | 0 | 1 |
| CV28-21-5740 | 13:51 | 13:51 | 9/3/2021 | Friday | 13:49 | 0 days 8 hours 58 minutes | 9/3/2021 | 15:50 | 9/2/2021 | 0 | 1 |
| CV28-21-5710 | 13:47 | 13:47 | 9/2/2021 | Thursday | 15:30 | 0 days 10 hours 43 minutes | 9/2/2021 | 17:31 | 9/1/2021 | 0 | 1 |
| CV28-21-5681 | 17:23 | 8:00 | 8/31/2021 | Tuesday | 14:37 | 0 days 6 hours 37 minutes | | | | | |
| CV28-21-5681 | 14:40 | 14:40 | 9/1/2021 | Wednesday | 15:05 | 0 days 9 hours 25 minutes | 9/1/2021 | 17:06 | 8/31/2021 | 0 | 1 |
| CV28-21-5650 | 16:29 | 16:29 | 8/31/2021 | Tuesday | 14:17 | 0 days 6 hours 48 minutes | 8/31/2021 | 16:18 | 8/30/2021 | 0 | 1 |
| CV28-21-5587 | 15:00 | 15:00 | 8/27/2021 | Friday | 10:13 | 0 days 4 hours 13 minutes | 8/27/2021 | 12:14 | 8/26/2021 | 0 | 1 |
| CV28-21-5571 | 8:52 | 8:52 | 8/26/2021 | Thursday | 14:13 | 0 days 5 hours 21 minutes | 8/26/2021 | 16:15 | 8/26/2021 | 0 | 0 |
| CV28-21-5563 | 16:49 | 16:49 | 8/26/2021 | Thursday | 10:15 | 0 days 2 hours 26 minutes | 8/26/2021 | 12:16 | 8/25/2021 | 0 | 1 |
| CV28-21-5541 | 18:37 | 8:00 | 8/19/2021 | Thursday | 13:06 | 0 days 5 hours 5 minutes | | | | | |
| CV28-21-5489 | 14:53 | 14:53 | 8/24/2021 | Tuesday | 8:18 | 0 days 2 hours 25 minutes | 8/24/2021 | 10:20 | 8/23/2021 | 0 | 1 |
| CV28-21-5488 | 14:32 | 14:32 | 8/24/2021 | Tuesday | 8:10 | 0 days 2 hours 38 minutes | 8/24/2021 | 10:11 | 8/23/2021 | 0 | 1 |
| CV28-21-5478 | 12:50 | 12:50 | 8/23/2021 | Monday | 15:28 | 0 days 2 hours 38 minutes | 8/23/2021 | 17:29 | 8/23/2021 | 0 | 0 |
| CV28-21-5477 | 12:21 | 12:21 | 8/23/2021 | Monday | 15:22 | 0 days 3 hours 1 minutes | 8/23/2021 | 17:24 | 8/23/2021 | 0 | 0 |
| CV28-21-5452 | 17:14 | 8:00 | 8/23/2021 | Monday | 8:36 | 0 days 0 hours 36 minutes | 8/23/2021 | 10:39 | 8/20/2021 | 0 | 3 |
| CV28-21-5429 | 10:45 | 10:45 | 8/20/2021 | Friday | 12:42 | 0 days 1 hours 57 minutes | 8/20/2021 | 14:43 | 8/20/2021 | 0 | 0 |
| CV28-21-5428 | 10:42 | 10:42 | 8/20/2021 | Friday | 12:37 | 0 days 1 hours 55 minutes | 8/20/2021 | 14:38 | 8/20/2021 | 0 | 0 |
| CV28-21-5401 | 8:54 | 8:54 | 8/19/2021 | Thursday | 12:56 | 0 days 4 hours 1 minutes | 8/19/2021 | 14:58 | 8/19/2021 | 0 | 0 |
| CV28-21-5400 | 9:26 | 9:26 | 8/19/2021 | Thursday | 12:51 | 0 days 3 hours 25 minutes | 8/19/2021 | 14:53 | 8/19/2021 | 0 | 0 |
| CV28-21-5397 | 18:56 | 8:00 | 8/19/2021 | Thursday | 11:00 | 0 days 3 hours 0 minutes | 8/19/2021 | 13:01 | 8/18/2021 | 0 | 1 |
| CV28-21-5352 | 10:43 | 10:43 | 8/17/2021 | Tuesday | 12:47 | 0 days 2 hours 3 minutes | 8/17/2021 | 14:49 | 8/17/2021 | 0 | 0 |
| CV28-21-5351 | 10:50 | 10:50 | 8/17/2021 | Tuesday | 12:43 | 0 days 1 hours 53 minutes | 8/17/2021 | 14:44 | 8/17/2021 | 0 | 0 |
| CV28-21-5350 | 11:35 | 11:35 | 8/17/2021 | Tuesday | 12:38 | 0 days 1 hours 3 minutes | 8/17/2021 | 14:39 | 8/17/2021 | 0 | 0 |
| CV28-21-5349 | 11:05 | 11:05 | 8/17/2021 | Tuesday | 12:33 | 0 days 1 hours 28 minutes | 8/17/2021 | 14:35 | 8/17/2021 | 0 | 0 |
| CV28-21-5325 | 15:40 | 15:40 | 8/5/2021 | Thursday | 8:59 | 1 days 5 hours 19 minutes | | | | | |
| CV28-21-5325 | 11:04 | 11:04 | 8/16/2021 | Monday | 13:19 | 0 days 2 hours 15 minutes | 8/16/2021 | 15:20 | 8/16/2021 | 0 | 0 |
| CV28-21-5296 | 13:13 | 13:13 | 8/13/2021 | Friday | 14:23 | 0 days 1 hours 9 minutes | 8/13/2021 | 16:24 | 8/13/2021 | 0 | 0 |
| CV28-21-5270 | 10:51 | 10:51 | 8/12/2021 | Thursday | 12:33 | 0 days 1 hours 42 minutes | 8/12/2021 | 14:35 | 8/12/2021 | 0 | 0 |
| CV28-21-5268 | 10:12 | 10:12 | 8/12/2021 | Thursday | 11:05 | 0 days 0 hours 53 minutes | 8/12/2021 | 13:06 | 8/12/2021 | 0 | 0 |
| CV28-21-5244 | 12:29 | 12:29 | 8/11/2021 | Wednesday | 13:04 | 0 days 0 hours 35 minutes | 8/11/2021 | 15:05 | 8/11/2021 | 0 | 0 |
| CV28-21-5231 | 6:38 | 8:00 | 8/11/2021 | Wednesday | 8:54 | 0 days 0 hours 54 minutes | 8/11/2021 | 10:56 | 8/11/2021 | 0 | 0 |
| CV28-21-5230 | 11:03 | 11:03 | 8/10/2021 | Tuesday | 14:07 | 0 days 3 hours 3 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-5230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7354476 | Complaint | Complaint | EFile | 29304720 |
| CV28-21-5210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7334499 | Complaint | | EFile | |
| CV28-21-5210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7349938 | Complaint | Verified Complaint | EFile | 29291895 |
| CV28-21-5209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7347496 | Complaint | Complaint | EFile | 29291004 |
| CV28-21-5207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7330791 | Complaint | Complaint | EFile | 29289026 |
| CV28-21-5206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7321731 | Complaint | Complaint For Monies Due | EFile | 29288732 |
| CV28-21-5201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7327902 | Complaint | Complaint for Damages | EFile | 29285114 |
| CV28-21-5198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7328086 | Complaint | Complaint for Damages | EFile | 29283550 |
| CV28-21-5187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7319090 | Complaint | Complaint | EFile | 29281395 |
| CV28-21-5183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7313189 | Complaint | | EFile | |
| CV28-21-5183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7327956 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 29279271 |
| CV28-21-5180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7315404 | Complaint | Complaint | EFile | 29278470 |
| CV28-21-5108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7284140 | Complaint | | EFile | |
| CV28-21-5108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7306695 | Complaint | Complaint and Demand for Jury Trial | EFile | 29225988 |
| CV28-21-5099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7314641 | Complaint | Complaint | EFile | 29214319 |
| CV28-21-5097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7312320 | Complaint | Complaint | EFile | 29212546 |
| CV28-21-5096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7309439 | Complaint | Complaint | EFile | 29212230 |
| CV28-21-5094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7296834 | Complaint | Complaint | EFile | 29210087 |
| CV28-21-5093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7296244 | Complaint | Complaint | EFile | 29209267 |
| CV28-21-5036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7281192 | Complaint | Complaint for Declaratory Action and to Quiet Title | EFile | 29179072 |
| CV28-21-5031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7315738 | Complaint | Verified Complaint | EFile | 29179034 |
| CV28-21-5030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7281026 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29178934 |
| CV28-21-5018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7279934 | Complaint | Complaint | EFile | 29174844 |
| CV28-21-5017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7279890 | Complaint | Complaint | EFile | 29174492 |
| CV28-21-4981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7277596 | Complaint | Verified Complaint | EFile | 29145888 |
| CV28-21-4936 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7276285 | Complaint | Complaint | EFile | 29106451 |
| CV28-21-4923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7269065 | Complaint | Complaint | EFile | 29096462 |
| CV28-21-4922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7273305 | Complaint | Verified Complaint to Quiet Title | EFile | 29096255 |
| CV28-21-4915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7288218 | Complaint | Complaint for Declaratory Relief | EFile | 29094442 |
| CV28-21-4913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7263206 | Complaint | Complaint for Deficiency after Repossession and for Monies Due | EFile | 29093626 |
| CV28-21-4910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7261079 | Complaint | Complaint | EFile | 29090391 |
| CV28-21-4908 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7254907 | Complaint | Complaint | EFile | 29089908 |
| CV28-21-4907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7212913 | Complaint | | EFile | |
| CV28-21-4907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7250214 | Complaint | Complaint | EFile | 29089755 |
| CV28-21-4895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7261668 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint with Demand for Jury Trial | EFile | 29077530 |
| CV28-21-4822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7260076 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-4822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7266516 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 29028314 |
| CV28-21-4748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7249353 | Complaint | Complaint for Damages | EFile | 28969919 |
| CV28-21-4678 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7233084 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28921110 |
| CV28-21-4676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7231216 | Complaint | Complaint | EFile | 28919804 |
| CV28-21-4675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7230517 | Complaint | Complaint and Demand for Jury Trial | EFile | 28918765 |
| CV28-21-4666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7227136 | Complaint | Complaint | EFile | 28902808 |
| CV28-21-4640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7213521 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-4640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7213548 | Complaint | | EFile | |
| CV28-21-4640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7222999 | Complaint | Complaint | EFile | 28885541 |
| CV28-21-4632 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7219954 | Complaint | Complaint | EFile | 28877584 |
| CV28-21-4545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7203128 | Complaint | Complaint | EFile | 28827457 |
| CV28-21-4544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7202999 | Complaint | Complaint | EFile | 28827270 |
| CV28-21-4543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7202663 | Complaint | Complaint | EFile | 28826916 |
| CV28-21-4542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7200895 | Complaint | Complaint for Declaratory Relief and Quiet Title | EFile | 28826611 |
| CV28-21-4541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7200773 | Complaint | Complaint | EFile | 28825883 |
| CV28-21-4540 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7200473 | Complaint | Verified Complaint | EFile | 28825497 |
| CV28-21-4539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7198220 | Complaint | Complaint | EFile | 28824973 |
| CV28-21-4538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7198170 | Complaint | Complaint | EFile | 28824774 |
| CV28-21-4524 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7197902 | Complaint | Complaint | EFile | 28814631 |
| CV28-21-4516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7196937 | Complaint | Complaint | EFile | 28806607 |
| CV28-21-4515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7192424 | Complaint | Complaint | EFile | 28806457 |
| CV28-21-4513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7187371 | Complaint | Complaint | EFile | 28805635 |
| CV28-21-4510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7191884 | Complaint | Complaint | EFile | 28805056 |
| CV28-21-4447 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7183697 | Complaint | | EFile | |
| CV28-21-4447 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7183841 | Complaint | Complaint | EFile | 28773735 |
| CV28-21-4445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7183418 | Complaint | Complaint | EFile | 28772945 |
| CV28-21-4439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7183261 | Complaint | Complaint | EFile | 28764736 |
| CV28-21-4432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7181654 | Complaint | 2021.07.09 Complaint | EFile | 28758479 |
| CV28-21-4430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7181375 | Complaint | Complaint | EFile | 28757925 |
| CV28-21-4426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7180427 | Complaint | Complaint | EFile | 28755173 |
| CV28-21-4417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7178244 | Complaint | Verified Complaint | EFile | 28750779 |
| CV28-21-4414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7174062 | Complaint | Complaint | EFile | 28749293 |
| CV28-21-4413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7173319 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28749069 |
| CV28-21-4410 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7145699 | Complaint | | EFile | |
| CV28-21-4410 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7172774 | Complaint | 20210701 Complaint | EFile | 28748492 |
| CV28-21-4404 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7171292 | Complaint | Complaint | EFile | 28742316 |
| CV28-21-4402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7166762 | Complaint | Complaint | EFile | 28742182 |
| CV28-21-4401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163828 | Complaint | Complaint | EFile | 28742002 |
| CV28-21-4399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163866 | Complaint | Complaint | EFile | 28741114 |
| CV28-21-4398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163453 | Complaint | Complaint | EFile | 28740675 |
| CV28-21-4397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7163069 | Complaint | Complaint | EFile | 28740382 |
| CV28-21-4394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7157149 | Complaint | Complaint | EFile | 28739782 |
| CV28-21-4390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7125703 | Complaint | | EFile | |
| CV28-21-4390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7158649 | Complaint | Verified Complaint to Quiet Title | EFile | 28739055 |
| CV28-21-4329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7132027 | Complaint | Complaint | EFile | 28715845 |
| CV28-21-4327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7134672 | Complaint | Complaint for Monies Due | EFile | 28715564 |
| CV28-21-4325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7134379 | Complaint | Complaint | EFile | 28715339 |
| CV28-21-4318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7134241 | Complaint | Complaint | EFile | 28712433 |
| CV28-21-4316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7133563 | Complaint | Complaint | EFile | 28709317 |
| CV28-21-4300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7128569 | Complaint | Complaint | EFile | 28692732 |
| CV28-21-4296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7128261 | Complaint | Complaint | EFile | 28692011 |
| CV28-21-4231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7084235 | Complaint | | EFile | |
| CV28-21-4231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7120904 | Complaint | Complaint to Extinguish and Void Lien, Quiet Title, for Declaratory Judgment and For Damages | EFile | 28654225 |
| CV28-21-4213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7116695 | Complaint | Complaint for Monies Due & Owing | EFile | 28642048 |
| CV28-21-4206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7112653 | Complaint | Complaint | EFile | 28637647 |
| CV28-21-4190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7110705 | Complaint | Complaint with Demand for Jury Trial | EFile | 28631165 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-5230 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV28-21-5210 | Rejected | CORRECT | Please date the complaint by the signature. -LP | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV28-21-5210 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV28-21-5209 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV28-21-5207 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV28-21-5206 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV28-21-5201 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV28-21-5198 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV28-21-5187 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV28-21-5183 | Rejected | CORRECT | Please correct party errors. Please do not include the d/b/a and please add the party Corprate Does 1-10. Thar | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV28-21-5183 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV28-21-5180 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV28-21-5108 | Rejected | FREQ | JKC | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV28-21-5108 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV28-21-5099 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV28-21-5097 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV28-21-5096 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV28-21-5094 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV28-21-5093 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV28-21-5036 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV28-21-5033 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV28-21-5030 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV28-21-5018 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV28-21-5017 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV28-21-4981 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV28-21-4936 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV28-21-4923 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV28-21-4922 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV28-21-4915 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV28-21-4913 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV28-21-4910 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV28-21-4908 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV28-21-4907 | Rejected | CORRECT | Please remove "as assignee of Citibank, N.A." from the plantiff name in the envelope. Please correct and resub | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV28-21-4907 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV28-21-4895 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV28-21-4822 | Rejected | CORRECT | Please add all parties to the envelope including addresses so we may be able to verify parties. | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV28-21-4822 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV28-21-4748 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV28-21-4678 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV28-21-4676 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV28-21-4675 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV28-21-4666 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV28-21-4640 | Rejected | DUPLICATE | Duplicate complaint filed.--CG | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV28-21-4640 | Rejected | DUPLICATE | Duplicate complaint filed.--CG | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV28-21-4640 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV28-21-4632 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV28-21-4545 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV28-21-4544 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV28-21-4543 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV28-21-4542 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4541 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4540 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4539 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4538 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4524 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4516 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV28-21-4515 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV28-21-4513 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV28-21-4510 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV28-21-4447 | Rejected | CORRECT | All parties need to be listed in the evelope. See Rule 8:Party Information. CG | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4447 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4445 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4439 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4432 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4430 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4426 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4417 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV28-21-4414 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV28-21-4413 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV28-21-4410 | Rejected | CORRECT | If the address for T.K. Painting, LLC is known, it must be in the envelope as well. Please correct and resubmit. P | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV28-21-4410 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV28-21-4404 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV28-21-4402 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV28-21-4401 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV28-21-4399 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV28-21-4398 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV28-21-4397 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV28-21-4394 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV28-21-4390 | Rejected | CORRECT | If you are putting the Petitioner's full name on the documents, it needs to match in the envelope. The envelop | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV28-21-4390 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV28-21-4329 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV28-21-4327 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV28-21-4325 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV28-21-4318 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV28-21-4316 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV28-21-4300 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV28-21-4296 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV28-21-4231 | Rejected | CORRECT | If Jane Doe Watson is a Defendant in this case, she needs to be added to the envelope as well along with her k | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV28-21-4231 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV28-21-4213 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV28-21-4206 | Accepted | | | 6/25/2021 | Friday | 6/28/2021 | Monday |
| CV28-21-4190 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-5230 | 15:49 | 15:49 | 8/11/2021 | Wednesday | 8:46 | 0 days 1 hours 57 minutes | 8/11/2021 | 10:47 | 8/10/2021 | 0 | 1 |
| CV28-21-5210 | 9:38 | 9:38 | 8/10/2021 | Tuesday | 10:39 | 0 days 19 hours 0 minutes | | | | | |
| CV28-21-5210 | 10:47 | 10:47 | 8/10/2021 | Tuesday | 13:36 | 0 days 2 hours 49 minutes | 8/10/2021 | 15:37 | 8/10/2021 | 0 | 0 |
| CV28-21-5209 | 7:34 | 8:00 | 8/10/2021 | Tuesday | 13:22 | 0 days 5 hours 22 minutes | 8/10/2021 | 15:24 | 8/10/2021 | 0 | 0 |
| CV28-21-5207 | 14:04 | 14:04 | 8/10/2021 | Tuesday | 12:43 | 1 days 1 hours 39 minutes | 8/10/2021 | 14:44 | 8/5/2021 | 0 | 5 |
| CV28-21-5206 | 12:22 | 12:22 | 8/10/2021 | Tuesday | 12:36 | 1 days 12 hours 14 minutes | 8/10/2021 | 14:38 | 8/4/2021 | 0 | 6 |
| CV28-21-5201 | 10:20 | 10:20 | 8/10/2021 | Tuesday | 10:56 | 1 days 3 hours 35 minutes | 8/10/2021 | 12:57 | 8/5/2021 | 0 | 5 |
| CV28-21-5198 | 10:29 | 10:29 | 8/10/2021 | Tuesday | 10:13 | 1 days 2 hours 44 minutes | 8/10/2021 | 12:14 | 8/5/2021 | 0 | 5 |
| CV28-21-5187 | 8:49 | 8:49 | 8/10/2021 | Tuesday | 9:16 | 1 days 12 hours 27 minutes | 8/10/2021 | 11:17 | 8/4/2021 | 0 | 6 |
| CV28-21-5183 | 11:43 | 11:43 | 8/5/2021 | Thursday | 9:35 | 0 days 15 hours 52 minutes | | | | | |
| CV28-21-5183 | 10:17 | 10:17 | 8/10/2021 | Tuesday | 8:30 | 1 days 1 hours 13 minutes | 8/10/2021 | 10:31 | 8/5/2021 | 0 | 5 |
| CV28-21-5180 | 13:52 | 13:52 | 8/10/2021 | Tuesday | 8:16 | 1 days 15 hours 23 minutes | 8/10/2021 | 10:17 | 8/3/2021 | 0 | 7 |
| CV28-21-5108 | 14:30 | 14:30 | 8/2/2021 | Monday | 13:20 | 1 days 1 hours 49 minutes | | | | | |
| CV28-21-5108 | 13:25 | 13:25 | 8/5/2021 | Thursday | 15:43 | 1 days 5 hours 18 minutes | 8/5/2021 | 17:44 | 8/2/2021 | 0 | 3 |
| CV28-21-5099 | 13:11 | 13:11 | 8/5/2021 | Thursday | 10:03 | 0 days 14 hours 52 minutes | 8/5/2021 | 12:04 | 8/3/2021 | 0 | 2 |
| CV28-21-5097 | 10:16 | 10:16 | 8/5/2021 | Thursday | 9:24 | 0 days 17 hours 7 minutes | 8/5/2021 | 11:25 | 8/3/2021 | 0 | 2 |
| CV28-21-5096 | 5:56 | 8:00 | 8/5/2021 | Thursday | 9:16 | 0 days 19 hours 15 minutes | 8/5/2021 | 11:17 | 8/3/2021 | 0 | 2 |
| CV28-21-5094 | 11:44 | 11:44 | 8/5/2021 | Thursday | 8:25 | 1 days 8 hours 40 minutes | 8/5/2021 | 10:26 | 7/30/2021 | 0 | 6 |
| CV28-21-5093 | 10:43 | 10:43 | 8/5/2021 | Thursday | 8:04 | 1 days 9 hours 21 minutes | 8/5/2021 | 10:05 | 7/30/2021 | 0 | 6 |
| CV28-21-5036 | 10:55 | 10:55 | 8/3/2021 | Tuesday | 15:21 | 1 days 16 hours 26 minutes | 8/3/2021 | 17:22 | 7/28/2021 | 0 | 6 |
| CV28-21-5033 | 14:27 | 14:27 | 8/3/2021 | Tuesday | 15:18 | 0 days 6 hours 51 minutes | 8/3/2021 | 17:20 | 8/3/2021 | 0 | 0 |
| CV28-21-5030 | 10:36 | 10:36 | 8/3/2021 | Tuesday | 15:04 | 1 days 16 hours 31 minutes | 8/3/2021 | 17:09 | 7/28/2021 | 0 | 6 |
| CV28-21-5018 | 9:09 | 9:09 | 8/3/2021 | Tuesday | 13:33 | 1 days 16 hours 23 minutes | 8/3/2021 | 15:34 | 7/28/2021 | 0 | 6 |
| CV28-21-5017 | 9:06 | 9:06 | 8/3/2021 | Tuesday | 13:25 | 1 days 16 hours 18 minutes | 8/3/2021 | 15:27 | 7/28/2021 | 0 | 6 |
| CV28-21-4981 | 15:42 | 15:42 | 8/2/2021 | Monday | 12:40 | 1 days 8 hours 58 minutes | 8/2/2021 | 14:41 | 7/27/2021 | 0 | 6 |
| CV28-21-4936 | 13:55 | 13:55 | 7/29/2021 | Thursday | 15:55 | 0 days 20 hours 0 minutes | 7/29/2021 | 17:56 | 7/27/2021 | 0 | 2 |
| CV28-21-4923 | 15:03 | 15:03 | 7/29/2021 | Thursday | 11:18 | 0 days 23 hours 15 minutes | 7/29/2021 | 13:19 | 7/26/2021 | 0 | 3 |
| CV28-21-4922 | 10:45 | 10:45 | 7/29/2021 | Thursday | 11:12 | 0 days 18 hours 27 minutes | 7/29/2021 | 13:13 | 7/27/2021 | 0 | 2 |
| CV28-21-4915 | 9:49 | 9:49 | 7/29/2021 | Thursday | 10:08 | 0 days 19 hours 19 minutes | 7/29/2021 | 12:10 | 7/29/2021 | 0 | 0 |
| CV28-21-4913 | 8:06 | 8:06 | 7/29/2021 | Thursday | 9:50 | 1 days 4 hours 44 minutes | 7/29/2021 | 11:51 | 7/26/2021 | 0 | 3 |
| CV28-21-4910 | 14:28 | 14:28 | 7/29/2021 | Thursday | 8:37 | 1 days 6 hours 9 minutes | 7/29/2021 | 10:38 | 7/23/2021 | 0 | 6 |
| CV28-21-4908 | 14:52 | 14:52 | 7/29/2021 | Thursday | 8:25 | 1 days 14 hours 32 minutes | 7/29/2021 | 10:27 | 7/22/2021 | 0 | 7 |
| CV28-21-4907 | 10:40 | 10:40 | 7/15/2021 | Thursday | 13:02 | 0 days 2 hours 22 minutes | | | | | |
| CV28-21-4907 | 8:39 | 8:39 | 7/29/2021 | Thursday | 8:22 | 1 days 20 hours 42 minutes | 7/29/2021 | 10:23 | 7/22/2021 | 0 | 7 |
| CV28-21-4895 | 16:53 | 16:53 | 7/28/2021 | Wednesday | 13:25 | 0 days 23 hours 31 minutes | 7/28/2021 | 15:26 | 7/23/2021 | 0 | 5 |
| CV28-21-4822 | 13:05 | 13:05 | 7/26/2021 | Monday | 10:27 | 0 days 6 hours 21 minutes | | | | | |
| CV28-21-4822 | 12:15 | 12:15 | 7/26/2021 | Monday | 13:20 | 0 days 1 hours 5 minutes | 7/26/2021 | 15:21 | 7/26/2021 | 0 | 0 |
| CV28-21-4748 | 7:41 | 8:00 | 7/22/2021 | Thursday | 8:03 | 0 days 0 hours 3 minutes | 7/22/2021 | 10:05 | 7/22/2021 | 0 | 0 |
| CV28-21-4678 | 8:35 | 8:35 | 7/20/2021 | Tuesday | 8:52 | 0 days 0 hours 17 minutes | 7/20/2021 | 10:53 | 7/20/2021 | 0 | 0 |
| CV28-21-4676 | 16:23 | 16:23 | 7/20/2021 | Tuesday | 8:26 | 0 days 1 hours 3 minutes | 7/20/2021 | 10:27 | 7/19/2021 | 0 | 1 |
| CV28-21-4675 | 14:45 | 14:45 | 7/20/2021 | Tuesday | 8:06 | 0 days 2 hours 20 minutes | 7/20/2021 | 10:07 | 7/19/2021 | 0 | 1 |
| CV28-21-4666 | 10:46 | 10:46 | 7/20/2021 | Tuesday | 11:40 | 0 days 5 hours 54 minutes | 7/19/2021 | 13:41 | 7/19/2021 | 0 | 0 |
| CV28-21-4640 | 12:18 | 12:18 | 7/15/2021 | Thursday | 14:03 | 0 days 1 hours 44 minutes | | | | | |
| CV28-21-4640 | 12:18 | 12:18 | 7/15/2021 | Thursday | 14:03 | 0 days 1 hours 44 minutes | | | | | |
| CV28-21-4640 | 14:34 | 14:34 | 7/16/2021 | Friday | 14:55 | 0 days 0 hours 21 minutes | 7/16/2021 | 16:56 | 7/16/2021 | 0 | 0 |
| CV28-21-4632 | 10:38 | 10:38 | 7/16/2021 | Friday | 11:10 | 0 days 0 hours 32 minutes | 7/16/2021 | 13:11 | 7/16/2021 | 0 | 0 |
| CV28-21-4545 | 8:32 | 8:32 | 7/14/2021 | Wednesday | 9:06 | 0 days 0 hours 34 minutes | 7/14/2021 | 11:08 | 7/14/2021 | 0 | 0 |
| CV28-21-4544 | 8:18 | 8:18 | 7/14/2021 | Wednesday | 9:03 | 0 days 0 hours 45 minutes | 7/14/2021 | 11:04 | 7/14/2021 | 0 | 0 |
| CV28-21-4543 | 7:46 | 8:00 | 7/14/2021 | Wednesday | 8:56 | 0 days 0 hours 56 minutes | 7/14/2021 | 10:57 | 7/14/2021 | 0 | 0 |
| CV28-21-4542 | 15:17 | 15:17 | 7/14/2021 | Wednesday | 8:48 | 0 days 2 hours 31 minutes | 7/14/2021 | 10:50 | 7/13/2021 | 0 | 1 |
| CV28-21-4541 | 15:02 | 15:02 | 7/14/2021 | Wednesday | 8:32 | 0 days 2 hours 30 minutes | 7/14/2021 | 10:33 | 7/13/2021 | 0 | 1 |
| CV28-21-4540 | 14:36 | 14:36 | 7/14/2021 | Wednesday | 8:24 | 0 days 2 hours 48 minutes | 7/14/2021 | 10:25 | 7/13/2021 | 0 | 1 |
| CV28-21-4539 | 12:18 | 12:18 | 7/14/2021 | Wednesday | 8:12 | 0 days 4 hours 53 minutes | 7/14/2021 | 10:13 | 7/13/2021 | 0 | 1 |
| CV28-21-4538 | 12:14 | 12:14 | 7/14/2021 | Wednesday | 8:07 | 0 days 4 hours 53 minutes | 7/14/2021 | 10:08 | 7/13/2021 | 0 | 1 |
| CV28-21-4524 | 11:58 | 11:58 | 7/13/2021 | Tuesday | 13:49 | 0 days 1 hours 50 minutes | 7/13/2021 | 15:50 | 7/13/2021 | 0 | 0 |
| CV28-21-4516 | 10:20 | 10:20 | 7/13/2021 | Tuesday | 10:29 | 0 days 0 hours 8 minutes | 7/13/2021 | 12:30 | 7/13/2021 | 0 | 0 |
| CV28-21-4515 | 15:58 | 15:58 | 7/13/2021 | Tuesday | 10:25 | 0 days 3 hours 27 minutes | 7/13/2021 | 12:26 | 7/12/2021 | 0 | 1 |
| CV28-21-4513 | 10:46 | 10:46 | 7/13/2021 | Tuesday | 10:00 | 0 days 3 hours 14 minutes | 7/13/2021 | 12:01 | 7/12/2021 | 0 | 1 |
| CV28-21-4510 | 14:58 | 14:58 | 7/13/2021 | Tuesday | 9:48 | 0 days 3 hours 50 minutes | 7/13/2021 | 11:49 | 7/12/2021 | 0 | 1 |
| CV28-21-4447 | 15:27 | 15:27 | 7/9/2021 | Friday | 15:50 | 0 days 0 hours 23 minutes | | | | | |
| CV28-21-4447 | 16:05 | 16:05 | 7/12/2021 | Monday | 8:30 | 0 days 1 hours 25 minutes | 7/12/2021 | 10:31 | 7/9/2021 | 0 | 3 |
| CV28-21-4445 | 14:53 | 14:53 | 7/12/2021 | Monday | 8:13 | 0 days 2 hours 20 minutes | 7/12/2021 | 10:14 | 7/9/2021 | 0 | 3 |
| CV28-21-4439 | 14:45 | 14:45 | 7/9/2021 | Friday | 15:35 | 0 days 0 hours 50 minutes | 7/9/2021 | 17:36 | 7/9/2021 | 0 | 0 |
| CV28-21-4432 | 12:26 | 12:26 | 7/9/2021 | Friday | 12:36 | 0 days 0 hours 9 minutes | 7/9/2021 | 14:38 | 7/9/2021 | 0 | 0 |
| CV28-21-4430 | 12:08 | 12:08 | 7/9/2021 | Friday | 12:25 | 0 days 0 hours 16 minutes | 7/9/2021 | 14:26 | 7/9/2021 | 0 | 0 |
| CV28-21-4426 | 10:17 | 10:17 | 7/9/2021 | Friday | 11:01 | 0 days 0 hours 44 minutes | 7/9/2021 | 13:02 | 7/9/2021 | 0 | 0 |
| CV28-21-4417 | 7:36 | 8:00 | 7/9/2021 | Friday | 9:01 | 0 days 1 hours 1 minutes | 7/9/2021 | 11:02 | 7/9/2021 | 0 | 0 |
| CV28-21-4414 | 12:15 | 12:15 | 7/9/2021 | Friday | 8:27 | 0 days 5 hours 12 minutes | 7/9/2021 | 10:28 | 7/8/2021 | 0 | 1 |
| CV28-21-4413 | 11:14 | 11:14 | 7/9/2021 | Friday | 8:21 | 0 days 6 hours 7 minutes | 7/9/2021 | 10:22 | 7/8/2021 | 0 | 1 |
| CV28-21-4410 | 14:51 | 14:51 | 7/8/2021 | Thursday | 9:59 | 1 days 7 hours 8 minutes | | | | | |
| CV28-21-4410 | 10:10 | 10:10 | 7/9/2021 | Friday | 8:06 | 0 days 1 hours 56 minutes | 7/9/2021 | 10:07 | 7/8/2021 | 0 | 1 |
| CV28-21-4404 | 8:19 | 8:19 | 7/8/2021 | Thursday | 15:48 | 0 days 7 hours 29 minutes | 7/8/2021 | 17:49 | 7/8/2021 | 0 | 0 |
| CV28-21-4402 | 12:58 | 12:58 | 7/8/2021 | Thursday | 15:39 | 0 days 11 hours 41 minutes | 7/8/2021 | 17:40 | 7/7/2021 | 0 | 1 |
| CV28-21-4401 | 9:22 | 9:22 | 7/8/2021 | Thursday | 15:28 | 0 days 15 hours 6 minutes | 7/8/2021 | 17:29 | 7/7/2021 | 0 | 1 |
| CV28-21-4399 | 9:21 | 9:21 | 7/8/2021 | Thursday | 14:46 | 0 days 14 hours 25 minutes | 7/8/2021 | 16:47 | 7/7/2021 | 0 | 1 |
| CV28-21-4398 | 8:55 | 8:55 | 7/8/2021 | Thursday | 14:34 | 0 days 14 hours 39 minutes | 7/8/2021 | 16:35 | 7/7/2021 | 0 | 1 |
| CV28-21-4397 | 8:27 | 8:27 | 7/8/2021 | Thursday | 14:26 | 0 days 14 hours 59 minutes | 7/8/2021 | 16:27 | 7/7/2021 | 0 | 1 |
| CV28-21-4394 | 11:38 | 11:38 | 7/8/2021 | Thursday | 14:16 | 0 days 20 hours 38 minutes | 7/8/2021 | 16:17 | 7/6/2021 | 0 | 2 |
| CV28-21-4390 | 10:19 | 10:19 | 7/6/2021 | Tuesday | 12:53 | 1 days 14 hours 34 minutes | | | | | |
| CV28-21-4390 | 13:09 | 13:09 | 7/8/2021 | Thursday | 13:56 | 0 days 18 hours 46 minutes | 7/8/2021 | 15:57 | 7/6/2021 | 0 | 2 |
| CV28-21-4329 | 8:00 | 8:00 | 7/7/2021 | Wednesday | 14:18 | 1 days 18 hours 17 minutes | 7/7/2021 | 16:19 | 6/30/2021 | 0 | 7 |
| CV28-21-4327 | 11:38 | 11:38 | 7/7/2021 | Wednesday | 14:11 | 1 days 14 hours 32 minutes | 7/7/2021 | 16:12 | 6/30/2021 | 0 | 7 |
| CV28-21-4325 | 11:15 | 11:15 | 7/7/2021 | Wednesday | 14:06 | 1 days 14 hours 50 minutes | 7/7/2021 | 16:07 | 6/30/2021 | 0 | 7 |
| CV28-21-4318 | 11:09 | 11:09 | 7/7/2021 | Wednesday | 13:08 | 1 days 13 hours 59 minutes | 7/7/2021 | 15:09 | 6/30/2021 | 0 | 7 |
| CV28-21-4316 | 9:59 | 9:59 | 7/7/2021 | Wednesday | 11:59 | 1 days 14 hours 59 minutes | 7/7/2021 | 14:00 | 6/30/2021 | 0 | 7 |
| CV28-21-4300 | 13:32 | 13:32 | 7/6/2021 | Tuesday | 15:51 | 1 days 14 hours 19 minutes | 7/6/2021 | 17:52 | 6/29/2021 | 0 | 7 |
| CV28-21-4296 | 13:17 | 13:17 | 7/6/2021 | Tuesday | 15:12 | 1 days 13 hours 55 minutes | 7/6/2021 | 17:13 | 6/29/2021 | 0 | 7 |
| CV28-21-4231 | 10:30 | 10:30 | 6/28/2021 | Monday | 14:16 | 1 days 15 hours 46 minutes | | | | | |
| CV28-21-4231 | 14:33 | 14:33 | 7/2/2021 | Friday | 10:42 | 1 days 8 hours 8 minutes | 7/2/2021 | 12:43 | 6/28/2021 | 0 | 4 |
| CV28-21-4213 | 8:03 | 8:03 | 7/1/2021 | Thursday | 14:57 | 1 days 9 hours 54 minutes | 7/1/2021 | 16:58 | 6/28/2021 | 0 | 3 |
| CV28-21-4206 | 19:53 | 8:00 | 7/1/2021 | Thursday | 13:16 | 1 days 9 hours 16 minutes | 7/1/2021 | 15:17 | 6/25/2021 | 0 | 6 |
| CV28-21-4190 | 13:42 | 13:42 | 7/1/2021 | Thursday | 10:16 | 1 days 8 hours 34 minutes | 7/1/2021 | 12:17 | 6/25/2021 | 0 | 6 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-4187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7111582 | Complaint | Complaint | EFile | 28630859 |
| CV28-21-4184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7111250 | Complaint | Complaint | EFile | 28630321 |
| CV28-21-4181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7110447 | Complaint | Complaint | EFile | 28628681 |
| CV28-21-4175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7109199 | Complaint | Complaint for Injunctive and Declaratory Relief | EFile | 28625917 |
| CV28-21-4165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7104886 | Complaint | Complaint | EFile | 28612293 |
| CV28-21-4159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7101168 | Complaint | Complaint | EFile | 28604982 |
| CV28-21-4157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7098801 | Complaint | | EFile | |
| CV28-21-4154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7063879 | Petition | | | |
| CV28-21-4154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7099315 | Petition | Petition to Appoint Geoffrey Swindler as Settlement Guardian Ad Litem | EFile | 28606364 |
| CV28-21-4110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7088095 | Complaint | Complaint For Declaratory Judgment, Adverse Possession, and to Quiet Title | EFile | 28580132 |
| CV28-21-4100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7088222 | Complaint | Complaint | EFile | 28576967 |
| CV28-21-4097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7087943 | Complaint | Complaint | EFile | 28575995 |
| CV28-21-4096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7087997 | Complaint | Complaint | EFile | 28575993 |
| CV28-21-4083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7084034 | Complaint | Complaint | EFile | 28566020 |
| CV28-21-4072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7061561 | Complaint | | | |
| CV28-21-4072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7075414 | Complaint | Complaint | EFile | 28551147 |
| CV28-21-4055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7108936 | Complaint | Complaint for Money Due and Demand for Jury Trial | EFile | 28541428 |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7005562 | Complaint | | | |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7007158 | Complaint | | | |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7055521 | Complaint | | | |
| CV28-21-4053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7072437 | Complaint | Complaint for Declaratory and Injunctive Relief | EFile | 28539701 |
| CV28-21-3919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7045245 | Complaint | | EFile | |
| CV28-21-3919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7068312 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 28403565 |
| CV28-21-3915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7037272 | Application | | | |
| CV28-21-3915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7065493 | Application | Application for Court Approval of a Transfer of Sturctured Settlement Payment Rights | EFile | 28401399 |
| CV28-21-3913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7009307 | Complaint | | | |
| CV28-21-3913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7057320 | Complaint | | | |
| CV28-21-3913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7057557 | Complaint | Complaint for Breach of Contract, Fraud, Freclosure of Claim of Lien, and Unjust Enrichment | EFile | 28399740 |
| CV28-21-3905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7062379 | Complaint | Complaint | EFile | 28392682 |
| CV28-21-3904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7022213 | Complaint | | | |
| CV28-21-3904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7058403 | Complaint | Complaint for Quiet Title | EFile | 28392575 |
| CV28-21-3903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7054486 | Complaint | Complaint for Breach of Contract | EFile | 28390361 |
| CV28-21-3902 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7044900 | Complaint | Civil Complaint | EFile | 28389260 |
| CV28-21-3898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7041065 | Complaint | Complaint for Monies Due and Owning | EFile | 28386263 |
| CV28-21-3897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7040635 | Complaint | Complaint | EFile | 28385539 |
| CV28-21-3895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7040565 | Complaint | Complaint | EFile | 28385090 |
| CV28-21-3889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7040929 | Complaint | | | |
| CV28-21-3889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7036107 | Complaint | Complaint for Violation of Privacy and Intentional Infliction of Emotional Distress | EFile | 28381740 |
| CV28-21-3888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7033621 | Complaint | Complaint | EFile | 28380993 |
| CV28-21-3886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7033589 | Complaint | Complaint | EFile | 28380744 |
| CV28-21-3885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7033284 | Complaint | Complaint | EFile | 28380483 |
| CV28-21-3866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7030409 | Complaint | Complaint | EFile | 28367742 |
| CV28-21-3864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7016106 | Complaint | Complaint for Possession of Personal, Monies, Due and Judicial Foreclosure of Lien | EFile | 28367606 |
| CV28-21-3862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7026591 | Complaint | Complaint for Breach of Lease and Damages | EFile | 28367397 |
| CV28-21-3857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7018556 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 28364050 |
| CV28-21-3854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7017506 | Complaint | Complaint | EFile | 28361828 |
| CV28-21-3850 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7007693 | Complaint | Complaint for Damages | EFile | 28354570 |
| CV28-21-3759 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7000770 | Complaint | Complaint and Demand for Jury Trial | EFile | 28288177 |
| CV28-21-3758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7000419 | Complaint | Complaint, and Demand for Jury Trial | EFile | 28287833 |
| CV28-21-3751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6996307 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-3751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6998598 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 28280862 |
| CV28-21-3667 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6976831 | Petition | | | |
| CV28-21-3569 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6969978 | Complaint | | | |
| CV28-21-3569 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6973028 | Complaint | Complaint for Quiet Title | EFile | 28106688 |
| CV28-21-3567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6972021 | Complaint | Complaint | EFile | 28106091 |
| CV28-21-3565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6962978 | Complaint | | | |
| CV28-21-3565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6971720 | Complaint | Complaint | EFile | 28105115 |
| CV28-21-3564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6971095 | Complaint | Complaint for Breach of Promissory Note and Money Due | EFile | 28104716 |
| CV28-21-3563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6970839 | Complaint | Complaint | EFile | 28104350 |
| CV28-21-3560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6970770 | Complaint | Complaint in Rem for Forfeiture | EFile | 28103984 |
| CV28-21-3556 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6970746 | Complaint | Complaint | EFile | 28094975 |
| CV28-21-3554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6960599 | Complaint | | | |
| CV28-21-3554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6969507 | Complaint | Complaint | EFile | 28094729 |
| CV28-21-3491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6942784 | Complaint | | | |
| CV28-21-3491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6959258 | Complaint | Complaint | EFile | 28055399 |
| CV28-21-3490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6946757 | Complaint | Complaint for Quiet Title | EFile | 28053784 |
| CV28-21-3487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6944673 | Complaint | Complaint | EFile | 28052698 |
| CV28-21-3484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6955960 | Complaint | Verified Complaint for Declaratory Relief, Temporary Restraining Order/Preliminary Injunction | EFile | 28052011 |
| CV28-21-3419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6938036 | Complaint | Complaint | EFile | 28010940 |
| CV28-21-3417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6938107 | Complaint | Complaint | EFile | 28009193 |
| CV28-21-3416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6937693 | Complaint | Complaint | EFile | 28009126 |
| CV28-21-3383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6925834 | Complaint | | EFile | |
| CV28-21-3383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6926187 | Complaint | | | |
| CV28-21-3383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6927962 | Complaint | | | |
| CV28-21-3383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6929283 | Complaint | | | |
| CV28-21-3383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6929902 | Complaint | Complaint for Declaratory Relief, Temporary Restraining Ord., Preliminary Injunction | EFile | 27970512 |
| CV28-21-3379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6923089 | Complaint | Verified Complaint | EFile | 27966678 |
| CV28-21-3354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6922579 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 27943238 |
| CV28-21-3343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6915987 | Complaint | Complaint | EFile | 27933441 |
| CV28-21-3301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6909985 | Complaint | Complaint for Monies Due | EFile | 27912111 |
| CV28-21-3291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6903513 | Complaint | | | |
| CV28-21-3291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6906747 | Complaint | Complaint for Quiet Title | EFile | 27895391 |
| CV28-21-3290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6905344 | Complaint | Complaint (For Breach of Contract) | EFile | 27894781 |
| CV28-21-3273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6901818 | Complaint | Complaint and Demand for Jury Trial | EFile | 27879294 |
| CV28-21-3250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6896573 | Complaint | Complaint | EFile | 27862516 |
| CV28-21-3218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6886975 | Complaint | Complaint for Declaratory Relief, Damages and Demand for Jury Trial | EFile | 27834765 |
| CV28-21-3217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6885122 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 27834303 |
| CV28-21-3196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6879405 | Complaint | | | |
| CV28-21-3196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6880089 | Complaint | Complaint For Monies Due & Owing | EFile | 27814304 |
| CV28-21-3167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6874549 | Complaint | Complaint For Monies Due & Owing | EFile | 27799124 |
| CV28-21-3129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6867110 | Complaint | Complaint for Quiet Title | EFile | 27774741 |
| CV28-21-3128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6866977 | Complaint | Complaint | EFile | 27774329 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-4187 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV28-21-4184 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV28-21-4181 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV28-21-4175 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV28-21-4165 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV28-21-4159 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV28-21-4157 | Rejected | FREQ | Page 9 of Complaint is missing the first line. Thanks!PR | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV28-21-4154 | Rejected | MISSING | EF | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV28-21-4154 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV28-21-4110 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV28-21-4100 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV28-21-4097 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV28-21-4096 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV28-21-4083 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV28-21-4072 | Rejected | CORRECT | Per rule 8 party information in eFile; please enter all known parties address and phone number in the envelop | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV28-21-4072 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV28-21-4055 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV28-21-4053 | Rejected | CORRECT | All parties must be listed in the envelope, please add and resubmit - ES | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV28-21-4053 | Rejected | OTHDOC | On page 13, page orientation needs to be corrected.    Also, All parties of defendant needs to be added | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV28-21-4053 | Rejected | CORRECT | Per rule 8 of eFile; All known Defendants names need to be included in the party envelope. -MS | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV28-21-4053 | Accepted | | | 6/18/2021 | Friday | 6/21/2021 | Monday |
| CV28-21-3919 | Rejected | CORRECT | Per Rule 8 of eFile; All known parties names must be added in envelope. Also, all names and information must be in p | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV28-21-3919 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV28-21-3919 | Rejected | CORRECT | Per eFile rule 8: All known parties full names and address must be added to evelope. MS | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV28-21-3915 | Rejected | | EF | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV28-21-3913 | Rejected | CORRECT | DBA should not be included in the Party Envelope's name but can be included in the caption on the document | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV28-21-3913 | Rejected | FREQ | DBA should not be included in the Party Envelope's name but can be included in the caption on the document | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV28-21-3911 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV28-21-3905 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV28-21-3904 | Rejected | CORRECT | Parties, John and Jane Doe and entities need to be added in envrelope.  MS | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV28-21-3904 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV28-21-3903 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV28-21-3902 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV28-21-3898 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV28-21-3897 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV28-21-3895 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV28-21-3889 | Rejected | CORRECT | Page 3 of the Complaint is blank. Please remove and resubmit. Thank you. PR | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV28-21-3889 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV28-21-3886 | Accepted | | | 6/12/2021 | Saturday | 6/14/2021 | Monday |
| CV28-21-3886 | Accepted | | | 6/12/2021 | Saturday | 6/14/2021 | Monday |
| CV28-21-3885 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV28-21-3866 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV28-21-3864 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV28-21-3862 | Rejected | CORRECT | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV28-21-3857 | Rejected | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV28-21-3854 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV28-21-3850 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV28-21-3759 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV28-21-3758 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV28-21-3751 | Rejected | CORRECT | This is not a summons, this is a complaint, please fix error and resubmit - ES | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV28-21-3751 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV28-21-3667 | Rejected | CORRECT | Petition fee category does not match that of the envelope, please fix and resubmit. Pg 34 of petition appears t | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV28-21-3569 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3569 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV28-21-3567 | Accepted | | | 6/1/2021 | Tuesday | 6/2/2021 | Wednesday |
| CV28-21-3565 | Rejected | CORRECT | Complaint shows fee category as A and should be AA listed on the legal document, please correct and resubm | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV28-21-3565 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3564 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3563 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3560 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3556 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3554 | Rejected | CORRECT | Complaint shows fee category as A and should be AA listed on the legal document, please correct and resubm | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV28-21-3554 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV28-21-3491 | Rejected | CORRECT | fee category on complaint does not match the envelope, but the fee is correct, please correct to the correct ca | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV28-21-3491 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV28-21-3490 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV28-21-3487 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV28-21-3484 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV28-21-3419 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV28-21-3417 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV28-21-3416 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV28-21-3383 | Rejected | FREQ | As Per Phone Conversation. RF | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV28-21-3383 | Rejected | CORRECT | You must file an EX PARTE Order for us to Work this case and send it to a Judge .KC | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV28-21-3383 | Rejected | FREQ | JKC | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV28-21-3383 | Rejected | FREQ | Please correct error in envelope and resubmit. | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV28-21-3383 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV28-21-3379 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV28-21-3354 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV28-21-3343 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV28-21-3301 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV28-21-3291 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV28-21-3291 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV28-21-3290 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV28-21-3273 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV28-21-3250 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV28-21-3218 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV28-21-3217 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV28-21-3196 | Rejected | CORRECT | You filed in the incorrect judicial district, please amend the error to first - ES | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV28-21-3196 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV28-21-3167 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV28-21-3139 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV28-21-3128 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-4187 | 14:40 | 14:40 | 7/1/2021 | Thursday | 10:01 | 1 days 7 hours 22 minutes | 7/1/2021 | 12:03 | 6/25/2021 | 0 | 6 |
| CV28-21-4184 | 14:16 | 14:16 | 7/1/2021 | Thursday | 9:49 | 1 days 7 hours 33 minutes | 7/1/2021 | 11:51 | 6/25/2021 | 0 | 6 |
| CV28-21-4181 | 13:22 | 13:22 | 7/1/2021 | Thursday | 9:07 | 1 days 7 hours 45 minutes | 7/1/2021 | 11:08 | 6/25/2021 | 0 | 6 |
| CV28-21-4175 | 11:49 | 11:49 | 7/1/2021 | Thursday | 8:03 | 1 days 8 hours 13 minutes | 7/1/2021 | 10:04 | 6/25/2021 | 0 | 6 |
| CV28-21-4165 | 15:05 | 15:05 | 6/30/2021 | Wednesday | 12:46 | 1 days 5 hours 41 minutes | 6/30/2021 | 14:47 | 6/24/2021 | 0 | 6 |
| CV28-21-4159 | 11:12 | 11:12 | 6/30/2021 | Wednesday | 9:29 | 1 days 10 hours 16 minutes | 6/30/2021 | 11:31 | 6/24/2021 | 0 | 6 |
| CV28-21-4157 | 8:10 | 8:10 | 6/29/2021 | Tuesday | 15:48 | 1 days 10 hours 38 minutes | | | | | |
| CV28-21-4154 | 13:08 | 13:08 | 6/23/2021 | Wednesday | 14:47 | 1 days 13 hours 39 minutes | | | | | |
| CV28-21-4154 | 8:38 | 8:38 | 6/30/2021 | Wednesday | 10:03 | 1 days 13 hours 24 minutes | 6/30/2021 | 12:04 | 6/24/2021 | 0 | 6 |
| CV28-21-4110 | 15:17 | 15:17 | 6/29/2021 | Tuesday | 9:24 | 1 days 15 hours 7 minutes | 6/29/2021 | 11:25 | 6/22/2021 | 0 | 7 |
| CV28-21-4100 | 15:32 | 15:32 | 6/29/2021 | Tuesday | 8:21 | 1 days 17 hours 49 minutes | 6/29/2021 | 10:22 | 6/22/2021 | 0 | 7 |
| CV28-21-4097 | 14:55 | 14:55 | 6/29/2021 | Tuesday | 8:01 | 1 days 14 hours 5 minutes | 6/29/2021 | 10:02 | 6/22/2021 | 0 | 7 |
| CV28-21-4096 | 14:58 | 14:58 | 6/29/2021 | Tuesday | 8:01 | 1 days 14 hours 3 minutes | 6/29/2021 | 10:02 | 6/22/2021 | 0 | 7 |
| CV28-21-4083 | 10:14 | 10:14 | 6/28/2021 | Monday | 14:12 | 1 days 9 hours 58 minutes | 6/28/2021 | 16:13 | 6/22/2021 | 0 | 6 |
| CV28-21-4072 | 9:56 | 9:56 | 6/28/2021 | Monday | 9:01 | 0 days 8 hours 5 minutes | | | | | |
| CV28-21-4072 | 10:04 | 10:04 | 6/28/2021 | Monday | 8:32 | 1 days 39 hours 28 minutes | 6/28/2021 | 10:33 | 6/21/2021 | 0 | 7 |
| CV28-21-4055 | 11:23 | 11:23 | 6/25/2021 | Friday | 15:33 | 0 days 4 hours 10 minutes | 6/25/2021 | 17:34 | 6/25/2021 | 0 | 0 |
| CV28-21-4053 | 10:22 | 10:22 | 6/8/2021 | Tuesday | 11:43 | 0 days 1 hours 21 minutes | | | | | |
| CV28-21-4053 | 12:30 | 12:30 | 6/16/2021 | Wednesday | 9:48 | 2 days 3 hours 18 minutes | | | | | |
| CV28-21-4053 | 12:25 | 12:25 | 6/17/2021 | Thursday | 15:11 | 0 days 11 hours 45 minutes | | | | | |
| CV28-21-4053 | 17:55 | 8:00 | 6/25/2021 | Friday | 14:13 | 1 days 18 hours 13 minutes | 6/25/2021 | 16:14 | 6/18/2021 | 0 | 7 |
| CV28-21-3919 | 10:48 | 10:48 | 6/17/2021 | Thursday | 14:08 | 0 days 21 hours 19 minutes | | | | | |
| CV28-21-3919 | 9:30 | 9:30 | 6/18/2021 | Friday | 10:12 | 0 days 0 hours 42 minutes | 6/18/2021 | 12:13 | 6/18/2021 | 0 | 0 |
| CV28-21-3915 | 11:07 | 11:07 | 6/17/2021 | Thursday | 13:42 | 1 days 5 hours 34 minutes | | | | | |
| CV28-21-3915 | 14:59 | 14:59 | 6/18/2021 | Friday | 9:15 | 0 days 5 hours 16 minutes | 6/18/2021 | 11:16 | 6/17/2021 | 0 | 1 |
| CV28-21-3913 | 14:25 | 14:25 | 6/16/2021 | Wednesday | 14:12 | 2 days 5 hours 46 minutes | | | | | |
| CV28-21-3913 | 14:19 | 14:19 | 6/16/2021 | Wednesday | 14:28 | 0 days 0 hours 8 minutes | | | | | |
| CV28-21-3913 | 14:31 | 14:31 | 6/18/2021 | Friday | 8:32 | 0 days 2 hours 0 minutes | 6/18/2021 | 10:33 | 6/16/2021 | 0 | 2 |
| CV28-21-3905 | 11:48 | 11:48 | 6/17/2021 | Thursday | 15:44 | 0 days 1 hours 56 minutes | 6/17/2021 | 17:45 | 6/17/2021 | 0 | 0 |
| CV28-21-3904 | 10:26 | 10:26 | 6/16/2021 | Wednesday | 14:53 | 1 days 26 hours 26 minutes | | | | | |
| CV28-21-3904 | 16:24 | 16:24 | 6/17/2021 | Thursday | 15:35 | 0 days 8 hours 11 minutes | 6/17/2021 | 17:36 | 6/16/2021 | 0 | 1 |
| CV28-21-3903 | 11:14 | 11:14 | 6/17/2021 | Thursday | 14:17 | 0 days 12 hours 7 minutes | 6/17/2021 | 16:22 | 6/16/2021 | 0 | 1 |
| CV28-21-3902 | 9:58 | 9:58 | 6/17/2021 | Thursday | 13:55 | 0 days 21 hours 57 minutes | 6/17/2021 | 15:56 | 6/15/2021 | 0 | 2 |
| CV28-21-3898 | 14:52 | 14:52 | 6/17/2021 | Thursday | 12:55 | 1 days 1 hours 2 minutes | 6/17/2021 | 14:56 | 6/14/2021 | 0 | 3 |
| CV28-21-3897 | 14:27 | 14:27 | 6/17/2021 | Thursday | 12:40 | 1 days 1 hours 14 minutes | 6/17/2021 | 14:43 | 6/14/2021 | 0 | 3 |
| CV28-21-3895 | 14:18 | 14:18 | 6/17/2021 | Thursday | 12:32 | 1 days 1 hours 14 minutes | 6/17/2021 | 14:33 | 6/14/2021 | 0 | 3 |
| CV28-21-3889 | 9:00 | 9:00 | 6/14/2021 | Monday | 8:34 | 1 days 11 hours 34 minutes | | | | | |
| CV28-21-3889 | 9:13 | 9:13 | 6/17/2021 | Thursday | 10:58 | 1 days 4 hours 45 minutes | 6/17/2021 | 12:59 | 6/14/2021 | 0 | 3 |
| CV28-21-3888 | 7:59 | 8:00 | 6/17/2021 | Thursday | 10:32 | 1 days 5 hours 32 minutes | 6/17/2021 | 12:33 | 6/12/2021 | 0 | 5 |
| CV28-21-3886 | 6:55 | 8:00 | 6/17/2021 | Thursday | 10:23 | 1 days 5 hours 23 minutes | 6/17/2021 | 12:24 | 6/12/2021 | 0 | 5 |
| CV28-21-3885 | 14:38 | 14:38 | 6/17/2021 | Thursday | 10:16 | 1 days 7 hours 38 minutes | 6/17/2021 | 12:17 | 6/11/2021 | 0 | 6 |
| CV28-21-3866 | 11:12 | 11:12 | 6/16/2021 | Wednesday | 15:53 | 1 days 7 hours 41 minutes | 6/16/2021 | 17:54 | 6/11/2021 | 0 | 5 |
| CV28-21-3864 | 12:54 | 12:54 | 6/16/2021 | Wednesday | 15:45 | 1 days 23 hours 50 minutes | 6/16/2021 | 17:46 | 6/9/2021 | 0 | 7 |
| CV28-21-3862 | 15:49 | 15:49 | 6/16/2021 | Wednesday | 15:28 | 1 days 10 hours 38 minutes | 6/16/2021 | 17:30 | 6/10/2021 | 0 | 6 |
| CV28-21-3857 | 15:06 | 15:06 | 6/16/2021 | Wednesday | 13:53 | 1 days 19 hours 47 minutes | 6/16/2021 | 15:54 | 6/9/2021 | 0 | 7 |
| CV28-21-3854 | 14:02 | 14:02 | 6/16/2021 | Wednesday | 13:07 | 1 days 20 hours 5 minutes | 6/16/2021 | 15:09 | 6/9/2021 | 0 | 7 |
| CV28-21-3850 | 12:45 | 12:45 | 6/16/2021 | Wednesday | 10:05 | 2 days 3 hours 19 minutes | 6/16/2021 | 12:06 | 6/8/2021 | 0 | 8 |
| CV28-21-3759 | 13:45 | 13:45 | 6/11/2021 | Friday | 14:21 | 1 days 2 hours 35 minutes | 6/11/2021 | 16:22 | 6/7/2021 | 0 | 4 |
| CV28-21-3758 | 13:22 | 13:22 | 6/11/2021 | Friday | 14:10 | 1 days 12 hours 48 minutes | 6/11/2021 | 16:11 | 6/7/2021 | 0 | 4 |
| CV28-21-3751 | 8:28 | 8:28 | 6/7/2021 | Monday | 10:15 | 0 days 1 hours 46 minutes | | | | | |
| CV28-21-3751 | 11:12 | 11:12 | 6/11/2021 | Friday | 10:55 | 1 days 11 hours 42 minutes | 6/11/2021 | 12:56 | 6/7/2021 | 0 | 4 |
| CV28-21-3667 | 12:51 | 12:51 | 6/3/2021 | Thursday | 10:42 | 0 days 6 hours 51 minutes | | | | | |
| CV28-21-3569 | 13:53 | 13:53 | 6/1/2021 | Tuesday | 15:37 | 0 days 1 hours 44 minutes | | | | | |
| CV28-21-3569 | 7:22 | 8:00 | 6/2/2021 | Wednesday | 9:44 | 0 days 1 hours 44 minutes | 6/2/2021 | 11:45 | 6/2/2021 | 0 | 0 |
| CV28-21-3567 | 19:09 | 8:00 | 6/2/2021 | Wednesday | 9:34 | 0 days 1 hours 34 minutes | 6/2/2021 | 11:35 | 6/1/2021 | 0 | 1 |
| CV28-21-3565 | 14:36 | 14:36 | 6/1/2021 | Tuesday | 10:52 | 0 days 5 hours 16 minutes | | | | | |
| CV28-21-3565 | 16:07 | 16:07 | 6/2/2021 | Wednesday | 9:16 | 0 days 2 hours 8 minutes | 6/2/2021 | 11:17 | 6/1/2021 | 0 | 1 |
| CV28-21-3564 | 14:51 | 14:51 | 6/2/2021 | Wednesday | 9:06 | 0 days 3 hours 14 minutes | 6/2/2021 | 11:08 | 6/1/2021 | 0 | 1 |
| CV28-21-3563 | 14:31 | 14:31 | 6/2/2021 | Wednesday | 8:58 | 0 days 3 hours 26 minutes | 6/2/2021 | 10:59 | 6/1/2021 | 0 | 1 |
| CV28-21-3560 | 14:29 | 14:29 | 6/2/2021 | Wednesday | 8:51 | 0 days 3 hours 22 minutes | 6/2/2021 | 10:52 | 6/1/2021 | 0 | 1 |
| CV28-21-3556 | 14:25 | 14:25 | 6/1/2021 | Tuesday | 15:45 | 0 days 1 hours 20 minutes | 6/1/2021 | 17:46 | 6/1/2021 | 0 | 0 |
| CV28-21-3554 | 11:00 | 11:00 | 6/1/2021 | Tuesday | 10:20 | 0 days 8 hours 20 minutes | | | | | |
| CV28-21-3554 | 13:24 | 13:24 | 6/1/2021 | Tuesday | 15:28 | 0 days 2 hours 4 minutes | 6/1/2021 | 17:29 | 6/1/2021 | 0 | 0 |
| CV28-21-3491 | 10:11 | 10:11 | 5/28/2021 | Friday | 8:09 | 0 days 15 hours 57 minutes | | | | | |
| CV28-21-3491 | 8:59 | 8:59 | 5/28/2021 | Friday | 9:43 | 0 days 0 hours 44 minutes | 5/28/2021 | 11:44 | 5/28/2021 | 0 | 0 |
| CV28-21-3490 | 14:07 | 14:07 | 5/28/2021 | Friday | 9:08 | 0 days 13 hours 0 minutes | 5/28/2021 | 11:10 | 5/26/2021 | 0 | 2 |
| CV28-21-3487 | 12:24 | 12:24 | 5/28/2021 | Friday | 8:40 | 0 days 14 hours 15 minutes | 5/28/2021 | 10:41 | 5/26/2021 | 0 | 2 |
| CV28-21-3484 | 15:38 | 15:38 | 5/28/2021 | Friday | 8:22 | 0 days 1 hours 44 minutes | 5/28/2021 | 10:23 | 5/27/2021 | 0 | 1 |
| CV28-21-3419 | 13:54 | 13:54 | 5/26/2021 | Wednesday | 11:07 | 0 days 6 hours 33 minutes | 5/26/2021 | 13:09 | 5/25/2021 | 0 | 1 |
| CV28-21-3417 | 13:50 | 13:50 | 5/26/2021 | Wednesday | 10:18 | 0 days 5 hours 28 minutes | 5/26/2021 | 12:19 | 5/25/2021 | 0 | 1 |
| CV28-21-3416 | 13:23 | 13:23 | 5/26/2021 | Wednesday | 9:56 | 0 days 5 hours 33 minutes | 5/26/2021 | 12:17 | 5/25/2021 | 0 | 1 |
| CV28-21-3383 | 9:19 | 9:19 | 5/24/2021 | Monday | 9:42 | 0 days 0 hours 22 minutes | | | | | |
| CV28-21-3383 | 11:06 | 11:06 | 5/24/2021 | Monday | 11:17 | 0 days 0 hours 11 minutes | | | | | |
| CV28-21-3383 | 12:13 | 12:13 | 5/24/2021 | Monday | 13:16 | 0 days 1 hours 3 minutes | | | | | |
| CV28-21-3383 | 13:33 | 13:33 | 5/24/2021 | Monday | 14:02 | 0 days 0 hours 29 minutes | | | | | |
| CV28-21-3383 | 14:08 | 14:08 | 5/24/2021 | Monday | 15:15 | 0 days 1 hours 6 minutes | 5/24/2021 | 17:17 | 5/24/2021 | 0 | 0 |
| CV28-21-3379 | 16:19 | 16:19 | 5/24/2021 | Monday | 13:44 | 0 days 6 hours 24 minutes | 5/24/2021 | 15:46 | 5/21/2021 | 0 | 3 |
| CV28-21-3354 | 14:42 | 14:42 | 5/21/2021 | Friday | 15:07 | 0 days 0 hours 25 minutes | 5/21/2021 | 17:08 | 5/21/2021 | 0 | 0 |
| CV28-21-3343 | 16:39 | 16:39 | 5/21/2021 | Friday | 10:32 | 0 days 2 hours 53 minutes | 5/21/2021 | 12:33 | 5/20/2021 | 0 | 1 |
| CV28-21-3301 | 8:56 | 8:56 | 5/20/2021 | Thursday | 12:11 | 0 days 3 hours 14 minutes | 5/20/2021 | 14:13 | 5/20/2021 | 0 | 0 |
| CV28-21-3291 | 10:39 | 10:39 | 5/19/2021 | Wednesday | 14:31 | 0 days 3 hours 52 minutes | | | | | |
| CV28-21-3291 | 14:39 | 14:39 | 5/19/2021 | Wednesday | 14:59 | 0 days 0 hours 19 minutes | 5/19/2021 | 17:00 | 5/19/2021 | 0 | 0 |
| CV28-21-3290 | 13:14 | 13:14 | 5/19/2021 | Wednesday | 14:48 | 0 days 1 hours 34 minutes | 5/19/2021 | 16:49 | 5/19/2021 | 0 | 0 |
| CV28-21-3273 | 8:19 | 8:19 | 5/19/2021 | Wednesday | 8:42 | 0 days 0 hours 23 minutes | 5/19/2021 | 10:43 | 5/19/2021 | 0 | 0 |
| CV28-21-3250 | 11:54 | 11:54 | 5/18/2021 | Tuesday | 12:12 | 0 days 0 hours 17 minutes | 5/18/2021 | 14:13 | 5/18/2021 | 0 | 0 |
| CV28-21-3218 | 10:14 | 10:14 | 5/17/2021 | Monday | 10:30 | 0 days 0 hours 15 minutes | 5/17/2021 | 12:31 | 5/17/2021 | 0 | 0 |
| CV28-21-3217 | 8:15 | 8:15 | 5/17/2021 | Monday | 10:19 | 0 days 2 hours 3 minutes | 5/17/2021 | 12:21 | 5/17/2021 | 0 | 0 |
| CV28-21-3196 | 9:36 | 9:36 | 5/14/2021 | Friday | 10:27 | 0 days 0 hours 51 minutes | | | | | |
| CV28-21-3196 | 10:38 | 10:38 | 5/14/2021 | Friday | 12:22 | 0 days 1 hours 44 minutes | 5/14/2021 | 14:23 | 5/14/2021 | 0 | 0 |
| CV28-21-3167 | 13:17 | 13:17 | 5/13/2021 | Thursday | 15:21 | 0 days 2 hours 3 minutes | 5/13/2021 | 17:22 | 5/13/2021 | 0 | 0 |
| CV28-21-3129 | 13:57 | 13:57 | 5/12/2021 | Wednesday | 15:14 | 0 days 1 hours 17 minutes | 5/12/2021 | 17:15 | 5/12/2021 | 0 | 0 |
| CV28-21-3128 | 13:46 | 13:46 | 5/12/2021 | Wednesday | 14:53 | 0 days 1 hours 6 minutes | 5/12/2021 | 16:54 | 5/12/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-3127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6866191 | Complaint | Complaint | EFile | 27774195 |
| CV28-21-3126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6866111 | Complaint | Complaint | EFile | 27774079 |
| CV28-21-3083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6855245 | Complaint | | EFile | |
| CV28-21-3083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6858500 | Complaint | Complaint | EFile | 27745439 |
| CV28-21-3082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6855336 | Complaint | | EFile | |
| CV28-21-3082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6858475 | Complaint | Complaint | EFile | 27745271 |
| CV28-21-3071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6850008 | Complaint | Complaint | EFile | 27734262 |
| CV28-21-3070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6849812 | Complaint | Complaint | EFile | 27734092 |
| CV28-21-3050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6835115 | Complaint | | EFile | |
| CV28-21-3050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6845535 | Complaint | Complaint and Demand for Jury Trial | EFile | 27717415 |
| CV28-21-3049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6842942 | Complaint | Complaint | EFile | 27717250 |
| CV28-21-3048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6842849 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 27716868 |
| CV28-21-3047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6842555 | Complaint | Complaint and Demand for Jury Trial | EFile | 27716528 |
| CV28-21-3045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6841850 | Complaint | Complaint | EFile | 27713462 |
| CV28-21-3043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6840046 | Complaint | Complaint | EFile | 27712784 |
| CV28-21-3041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6840641 | Complaint | Complaint | EFile | 27712517 |
| CV28-21-3040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6839683 | Complaint | Complaint | EFile | 27712092 |
| CV28-21-3039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6839609 | Complaint | Complaint | EFile | 27711484 |
| CV28-21-2982 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6837213 | Complaint | Complaint | EFile | 27685011 |
| CV28-21-2981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6837182 | Complaint | Complaint | EFile | 27684658 |
| CV28-21-2966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6817384 | Complaint | | EFile | |
| CV28-21-2966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6833866 | Complaint | Complaint And Demand for Jury Trial | EFile | 27673740 |
| CV28-21-2964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6819827 | Complaint | Complaint | EFile | 27671873 |
| CV28-21-2963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6823878 | Complaint | Verified Complaint For Return of Security Deposit | EFile | 27670911 |
| CV28-21-2962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6827896 | Complaint | Complaint | EFile | 27670125 |
| CV28-21-2958 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6827318 | Complaint | Complaint | EFile | 27669129 |
| CV28-21-2957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6794925 | Complaint | | EFile | |
| CV28-21-2957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6812222 | Complaint | | EFile | |
| CV28-21-2957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6836689 | Complaint | Complaint for Quiet Title | EFile | 27667796 |
| CV28-21-2951 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6827918 | Complaint | Complaint | EFile | 27662935 |
| CV28-21-2930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6826738 | Complaint | Complaint | EFile | 27649223 |
| CV28-21-2928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6825582 | Complaint | Complaint | EFile | 27648793 |
| CV28-21-2926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6808386 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-2926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6817221 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-2926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6824585 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 27648416 |
| CV28-21-2924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6823798 | Complaint | Complaint | EFile | 27646859 |
| CV28-21-2922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6794791 | Complaint | | EFile | |
| CV28-21-2922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6804600 | Complaint | Complaint | EFile | 27644786 |
| CV28-21-2921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6803726 | Complaint | Complaint | EFile | 27644247 |
| CV28-21-2920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6803627 | Complaint | Complaint | EFile | 27643970 |
| CV28-21-2919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6800436 | Complaint | Complaint | EFile | 27642725 |
| CV28-21-2918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6796684 | Complaint | Complaint | EFile | 27641872 |
| CV28-21-2815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6783501 | Complaint | Complaint | EFile | 27571677 |
| CV28-21-2802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6791568 | Complaint | Complaint For (1) Monies Due and Owing | EFile | 27564396 |
| CV28-21-2765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6780466 | Complaint | Complaint | EFile | 27542935 |
| CV28-21-2737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6775801 | Complaint | Complaint | EFile | 27534874 |
| CV28-21-2713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6766025 | Complaint | Complaint | EFile | 27516950 |
| CV28-21-2710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6765865 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27516047 |
| CV28-21-2709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6765751 | Complaint | Complaint For Damages | EFile | 27515991 |
| CV28-21-2700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6738874 | Complaint | | EFile | |
| CV28-21-2700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6762381 | Complaint | Complaint | EFile | 27512138 |
| CV28-21-2653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6747186 | Complaint | Complaint | EFile | 27476862 |
| CV28-21-2628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6743528 | Complaint | Complaint | EFile | 27462962 |
| CV28-21-2624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742828 | Complaint | Complaint | EFile | 27461609 |
| CV28-21-2622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742458 | Complaint | Complaint | EFile | 27461111 |
| CV28-21-2621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742761 | Complaint | Complaint | EFile | 27460995 |
| CV28-21-2617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6742367 | Complaint | Complaint and Demand For Jury Trial | EFile | 27460401 |
| CV28-21-2586 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6736777 | Complaint | Complaint | EFile | 27444366 |
| CV28-21-2584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6707737 | Complaint | | EFile | |
| CV28-21-2584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6736909 | Complaint | Complaint for Quiet Title | EFile | 27443681 |
| CV28-21-2547 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6725493 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 27416465 |
| CV28-21-2543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6725453 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27414209 |
| CV28-21-2516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6714926 | Complaint | Complaint | EFile | 27381334 |
| CV28-21-2515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6714910 | Complaint | Complaint | EFile | 27381139 |
| CV28-21-2493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6718668 | Complaint | Verified Complaint for Declaratory and Injunctive Relief | EFile | 27372683 |
| CV28-21-2487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6710568 | Complaint | Complaint | EFile | 27371640 |
| CV28-21-2485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6710498 | Complaint | Complaint | EFile | 27371217 |
| CV28-21-2471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6650834 | Complaint | | EFile | |
| CV28-21-2471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6706737 | Complaint | Complaint | EFile | 27356642 |
| CV28-21-2436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6696586 | Complaint | Complaint in Interpleader | EFile | 27334242 |
| CV28-21-2435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6695450 | Complaint | Complaint | EFile | 27334107 |
| CV28-21-2413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6690207 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Damages | EFile | 27324290 |
| CV28-21-2385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6686994 | Complaint | Complaint | EFile | 27305824 |
| CV28-21-2350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6679713 | Complaint | Complaint | EFile | 27284086 |
| CV28-21-2308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6670899 | Complaint | Complaint | EFile | 27263079 |
| CV28-21-2306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6670038 | Complaint | Verified Complaint For Specific Performance and Damages | EFile | 27262107 |
| CV28-21-2296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6667039 | Complaint | Complaint | EFile | 27253333 |
| CV28-21-2244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6654050 | Complaint | Complaint | EFile | 27211522 |
| CV28-21-2234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6651404 | Complaint | Complaint | EFile | 27207366 |
| CV28-21-2233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6651383 | Complaint | Complaint and Demand For Jury Trial | EFile | 27207093 |
| CV28-21-2232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6651248 | Complaint | Complaint | EFile | 27206472 |
| CV28-21-2231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6650926 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint For Personal Injury | EFile | 27205938 |
| CV28-21-2203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6649695 | Complaint | Complaint | EFile | 27202271 |
| CV28-21-2203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6642730 | Complaint | Complaint | EFile | 27187330 |
| CV28-21-2201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6640807 | Complaint | Complaint | EFile | 27186427 |
| CV28-21-2198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6642661 | Complaint | Complaint | EFile | 27185599 |
| CV28-21-2193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6641310 | Complaint | Complaint | EFile | 27182255 |
| CV28-21-2172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6637087 | Complaint | Complaint | EFile | 27174784 |
| CV28-21-2138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6629771 | Complaint | Verified Complaint and Demand For Jury Trial | EFile | 27153296 |
| CV28-21-2125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6622176 | Complaint | Complaint | EFile | 27135186 |
| CV28-21-2116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6619468 | Complaint | Complaint for Monies Due | EFile | 27127884 |
| CV28-21-2113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6619102 | Complaint | Complaint | EFile | 27126809 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-3127 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV28-21-3126 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV28-21-3083 | Rejected | CORRECT | Complaint caption states filing category A (magistrate) , the envelope states category AA (district), they should | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV28-21-3083 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV28-21-3082 | Rejected | CORRECT | Complaint caption states filing category A (magistrate) , the envelope states category AA (district), they should | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV28-21-3082 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV28-21-3071 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV28-21-3070 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV28-21-3050 | Rejected | CORRECT | please provide contact information for the defendant in the party envelope - ES | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV28-21-3050 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV28-21-3049 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-3048 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-3047 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-3043 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-3041 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-3040 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-3039 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-2982 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-2981 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV28-21-2966 | Rejected | CORRECT | please provide contact information for the defendant in the party envelope - ES | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV28-21-2964 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV28-21-2964 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV28-21-2963 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2962 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2958 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2957 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV28-21-2957 | Rejected | CORRECT | contact information must be provided in the party envelope for all known parties including the defendant. | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV28-21-2951 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV28-21-2930 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2928 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2926 | Rejected | CORRECT | If the addresses for the Plaintiff/Defendant are known, they must be added to the envelope. Please correct an | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV28-21-2926 | Rejected | DOCS | Party name in the envelope does not match the caption on the documents. It must match exactly, if the Defer | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV28-21-2926 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2924 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV28-21-2922 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV28-21-2922 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV28-21-2921 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV28-21-2920 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV28-21-2919 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV28-21-2918 | Accepted | | | 4/29/2021 | Thursday | 4/30/2021 | Friday |
| CV28-21-2815 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV28-21-2802 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV28-21-2765 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV28-21-2737 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV28-21-2713 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV28-21-2710 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV28-21-2709 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV28-21-2700 | Rejected | CORRECT | The dba in Hagadone Hospitality's name needs to be removed from the envelope. Please add any known infor | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV28-21-2700 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV28-21-2653 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV28-21-2628 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV28-21-2624 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV28-21-2622 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV28-21-2621 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV28-21-2617 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV28-21-2586 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV28-21-2584 | Rejected | CORRECT | Can the Attorney be representing the Plaintiff and one of the defendants as shown in the envelope?  Also on t | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV28-21-2584 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV28-21-2547 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV28-21-2543 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV28-21-2516 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV28-21-2515 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV28-21-2493 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV28-21-2487 | Accepted | | | 4/14/2021 | Wednesday | 4/15/2021 | Thursday |
| CV28-21-2485 | Accepted | | | 4/14/2021 | Wednesday | 4/15/2021 | Thursday |
| CV28-21-2471 | Rejected | CORRECT | As Servicer And Attorney In Fact For In Fact For Wilmington cannot be in the Plaintiff's name in the envelope. | 4/5/2021 | Monday | 4/14/2021 | Wednesday |
| CV28-21-2471 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV28-21-2436 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV28-21-2435 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV28-21-2413 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV28-21-2385 | Accepted | | | 4/12/2021 | Saturday | 4/12/2021 | Monday |
| CV28-21-2350 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV28-21-2308 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV28-21-2306 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV28-21-2296 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV28-21-2244 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV28-21-2234 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV28-21-2233 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV28-21-2232 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV28-21-2231 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV28-21-2228 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV28-21-2203 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV28-21-2201 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV28-21-2198 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV28-21-2193 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV28-21-2172 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV28-21-2138 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV28-21-2125 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV28-21-2116 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV28-21-2113 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-3127 | 13:04 | 13:04 | 5/12/2021 | Wednesday | 14:50 | 0 days 1 hours 46 minutes | 5/12/2021 | 16:51 | 5/12/2021 | 0 | 0 |
| CV28-21-3126 | 13:00 | 13:00 | 5/12/2021 | Wednesday | 14:47 | 0 days 1 hours 47 minutes | 5/12/2021 | 16:48 | 5/12/2021 | 0 | 0 |
| CV28-21-3083 | 9:13 | 9:13 | 5/11/2021 | Tuesday | 12:16 | 0 days 3 hours 3 minutes | | | | | |
| CV28-21-3083 | 13:04 | 13:04 | 5/11/2021 | Tuesday | 13:21 | 0 days 0 hours 17 minutes | 5/11/2021 | 15:22 | 5/11/2021 | 0 | 0 |
| CV28-21-3082 | 9:17 | 9:17 | 5/11/2021 | Tuesday | 12:19 | 0 days 3 hours 1 minutes | | | | | |
| CV28-21-3082 | 13:03 | 13:03 | 5/11/2021 | Tuesday | 13:17 | 0 days 0 hours 14 minutes | 5/11/2021 | 15:18 | 5/11/2021 | 0 | 0 |
| CV28-21-3071 | 13:26 | 13:26 | 5/11/2021 | Tuesday | 8:44 | 0 days 4 hours 17 minutes | 5/11/2021 | 10:45 | 5/10/2021 | 0 | 1 |
| CV28-21-3070 | 13:14 | 13:14 | 5/11/2021 | Tuesday | 8:40 | 0 days 4 hours 26 minutes | 5/11/2021 | 10:41 | 5/10/2021 | 0 | 1 |
| CV28-21-3050 | 13:58 | 13:58 | 5/6/2021 | Thursday | 15:43 | 0 days 1 hours 44 minutes | | | | | |
| CV28-21-3050 | 8:03 | 8:03 | 5/10/2021 | Monday | 12:39 | 0 days 4 hours 36 minutes | 5/10/2021 | 14:40 | 5/10/2021 | 0 | 0 |
| CV28-21-3049 | 14:23 | 14:23 | 5/10/2021 | Monday | 12:35 | 0 days 7 hours 12 minutes | 5/10/2021 | 14:36 | 5/7/2021 | 0 | 3 |
| CV28-21-3048 | 14:16 | 14:16 | 5/10/2021 | Monday | 12:35 | 0 days 7 hours 10 minutes | 5/10/2021 | 14:27 | 5/7/2021 | 0 | 3 |
| CV28-21-3047 | 14:00 | 14:00 | 5/10/2021 | Monday | 12:18 | 0 days 7 hours 18 minutes | 5/10/2021 | 14:19 | 5/7/2021 | 0 | 3 |
| CV28-21-3045 | 13:14 | 13:14 | 5/10/2021 | Monday | 10:54 | 0 days 6 hours 40 minutes | 5/10/2021 | 12:55 | 5/7/2021 | 0 | 3 |
| CV28-21-3043 | 10:49 | 10:49 | 5/10/2021 | Monday | 10:35 | 0 days 8 hours 45 minutes | 5/10/2021 | 12:36 | 5/7/2021 | 0 | 3 |
| CV28-21-3041 | 11:48 | 11:48 | 5/10/2021 | Monday | 10:27 | 0 days 7 hours 38 minutes | 5/10/2021 | 12:28 | 5/7/2021 | 0 | 3 |
| CV28-21-3040 | 10:23 | 10:23 | 5/10/2021 | Monday | 10:18 | 0 days 8 hours 55 minutes | 5/10/2021 | 12:20 | 5/7/2021 | 0 | 3 |
| CV28-21-3039 | 10:16 | 10:16 | 5/10/2021 | Monday | 10:01 | 0 days 8 hours 45 minutes | 5/10/2021 | 12:02 | 5/7/2021 | 0 | 3 |
| CV28-21-2982 | 7:00 | 8:00 | 5/7/2021 | Friday | 9:46 | 0 days 1 hours 46 minutes | 5/7/2021 | 11:47 | 5/7/2021 | 0 | 0 |
| CV28-21-2981 | 6:55 | 8:00 | 5/7/2021 | Friday | 9:36 | 0 days 1 hours 36 minutes | 5/7/2021 | 11:37 | 5/7/2021 | 0 | 0 |
| CV28-21-2966 | 11:07 | 11:07 | 5/6/2021 | Thursday | 12:10 | 0 days 19 hours 2 minutes | | | | | |
| CV28-21-2966 | 12:33 | 12:33 | 5/6/2021 | Thursday | 15:00 | 0 days 2 hours 58 minutes | 5/6/2021 | 17:33 | 5/6/2021 | 0 | 0 |
| CV28-21-2964 | 13:55 | 13:55 | 5/6/2021 | Thursday | 14:22 | 0 days 18 hours 27 minutes | 5/6/2021 | 16:23 | 5/4/2021 | 0 | 2 |
| CV28-21-2963 | 9:19 | 9:19 | 5/6/2021 | Thursday | 13:59 | 0 days 13 hours 40 minutes | 5/6/2021 | 16:01 | 5/5/2021 | 0 | 1 |
| CV28-21-2962 | 14:11 | 14:11 | 5/6/2021 | Thursday | 13:45 | 0 days 8 hours 33 minutes | 5/6/2021 | 15:44 | 5/5/2021 | 0 | 1 |
| CV28-21-2958 | 13:26 | 13:26 | 5/6/2021 | Thursday | 13:24 | 0 days 8 hours 58 minutes | 5/6/2021 | 15:25 | 5/5/2021 | 0 | 1 |
| CV28-21-2957 | 13:58 | 13:58 | 4/30/2021 | Friday | 15:27 | 0 days 10 hours 29 minutes | | | | | |
| CV28-21-2957 | 14:12 | 14:12 | 5/6/2021 | Thursday | 10:47 | 0 days 23 hours 34 minutes | | | | | |
| CV28-21-2957 | 12:27 | 12:27 | 5/6/2021 | Thursday | 12:55 | 0 days 0 hours 28 minutes | 5/6/2021 | 14:56 | 5/6/2021 | 0 | 0 |
| CV28-21-2951 | 14:02 | 14:02 | 5/6/2021 | Thursday | 10:38 | 0 days 5 hours 35 minutes | 5/6/2021 | 12:39 | 5/5/2021 | 0 | 1 |
| CV28-21-2930 | 12:58 | 12:58 | 5/5/2021 | Wednesday | 14:56 | 0 days 1 hours 58 minutes | 5/5/2021 | 16:57 | 5/5/2021 | 0 | 0 |
| CV28-21-2928 | 11:54 | 11:54 | 5/5/2021 | Wednesday | 14:44 | 0 days 2 hours 49 minutes | 5/5/2021 | 16:45 | 5/5/2021 | 0 | 0 |
| CV28-21-2926 | 10:16 | 10:16 | 5/4/2021 | Tuesday | 9:29 | 0 days 8 hours 12 minutes | | | | | |
| CV28-21-2926 | 10:45 | 10:45 | 5/5/2021 | Wednesday | 10:03 | 0 days 8 hours 18 minutes | | | | | |
| CV28-21-2926 | 10:14 | 10:14 | 5/5/2021 | Wednesday | 14:36 | 0 days 4 hours 21 minutes | 5/5/2021 | 16:37 | 5/5/2021 | 0 | 0 |
| CV28-21-2924 | 9:23 | 9:23 | 5/5/2021 | Wednesday | 13:59 | 0 days 4 hours 35 minutes | 5/5/2021 | 16:00 | 5/5/2021 | 0 | 0 |
| CV28-21-2922 | 13:51 | 13:51 | 4/30/2021 | Friday | 15:12 | 0 days 10 hours 21 minutes | | | | | |
| CV28-21-2922 | 15:45 | 15:45 | 5/5/2021 | Wednesday | 13:13 | 1 days 0 hours 27 minutes | 5/5/2021 | 15:14 | 4/30/2021 | 0 | 5 |
| CV28-21-2921 | 13:58 | 13:58 | 5/5/2021 | Wednesday | 13:00 | 1 days 2 hours 1 minutes | 5/5/2021 | 15:01 | 4/30/2021 | 0 | 5 |
| CV28-21-2920 | 13:50 | 13:50 | 5/5/2021 | Wednesday | 12:54 | 1 days 2 hours 3 minutes | 5/5/2021 | 14:56 | 4/30/2021 | 0 | 5 |
| CV28-21-2919 | 9:13 | 9:13 | 5/5/2021 | Wednesday | 12:31 | 1 days 6 hours 17 minutes | 5/5/2021 | 14:32 | 4/30/2021 | 0 | 5 |
| CV28-21-2918 | 18:09 | 8:00 | 5/5/2021 | Wednesday | 12:11 | 1 days 7 hours 10 minutes | 5/5/2021 | 14:12 | 4/29/2021 | 0 | 6 |
| CV28-21-2815 | 9:32 | 9:32 | 4/30/2021 | Friday | 14:22 | 0 days 22 hours 49 minutes | 4/30/2021 | 16:23 | 4/28/2021 | 0 | 2 |
| CV28-21-2802 | 10:00 | 10:00 | 4/30/2021 | Friday | 10:41 | 0 days 9 hours 41 minutes | 4/30/2021 | 12:43 | 4/29/2021 | 0 | 1 |
| CV28-21-2765 | 16:20 | 16:20 | 4/29/2021 | Thursday | 11:46 | 0 days 13 hours 26 minutes | 4/29/2021 | 13:47 | 4/27/2021 | 0 | 2 |
| CV28-21-2737 | 10:47 | 10:47 | 4/29/2021 | Thursday | 8:13 | 0 days 15 hours 26 minutes | 4/29/2021 | 10:14 | 4/27/2021 | 0 | 2 |
| CV28-21-2713 | 8:46 | 8:46 | 4/28/2021 | Wednesday | 11:22 | 0 days 20 hours 35 minutes | 4/28/2021 | 13:23 | 4/26/2021 | 0 | 2 |
| CV28-21-2710 | 8:37 | 8:37 | 4/28/2021 | Wednesday | 10:46 | 0 days 20 hours 8 minutes | 4/28/2021 | 12:48 | 4/26/2021 | 0 | 2 |
| CV28-21-2709 | 8:29 | 8:29 | 4/28/2021 | Wednesday | 10:44 | 0 days 20 hours 15 minutes | 4/28/2021 | 12:46 | 4/26/2021 | 0 | 2 |
| CV28-21-2700 | 13:19 | 13:19 | 4/23/2021 | Friday | 13:39 | 1 days 3 hours 19 minutes | | | | | |
| CV28-21-2700 | 14:00 | 14:00 | 4/28/2021 | Wednesday | 9:08 | 0 days 22 hours 7 minutes | 4/28/2021 | 11:10 | 4/23/2021 | 0 | 5 |
| CV28-21-2653 | 14:02 | 14:02 | 4/26/2021 | Monday | 15:15 | 1 days 4 hours 12 minutes | 4/26/2021 | 17:16 | 4/21/2021 | 0 | 5 |
| CV28-21-2628 | 9:50 | 9:50 | 4/26/2021 | Monday | 9:32 | 1 days 2 hours 42 minutes | 4/26/2021 | 11:33 | 4/21/2021 | 0 | 5 |
| CV28-21-2624 | 8:57 | 8:57 | 4/26/2021 | Monday | 9:00 | 1 days 3 hours 3 minutes | 4/26/2021 | 11:01 | 4/21/2021 | 0 | 5 |
| CV28-21-2622 | 8:32 | 8:32 | 4/26/2021 | Monday | 8:49 | 1 days 3 hours 17 minutes | 4/26/2021 | 10:50 | 4/21/2021 | 0 | 5 |
| CV28-21-2621 | 8:51 | 8:51 | 4/26/2021 | Monday | 8:46 | 1 days 2 hours 54 minutes | 4/26/2021 | 10:48 | 4/21/2021 | 0 | 5 |
| CV28-21-2617 | 8:26 | 8:26 | 4/26/2021 | Monday | 8:34 | 1 days 3 hours 7 minutes | 4/26/2021 | 10:36 | 4/21/2021 | 0 | 5 |
| CV28-21-2586 | 10:26 | 10:26 | 4/23/2021 | Friday | 12:08 | 1 days 4 hours 42 minutes | 4/23/2021 | 14:10 | 4/20/2021 | 0 | 3 |
| CV28-21-2584 | 12:27 | 12:27 | 4/19/2021 | Monday | 14:57 | 1 days 5 hours 30 minutes | | | | | |
| CV28-21-2584 | 10:42 | 10:42 | 4/23/2021 | Friday | 11:49 | 1 days 4 hours 6 minutes | 4/23/2021 | 13:51 | 4/20/2021 | 0 | 3 |
| CV28-21-2547 | 19:00 | 8:00 | 4/22/2021 | Thursday | 9:12 | 1 days 4 hours 12 minutes | 4/22/2021 | 11:14 | 4/16/2021 | 0 | 6 |
| CV28-21-2543 | 16:45 | 16:45 | 4/22/2021 | Thursday | 8:21 | 1 days 3 hours 35 minutes | 4/22/2021 | 10:22 | 4/16/2021 | 0 | 6 |
| CV28-21-2516 | 11:50 | 11:50 | 4/20/2021 | Tuesday | 13:49 | 1 days 4 hours 59 minutes | 4/20/2021 | 15:50 | 4/15/2021 | 0 | 5 |
| CV28-21-2515 | 11:36 | 11:36 | 4/20/2021 | Tuesday | 13:45 | 1 days 5 hours 9 minutes | 4/20/2021 | 15:46 | 4/15/2021 | 0 | 5 |
| CV28-21-2493 | 16:19 | 16:19 | 4/20/2021 | Tuesday | 10:00 | 0 days 20 hours 41 minutes | 4/20/2021 | 12:01 | 4/15/2021 | 0 | 5 |
| CV28-21-2487 | 18:30 | 8:00 | 4/20/2021 | Tuesday | 9:36 | 1 days 4 hours 43 minutes | 4/20/2021 | 11:37 | 4/14/2021 | 0 | 6 |
| CV28-21-2485 | 17:56 | 8:00 | 4/20/2021 | Tuesday | 9:27 | 1 days 4 hours 26 minutes | 4/20/2021 | 11:28 | 4/14/2021 | 0 | 6 |
| CV28-21-2471 | 9:53 | 9:53 | 4/9/2021 | Friday | 12:29 | 1 days 14 hours 36 minutes | | | | | |
| CV28-21-2471 | 11:09 | 11:09 | 4/19/2021 | Monday | 13:52 | 1 days 5 hours 42 minutes | 4/19/2021 | 15:54 | 4/14/2021 | 0 | 5 |
| CV28-21-2436 | 7:58 | 8:00 | 4/16/2021 | Friday | 15:54 | 1 days 10 hours 53 minutes | 4/16/2021 | 17:56 | 4/13/2021 | 0 | 3 |
| CV28-21-2435 | 5:47 | 8:00 | 4/16/2021 | Friday | 15:40 | 1 days 10 hours 40 minutes | 4/16/2021 | 17:41 | 4/13/2021 | 0 | 3 |
| CV28-21-2413 | 9:32 | 9:32 | 4/16/2021 | Friday | 10:20 | 1 days 4 hours 48 minutes | 4/16/2021 | 12:22 | 4/12/2021 | 0 | 4 |
| CV28-21-2385 | 6:37 | 8:00 | 4/15/2021 | Thursday | 12:23 | 1 days 7 hours 22 minutes | 4/15/2021 | 14:24 | 4/10/2021 | 0 | 5 |
| CV28-21-2350 | 15:46 | 15:46 | 4/14/2021 | Wednesday | 13:12 | 1 days 9 hours 25 minutes | 4/14/2021 | 15:13 | 4/8/2021 | 0 | 6 |
| CV28-21-2308 | 14:56 | 14:56 | 4/13/2021 | Tuesday | 14:21 | 1 days 11 hours 25 minutes | 4/13/2021 | 16:22 | 4/7/2021 | 0 | 6 |
| CV28-21-2306 | 13:59 | 13:59 | 4/13/2021 | Tuesday | 13:58 | 1 days 11 hours 58 minutes | 4/13/2021 | 15:59 | 4/7/2021 | 0 | 6 |
| CV28-21-2296 | 10:01 | 10:01 | 4/13/2021 | Tuesday | 10:28 | 1 days 12 hours 27 minutes | 4/13/2021 | 12:29 | 4/7/2021 | 0 | 6 |
| CV28-21-2244 | 13:50 | 13:50 | 4/9/2021 | Friday | 15:37 | 1 days 13 hours 47 minutes | 4/9/2021 | 17:38 | 4/5/2021 | 0 | 4 |
| CV28-21-2234 | 11:01 | 11:01 | 4/9/2021 | Friday | 13:13 | 1 days 14 hours 11 minutes | 4/9/2021 | 15:14 | 4/5/2021 | 0 | 4 |
| CV28-21-2233 | 10:58 | 10:58 | 4/9/2021 | Friday | 13:07 | 1 days 14 hours 9 minutes | 4/9/2021 | 15:08 | 4/5/2021 | 0 | 4 |
| CV28-21-2232 | 10:37 | 10:37 | 4/9/2021 | Friday | 12:53 | 1 days 14 hours 16 minutes | 4/9/2021 | 14:54 | 4/5/2021 | 0 | 4 |
| CV28-21-2231 | 10:23 | 10:23 | 4/9/2021 | Friday | 12:43 | 1 days 14 hours 20 minutes | 4/9/2021 | 14:44 | 4/5/2021 | 0 | 4 |
| CV28-21-2228 | 13:33 | 13:33 | 4/9/2021 | Friday | 10:57 | 0 days 15 hours 24 minutes | 4/9/2021 | 12:59 | 4/7/2021 | 0 | 2 |
| CV28-21-2203 | 9:58 | 9:58 | 4/8/2021 | Thursday | 14:15 | 1 days 16 hours 16 minutes | 4/8/2021 | 16:16 | 4/2/2021 | 0 | 6 |
| CV28-21-2201 | 6:55 | 8:00 | 4/8/2021 | Thursday | 13:54 | 1 days 17 hours 53 minutes | 4/8/2021 | 15:55 | 4/2/2021 | 0 | 6 |
| CV28-21-2198 | 9:42 | 9:42 | 4/8/2021 | Thursday | 13:37 | 1 days 15 hours 55 minutes | 4/8/2021 | 15:38 | 4/2/2021 | 0 | 6 |
| CV28-21-2193 | 7:45 | 8:00 | 4/8/2021 | Thursday | 12:17 | 1 days 16 hours 56 minutes | 4/8/2021 | 14:18 | 4/2/2021 | 0 | 6 |
| CV28-21-2172 | 12:29 | 12:29 | 4/8/2021 | Thursday | 8:47 | 1 days 17 hours 18 minutes | 4/8/2021 | 10:48 | 4/1/2021 | 0 | 7 |
| CV28-21-2138 | 13:54 | 13:54 | 4/7/2021 | Wednesday | 10:24 | 1 days 17 hours 30 minutes | 4/7/2021 | 12:26 | 3/31/2021 | 0 | 7 |
| CV28-21-2125 | 13:42 | 13:42 | 4/6/2021 | Tuesday | 13:25 | 1 days 20 hours 42 minutes | 4/6/2021 | 15:26 | 3/30/2021 | 0 | 7 |
| CV28-21-2116 | 10:54 | 10:54 | 4/6/2021 | Tuesday | 10:25 | 1 days 20 hours 30 minutes | 4/6/2021 | 12:26 | 3/30/2021 | 0 | 7 |
| CV28-21-2113 | 10:14 | 10:14 | 4/6/2021 | Tuesday | 9:58 | 1 days 20 hours 44 minutes | 4/6/2021 | 11:59 | 3/30/2021 | 0 | 7 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-2096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6613680 | Complaint | Complaint | EFile | 27113310 |
| CV28-21-2074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6608599 | Complaint | Complaint | EFile | 27100070 |
| CV28-21-2073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6608602 | Complaint | Complaint | EFile | 27100033 |
| CV28-21-2071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6606615 | Complaint for Interpleader | Complaint for Interpleader | EFile | 27099460 |
| CV28-21-2058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6604326 | Complaint | Complaint for Quiet Title | EFile | 27095221 |
| CV28-21-2056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6566170 | Complaint | Complaint | EFile | |
| CV28-21-2056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6604386 | Complaint | Complaint | EFile | 27094526 |
| CV28-21-2034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6595429 | Complaint | Complaint | EFile | 27075884 |
| CV28-21-2025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6594010 | Complaint | Complaint | EFile | 27073855 |
| CV28-21-2010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6591603 | Complaint | Complaint | EFile | 27062847 |
| CV28-21-2004 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6591333 | Complaint | Complaint | EFile | 27058947 |
| CV28-21-1981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6585317 | Complaint | Complaint | EFile | 27033494 |
| CV28-21-1980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6585252 | Complaint | Complaint | EFile | 27033408 |
| CV28-21-1970 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6582460 | Complaint | Complaint | EFile | 27030164 |
| CV28-21-1932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6577970 | Complaint | Complaint | EFile | 26995674 |
| CV28-21-1925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6577780 | Complaint | Complaint | EFile | 26992475 |
| CV28-21-1885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6573417 | Complaint | Complaint | EFile | 26970095 |
| CV28-21-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6524288 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6559616 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 26941806 |
| CV28-21-1841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6519663 | Complaint | | EFile | |
| CV28-21-1841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6556082 | Complaint | Complaint for Quiet Title | EFile | 26934169 |
| CV28-21-1826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6550305 | Complaint | | EFile | |
| CV28-21-1826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6552706 | Complaint | Verified Complaint for Claim and Delivery | EFile | 26916802 |
| CV28-21-1812 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6550067 | Complaint | Complaint | EFile | 26910106 |
| CV28-21-1800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6546183 | Complaint | Complaint for Damages | EFile | 26902840 |
| CV28-21-1790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6544930 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26893078 |
| CV28-21-1787 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6544312 | Complaint | Complaint | EFile | 26891817 |
| CV28-21-1780 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6543615 | Complaint | Complaint | EFile | 26890815 |
| CV28-21-1779 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6543855 | Complaint | Complaint | EFile | 26890068 |
| CV28-21-1744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6535726 | Complaint | Complaint for Breach of Contract and for Monetary Damages | EFile | 26869422 |
| CV28-21-1701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6495872 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-1701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6525054 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 26827001 |
| CV28-21-1695 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6524198 | Complaint | Complaint | EFile | 26821374 |
| CV28-21-1694 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6524156 | Complaint | Complaint | EFile | 26821238 |
| CV28-21-1692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6490944 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV28-21-1692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6522615 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26820663 |
| CV28-21-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6507825 | Complaint | | EFile | |
| CV28-21-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6546224 | Complaint | | EFile | |
| CV28-21-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6546337 | Complaint | | EFile | |
| CV28-21-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6550599 | Complaint | Complaint For Declaratory Judgment and Quiet Title | EFile | 26803519 |
| CV28-21-1670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6514653 | Complaint | Complaint | EFile | 26798765 |
| CV28-21-1669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6514780 | Complaint | Complaint | EFile | 26798651 |
| CV28-21-1668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6514439 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26798410 |
| CV28-21-1635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6507466 | Complaint | | EFile | |
| CV28-21-1635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6541890 | Complaint | Complaint | EFile | 26773290 |
| CV28-21-1592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6504476 | Complaint | Complaint | EFile | 26754721 |
| CV28-21-1581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6502776 | Complaint | Complaint | EFile | 26744618 |
| CV28-21-1541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6493847 | Complaint | Complaint and Demand for Jury Trial | EFile | 26702518 |
| CV28-21-1526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6491015 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26673994 |
| CV28-21-1474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6489601 | Complaint | Complaint for Damages | EFile | 26607044 |
| CV28-21-1449 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6479505 | Complaint | Complaint | EFile | 26588430 |
| CV28-21-1448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6479451 | Complaint | Complaint | EFile | 26588405 |
| CV28-21-1447 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6479390 | Complaint | Complaint | EFile | 26588370 |
| CV28-21-1422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6474634 | Complaint | Complaint | EFile | 26564626 |
| CV28-21-1421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6474429 | Complaint | Complaint for Partition and Request for Injunction | EFile | 26564548 |
| CV28-21-1395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6464932 | Complaint | Complaint | EFile | 26554605 |
| CV28-21-1394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6463405 | Complaint | Complaint | EFile | 26554213 |
| CV28-21-1322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6459055 | Complaint | Complaint | EFile | 26513969 |
| CV28-21-1315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6457182 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 26509365 |
| CV28-21-1312 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6457124 | Complaint | Complaint | EFile | 26508382 |
| CV28-21-1311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6455957 | Complaint | Complaint for Monies Due and Owing | EFile | 26507023 |
| CV28-21-1304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6451703 | Complaint | Complaint | EFile | 26501717 |
| CV28-21-1274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6441272 | Petition | | EFile | |
| CV28-21-1274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6445538 | Petition | Petition for Release from Registration Requirements | EFile | 26481493 |
| CV28-21-1270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6448795 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 26479667 |
| CV28-21-1269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6447439 | Complaint | Complaint | EFile | 26479291 |
| CV28-21-1268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6443278 | Complaint | Complaint | EFile | 26479114 |
| CV28-21-1267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6447543 | Complaint | Complaint | EFile | 26477909 |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6358003 | Complaint | | EFile | |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6358018 | Complaint | | EFile | |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6375506 | Complaint | | EFile | |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6408551 | Complaint | | EFile | |
| CV28-21-1222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6432055 | Complaint | | EFile | |
| CV28-21-1205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6436515 | Complaint | Complaint | EFile | 26446437 |
| CV28-21-1205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6410552 | Complaint | | EFile | |
| CV28-21-1193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6432285 | Complaint | Complaint for Quiet Title | EFile | 26433811 |
| CV28-21-1191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6425840 | Complaint | Complaint For Money Due And To Set Aside Fraudulent Transfer | EFile | 26428966 |
| CV28-21-1191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6423794 | Complaint | Complaint | EFile | 26428839 |
| CV28-21-1190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6422234 | Complaint | Complaint | EFile | 26428687 |
| CV28-21-1189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6416550 | Petition | Petition for Judicial Review | EFile | 26427928 |
| CV28-21-1188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6415687 | Complaint | Complaint | EFile | 26427501 |
| CV28-21-1186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6414175 | Complaint | Complaint | EFile | 26427183 |
| CV28-21-1184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6404549 | Complaint | Complaint | EFile | 26426829 |
| CV28-21-1182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6404562 | Complaint | Verified Complaint for Money Judgment | EFile | 26425172 |
| CV28-21-1180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6403620 | Complaint | Complaint | EFile | 26424131 |
| CV28-21-1179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6403110 | Complaint | Complaint | EFile | 26423502 |
| CV28-21-1178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6402429 | Complaint | Complaint for Abatement of Nuisance(Demand for Jury Trial) | EFile | 26423170 |
| CV28-21-1175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6402138 | Complaint | Complaint | EFile | 26422224 |
| CV28-21-1061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6379709 | Complaint | Complaint | EFile | 26369836 |
| CV28-21-1048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6380169 | Complaint | Complaint | EFile | 26358519 |
| CV28-21-1040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6340083 | Complaint | | EFile | |
| CV28-21-1040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6373729 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 26358071 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-2096 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV28-21-2074 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV28-21-2073 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV28-21-2071 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV28-21-2058 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV28-21-2056 | Rejected | CORRECT | If Teresa Capone is a defendant, so she needs to be included in the envelope as well. RF | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV28-21-2056 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV28-21-2034 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV28-21-2025 | Accepted | | | 3/24/2021 | Wednesday | 3/25/2021 | Thursday |
| CV28-21-2010 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV28-21-2004 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV28-21-1981 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV28-21-1980 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV28-21-1970 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV28-21-1932 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV28-21-1925 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV28-21-1885 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV28-21-1859 | Rejected | CORRECT | All names that are on the complaint must also be on the envelope. Please correct and resubmit. Thank you. PR | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV28-21-1859 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV28-21-1841 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV28-21-1841 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV28-21-1826 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV28-21-1826 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV28-21-1812 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV28-21-1800 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1790 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1787 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1780 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1779 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1744 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV28-21-1701 | Rejected | CORRECT | If KC DELIVERY, LLC is Defendant/Party to the case they need to be added as a party in the envelope. Also, add | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV28-21-1701 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV28-21-1695 | Accepted | | | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV28-21-1694 | Accepted | | | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV28-21-1692 | Rejected | CORRECT | JKC | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV28-21-1692 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV28-21-1673 | Rejected | CORRECT | As per IREFS rule 8, Parties names and known addresses must be put on the envelope in the proper case. On t | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV28-21-1673 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1673 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1673 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV28-21-1670 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV28-21-1669 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV28-21-1668 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV28-21-1635 | Rejected | CORRECT | As per IREFS rule 8, all known party information must be included on the envelope, and any DBA's cannot be ii | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV28-21-1635 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV28-21-1592 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV28-21-1581 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV28-21-1541 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV28-21-1526 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV28-21-1474 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV28-21-1449 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV28-21-1448 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV28-21-1447 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV28-21-1422 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV28-21-1421 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV28-21-1395 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV28-21-1394 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV28-21-1322 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV28-21-1315 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV28-21-1312 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV28-21-1311 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV28-21-1304 | Accepted | | | 2/27/2021 | Saturday | 3/1/2021 | Monday |
| CV28-21-1274 | Rejected | MISSING | Please file a case information sheet-SS | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV28-21-1274 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV28-21-1270 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV28-21-1269 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV28-21-1268 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV28-21-1267 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV28-21-1222 | Rejected | CORRECT | Duplicate complaints and rotated sideways . Please submit a Civil Case Information Sheet and Summons. - MM | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV28-21-1222 | Rejected | CORRECT | Duplicate complaints and rotated sideways . Please submit a Civil Case Information Sheet and Summons. - MM | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV28-21-1222 | Rejected | OTHDOC | KF | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV28-21-1222 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV28-21-1222 | Rejected | CORRECT | The Letter to the Sheriff was not removed.  We cannot accept this document. | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV28-21-1222 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV28-21-1205 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV28-21-1205 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV28-21-1193 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV28-21-1191 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV28-21-1190 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV28-21-1189 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV28-21-1188 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV28-21-1186 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV28-21-1184 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV28-21-1182 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV28-21-1180 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV28-21-1179 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV28-21-1178 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV28-21-1175 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV28-21-1061 | Accepted | | | 2/15/2021 | Monday | 2/16/2021 | Tuesday |
| CV28-21-1048 | Accepted | | | 2/15/2021 | Monday | | |
| CV28-21-1040 | Rejected | CORRECT | Please attach a Civil Case Information Sheet and resubmit. KF | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV28-21-1040 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-2096 | 13:02 | 13:02 | 4/5/2021 | Monday | 15:37 | 1 days 2 hours 34 minutes | 4/5/2021 | 17:38 | 3/29/2021 | 0 | 7 |
| CV28-21-2074 | 4:09 | 8:00 | 4/5/2021 | Monday | 10:06 | 1 days 23 hours 6 minutes | 4/5/2021 | 12:07 | 3/27/2021 | 0 | 9 |
| CV28-21-2073 | 4:14 | 8:00 | 4/5/2021 | Monday | 10:05 | 1 days 23 hours 5 minutes | 4/5/2021 | 12:06 | 3/27/2021 | 0 | 9 |
| CV28-21-2071 | 12:35 | 12:35 | 4/5/2021 | Monday | 9:52 | 2 days 3 hours 17 minutes | 4/5/2021 | 11:53 | 3/26/2021 | 0 | 10 |
| CV28-21-2058 | 9:12 | 9:12 | 4/5/2021 | Monday | 8:19 | 2 days 5 hours 7 minutes | 4/5/2021 | 10:20 | 3/26/2021 | 0 | 10 |
| CV28-21-2056 | 12:37 | 12:37 | 3/26/2021 | Friday | 8:38 | 1 days 17 hours 0 minutes | | | | | |
| CV28-21-2056 | 9:06 | 9:06 | 4/5/2021 | Monday | 8:04 | 2 days 4 hours 57 minutes | 4/5/2021 | 10:05 | 3/26/2021 | 0 | 10 |
| CV28-21-2034 | 7:56 | 8:00 | 4/2/2021 | Friday | 9:32 | 2 days 1 hour 32 minutes | 4/2/2021 | 11:34 | 3/25/2021 | 0 | 8 |
| CV28-21-2025 | 17:18 | 8:00 | 4/2/2021 | Friday | 8:41 | 2 days 6 hours 41 minutes | 4/2/2021 | 10:42 | 3/24/2021 | 0 | 9 |
| CV28-21-2010 | 13:10 | 13:10 | 4/1/2021 | Thursday | 13:35 | 2 days 6 hours 25 minutes | 4/1/2021 | 15:36 | 3/24/2021 | 0 | 8 |
| CV28-21-2004 | 12:52 | 12:52 | 4/1/2021 | Thursday | 12:05 | 2 days 5 hours 12 minutes | 4/1/2021 | 14:06 | 3/24/2021 | 0 | 8 |
| CV28-21-1981 | 14:28 | 14:28 | 3/31/2021 | Wednesday | 10:54 | 2 days 2 hours 25 minutes | 3/31/2021 | 12:55 | 3/23/2021 | 0 | 8 |
| CV28-21-1980 | 14:24 | 14:24 | 3/31/2021 | Wednesday | 10:51 | 2 days 2 hours 27 minutes | 3/31/2021 | 12:52 | 3/23/2021 | 0 | 8 |
| CV28-21-1970 | 11:43 | 11:43 | 3/31/2021 | Wednesday | 9:26 | 2 days 3 hours 42 minutes | 3/31/2021 | 11:27 | 3/23/2021 | 0 | 8 |
| CV28-21-1932 | 16:12 | 16:12 | 3/30/2021 | Tuesday | 15:26 | 1 days 20 hours 13 minutes | 3/30/2021 | 17:27 | 3/22/2021 | 0 | 7 |
| CV28-21-1925 | 15:42 | 15:42 | 3/29/2021 | Monday | 13:55 | 1 days 19 hours 12 minutes | 3/29/2021 | 15:56 | 3/22/2021 | 0 | 7 |
| CV28-21-1885 | 10:31 | 10:31 | 3/26/2021 | Friday | 14:56 | 1 days 16 hours 24 minutes | 3/26/2021 | 16:57 | 3/22/2021 | 0 | 4 |
| CV28-21-1859 | 19:21 | 8:00 | 3/18/2021 | Thursday | 13:25 | 1 days 7 hours 24 minutes | | | | | |
| CV28-21-1859 | 13:33 | 13:33 | 3/25/2021 | Thursday | 12:01 | 1 days 19 hours 28 minutes | 3/25/2021 | 14:02 | 3/18/2021 | 0 | 7 |
| CV28-21-1841 | 10:56 | 10:56 | 3/18/2021 | Thursday | 8:08 | 1 days 18 hours 12 minutes | | | | | |
| CV28-21-1841 | 8:49 | 8:49 | 3/25/2021 | Thursday | 8:19 | 1 days 20 hours 30 minutes | 3/25/2021 | 10:21 | 3/18/2021 | 0 | 7 |
| CV28-21-1826 | 11:01 | 11:01 | 3/17/2021 | Wednesday | 13:09 | 0 days 2 hours 8 minutes | | | | | |
| CV28-21-1826 | 13:53 | 13:53 | 3/24/2021 | Wednesday | 11:03 | 1 days 18 hours 9 minutes | 3/24/2021 | 13:04 | 3/17/2021 | 0 | 7 |
| CV28-21-1812 | 10:33 | 10:33 | 3/24/2021 | Wednesday | 8:05 | 1 days 18 hours 31 minutes | 3/24/2021 | 10:06 | 3/17/2021 | 0 | 7 |
| CV28-21-1800 | 15:16 | 15:16 | 3/23/2021 | Tuesday | 15:10 | 1 days 20 hours 53 minutes | 3/23/2021 | 17:11 | 3/16/2021 | 0 | 7 |
| CV28-21-1790 | 14:05 | 14:05 | 3/23/2021 | Tuesday | 10:37 | 1 days 17 hours 32 minutes | 3/23/2021 | 12:38 | 3/16/2021 | 0 | 7 |
| CV28-21-1787 | 13:23 | 13:23 | 3/23/2021 | Tuesday | 9:54 | 1 days 17 hours 30 minutes | 3/23/2021 | 11:55 | 3/16/2021 | 0 | 7 |
| CV28-21-1780 | 12:44 | 12:44 | 3/23/2021 | Tuesday | 9:29 | 1 days 17 hours 45 minutes | 3/23/2021 | 11:30 | 3/16/2021 | 0 | 7 |
| CV28-21-1779 | 12:58 | 12:58 | 3/23/2021 | Tuesday | 9:13 | 1 days 17 hours 15 minutes | 3/23/2021 | 11:14 | 3/16/2021 | 0 | 7 |
| CV28-21-1744 | 12:19 | 12:19 | 3/22/2021 | Monday | 10:53 | 1 days 19 hours 34 minutes | 3/22/2021 | 12:54 | 3/15/2021 | 0 | 7 |
| CV28-21-1701 | 12:50 | 12:50 | 3/11/2021 | Thursday | 16:28 | 1 days 6 hours 37 minutes | | | | | |
| CV28-21-1701 | 8:08 | 8:08 | 3/18/2021 | Thursday | 13:16 | 1 days 17 hours 7 minutes | 3/18/2021 | 15:22 | 3/12/2021 | 0 | 6 |
| CV28-21-1695 | 17:37 | 8:00 | 3/18/2021 | Thursday | 10:52 | 1 days 4 hours 52 minutes | 3/18/2021 | 12:53 | 3/11/2021 | 0 | 7 |
| CV28-21-1694 | 17:12 | 8:00 | 3/18/2021 | Thursday | 10:46 | 1 days 14 hours 46 minutes | 3/18/2021 | 12:48 | 3/11/2021 | 0 | 7 |
| CV28-21-1692 | 16:28 | 16:28 | 3/11/2021 | Thursday | 10:09 | 1 days 5 hours 40 minutes | | | | | |
| CV28-21-1692 | 14:51 | 14:51 | 3/18/2021 | Thursday | 10:24 | 1 days 16 hours 33 minutes | 3/18/2021 | 12:26 | 3/11/2021 | 0 | 7 |
| CV28-21-1673 | 16:07 | 16:07 | 3/16/2021 | Tuesday | 10:42 | 1 days 15 hours 35 minutes | | | | | |
| CV28-21-1673 | 15:31 | 15:31 | 3/17/2021 | Wednesday | 10:52 | 0 days 4 hours 21 minutes | | | | | |
| CV28-21-1673 | 11:31 | 11:31 | 3/17/2021 | Wednesday | 13:17 | 0 days 1 hour 46 minutes | 3/17/2021 | 15:23 | 3/17/2021 | 0 | 0 |
| CV28-21-1670 | 14:35 | 14:35 | 3/17/2021 | Wednesday | 11:11 | 1 days 17 hours 36 minutes | 3/17/2021 | 13:12 | 3/10/2021 | 0 | 7 |
| CV28-21-1669 | 14:44 | 14:44 | 3/17/2021 | Wednesday | 11:08 | 1 days 17 hours 24 minutes | 3/17/2021 | 13:09 | 3/10/2021 | 0 | 7 |
| CV28-21-1668 | 14:17 | 14:17 | 3/17/2021 | Wednesday | 11:00 | 1 days 17 hours 42 minutes | 3/17/2021 | 13:01 | 3/10/2021 | 0 | 7 |
| CV28-21-1635 | 15:35 | 15:35 | 3/16/2021 | Tuesday | 9:42 | 1 days 15 hours 7 minutes | | | | | |
| CV28-21-1635 | 10:36 | 10:36 | 3/16/2021 | Tuesday | 10:52 | 0 days 0 hours 16 minutes | 3/16/2021 | 12:54 | 3/16/2021 | 0 | 0 |
| CV28-21-1592 | 12:46 | 12:46 | 3/15/2021 | Monday | 13:38 | 1 days 12 hours 52 minutes | 3/15/2021 | 15:39 | 3/9/2021 | 0 | 6 |
| CV28-21-1581 | 10:43 | 10:43 | 3/15/2021 | Monday | 9:43 | 1 days 11 hours 59 minutes | 3/15/2021 | 11:45 | 3/9/2021 | 0 | 6 |
| CV28-21-1541 | 10:01 | 10:01 | 3/11/2021 | Thursday | 13:25 | 1 days 4 hours 23 minutes | 3/11/2021 | 14:27 | 3/8/2021 | 0 | 3 |
| CV28-21-1526 | 16:27 | 16:27 | 3/10/2021 | Wednesday | 10:46 | 0 days 21 hours 19 minutes | 3/10/2021 | 11:47 | 3/5/2021 | 0 | 5 |
| CV28-21-1474 | 14:17 | 14:17 | 3/5/2021 | Friday | 14:52 | 0 days 6 hours 35 minutes | 3/5/2021 | 15:53 | 3/5/2021 | 0 | 0 |
| CV28-21-1449 | 9:57 | 9:57 | 3/4/2021 | Thursday | 16:50 | 0 days 6 hours 53 minutes | 3/4/2021 | 17:51 | 3/4/2021 | 0 | 0 |
| CV28-21-1448 | 9:54 | 9:54 | 3/4/2021 | Thursday | 16:46 | 0 days 6 hours 52 minutes | 3/4/2021 | 17:47 | 3/4/2021 | 0 | 0 |
| CV28-21-1447 | 9:50 | 9:50 | 3/4/2021 | Thursday | 16:42 | 0 days 6 hours 52 minutes | 3/4/2021 | 17:43 | 3/4/2021 | 0 | 0 |
| CV28-21-1422 | 14:15 | 14:15 | 3/3/2021 | Wednesday | 16:24 | 0 days 2 hours 8 minutes | 3/3/2021 | 17:25 | 3/3/2021 | 0 | 0 |
| CV28-21-1421 | 14:10 | 14:10 | 3/3/2021 | Wednesday | 16:19 | 0 days 2 hours 9 minutes | 3/3/2021 | 17:21 | 3/3/2021 | 0 | 0 |
| CV28-21-1395 | 12:16 | 12:16 | 3/3/2021 | Wednesday | 11:52 | 0 days 8 hours 35 minutes | 3/3/2021 | 12:53 | 3/2/2021 | 0 | 1 |
| CV28-21-1394 | 10:27 | 10:27 | 3/3/2021 | Wednesday | 11:38 | 0 days 10 hours 11 minutes | 3/3/2021 | 12:39 | 3/2/2021 | 0 | 1 |
| CV28-21-1322 | 15:40 | 15:40 | 3/1/2021 | Monday | 15:54 | 0 days 1 hour 14 minutes | 3/1/2021 | 16:56 | 3/1/2021 | 0 | 0 |
| CV28-21-1315 | 13:54 | 13:54 | 3/1/2021 | Monday | 14:17 | 0 days 1 hour 22 minutes | 3/1/2021 | 15:18 | 3/1/2021 | 0 | 0 |
| CV28-21-1312 | 13:52 | 13:52 | 3/1/2021 | Monday | 13:58 | 0 days 0 hours 5 minutes | 3/1/2021 | 15:01 | 3/1/2021 | 0 | 0 |
| CV28-21-1311 | 12:25 | 12:25 | 3/1/2021 | Monday | 13:35 | 0 days 1 hours 10 minutes | 3/1/2021 | 14:36 | 3/1/2021 | 0 | 0 |
| CV28-21-1304 | 8:43 | 8:00 | 3/1/2021 | Monday | 11:11 | 0 days 3 hours 11 minutes | 3/1/2021 | 12:12 | 2/27/2021 | 0 | 2 |
| CV28-21-1274 | 14:12 | 14:12 | 2/25/2021 | Thursday | 14:55 | 0 days 0 hours 43 minutes | | | | | |
| CV28-21-1274 | 9:03 | 9:03 | 2/26/2021 | Friday | 14:08 | 0 days 5 hours 4 minutes | 2/26/2021 | 15:10 | 2/26/2021 | 0 | 0 |
| CV28-21-1270 | 13:05 | 13:05 | 2/26/2021 | Friday | 13:28 | 0 days 0 hours 22 minutes | 2/26/2021 | 14:30 | 2/26/2021 | 0 | 0 |
| CV28-21-1269 | 11:04 | 11:04 | 2/26/2021 | Friday | 13:19 | 0 days 2 hours 15 minutes | 2/26/2021 | 14:21 | 2/26/2021 | 0 | 0 |
| CV28-21-1268 | 16:13 | 16:13 | 2/26/2021 | Friday | 13:15 | 0 days 6 hours 2 minutes | 2/26/2021 | 14:17 | 2/25/2021 | 0 | 1 |
| CV28-21-1267 | 11:19 | 11:19 | 2/26/2021 | Friday | 12:45 | 0 days 1 hours 26 minutes | 2/26/2021 | 13:46 | 2/26/2021 | 0 | 0 |
| CV28-21-1222 | 9:39 | 9:39 | 2/12/2021 | Friday | 10:54 | 0 days 19 hours 15 minutes | | | | | |
| CV28-21-1222 | 9:39 | 9:39 | 2/12/2021 | Friday | 10:54 | 0 days 19 hours 15 minutes | | | | | |
| CV28-21-1222 | 12:54 | 12:54 | 2/19/2021 | Friday | 9:29 | 1 days 8 hours 34 minutes | | | | | |
| CV28-21-1222 | 12:11 | 12:11 | 2/24/2021 | Wednesday | 8:46 | 0 days 23 hours 34 minutes | | | | | |
| CV28-21-1222 | 12:14 | 12:14 | 2/24/2021 | Wednesday | 13:37 | 0 days 1 hours 23 minutes | | | | | |
| CV28-21-1222 | 4:56 | 8:00 | 2/25/2021 | Thursday | 8:53 | 0 days 0 hours 53 minutes | 2/25/2021 | 9:54 | 2/25/2021 | 0 | 0 |
| CV28-21-1205 | 14:39 | 14:39 | 2/24/2021 | Wednesday | 10:30 | 0 days 22 hours 50 minutes | | | | | |
| CV28-21-1205 | 12:17 | 12:17 | 2/24/2021 | Wednesday | 13:54 | 0 days 1 hours 37 minutes | 2/24/2021 | 14:55 | 2/24/2021 | 0 | 0 |
| CV28-21-1193 | 14:09 | 14:09 | 2/24/2021 | Wednesday | 11:31 | 0 days 6 hours 22 minutes | 2/24/2021 | 12:32 | 2/23/2021 | 0 | 1 |
| CV28-21-1191 | 11:52 | 11:52 | 2/24/2021 | Wednesday | 11:27 | 0 days 8 hours 34 minutes | 2/24/2021 | 12:28 | 2/23/2021 | 0 | 1 |
| CV28-21-1190 | 9:48 | 9:48 | 2/24/2021 | Wednesday | 11:22 | 0 days 10 hours 34 minutes | 2/24/2021 | 12:24 | 2/23/2021 | 0 | 1 |
| CV28-21-1189 | 12:38 | 12:38 | 2/24/2021 | Wednesday | 10:59 | 0 days 16 hours 21 minutes | 2/24/2021 | 12:00 | 2/22/2021 | 0 | 2 |
| CV28-21-1188 | 11:21 | 11:21 | 2/24/2021 | Wednesday | 10:50 | 0 days 17 hours 29 minutes | 2/24/2021 | 11:52 | 2/22/2021 | 0 | 2 |
| CV28-21-1186 | 9:44 | 9:44 | 2/24/2021 | Wednesday | 10:43 | 0 days 18 hours 59 minutes | 2/24/2021 | 11:45 | 2/22/2021 | 0 | 2 |
| CV28-21-1184 | 16:35 | 16:35 | 2/24/2021 | Wednesday | 10:35 | 1 days 6 hours 0 minutes | 2/24/2021 | 11:36 | 2/18/2021 | 0 | 6 |
| CV28-21-1182 | 16:33 | 16:33 | 2/24/2021 | Wednesday | 11:44 | 1 days 7 hours 10 minutes | 2/24/2021 | 11:01 | 2/18/2021 | 0 | 6 |
| CV28-21-1180 | 15:26 | 15:26 | 2/24/2021 | Wednesday | 9:54 | 1 days 5 hours 9 minutes | 2/24/2021 | 10:37 | 2/18/2021 | 0 | 6 |
| CV28-21-1179 | 14:52 | 14:52 | 2/24/2021 | Wednesday | 9:22 | 1 days 6 hours 29 minutes | 2/24/2021 | 10:23 | 2/18/2021 | 0 | 6 |
| CV28-21-1178 | 14:08 | 14:08 | 2/24/2021 | Wednesday | 9:13 | 1 days 7 hours 4 minutes | 2/24/2021 | 10:15 | 2/18/2021 | 0 | 6 |
| CV28-21-1175 | 13:53 | 13:53 | 2/24/2021 | Wednesday | 8:52 | 1 days 9 hours 59 minutes | 2/24/2021 | 9:53 | 2/18/2021 | 0 | 6 |
| CV28-21-1061 | 10:32 | 8:00 | 2/22/2021 | Monday | 8:26 | 1 days 12 hours 25 minutes | 2/22/2021 | 9:28 | 2/15/2021 | 0 | 7 |
| CV28-21-1048 | 14:07 | 8:00 | 2/19/2021 | Friday | 14:04 | 1 days 9 hours 5 minutes | 2/19/2021 | 15:06 | 2/15/2021 | 0 | 4 |
| CV28-21-1040 | 8:02 | 8:02 | 2/11/2021 | Thursday | 14:08 | 1 days 9 hours 5 minutes | | | | | |
| CV28-21-1040 | 9:35 | 9:35 | 2/19/2021 | Friday | 10:45 | 1 days 13 hours 10 minutes | 2/19/2021 | 11:47 | 2/12/2021 | 0 | 7 |

ER-2207

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV28-21-1038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6378768 | Complaint | Complaint | EFile | 26349842 |
| CV28-21-1030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6372002 | Complaint | Complaint | EFile | 26344731 |
| CV28-21-1019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6371466 | Complaint | Complaint | EFile | 26339254 |
| CV28-21-0999 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6339243 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26316066 |
| CV28-21-0999 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6370030 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26316066 |
| CV28-21-0997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6369305 | Complaint | Complaint and Demand for Jury Trial | EFile | 26314667 |
| CV28-21-0995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6368874 | Complaint | Complaint | EFile | 26314244 |
| CV28-21-0991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6364132 | Complaint | Complaint | EFile | 26310791 |
| CV28-21-0990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6363810 | Complaint | Complaint | EFile | 26310633 |
| CV28-21-0973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6368295 | Complaint | Complaint | EFile | 26299201 |
| CV28-21-0968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6366111 | Complaint | Complaint | EFile | 26295716 |
| CV28-21-0913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6355819 | Complaint | complaint.pdf | EFile | 26254790 |
| CV28-21-0884 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6346820 | Complaint | Complaint | EFile | 26239639 |
| CV28-21-0875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6343173 | Complaint | Complaint & Demand for Jury Trial | EFile | 26230532 |
| CV28-21-0869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6338603 | Complaint | Complaint | EFile | 26229092 |
| CV28-21-0868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6338609 | Complaint | Complaint | EFile | 26228923 |
| CV28-21-0865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6336818 | Complaint | Complaint | EFile | 26227359 |
| CV28-21-0852 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6333878 | Complaint | Complaint for Specific Performance and or Damages | EFile | 26221478 |
| CV28-21-0827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6323985 | Complaint | Complaint | EFile | 26187443 |
| CV28-21-0815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6320783 | Complaint | Verified Complaint for Refund of Security Deposit and Rents and Treble Damages | EFile | 26177031 |
| CV28-21-0814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6319478 | Complaint | Complaint | EFile | 26175131 |
| CV28-21-0755 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6315584 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 26134814 |
| CV28-21-0752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6316292 | Complaint | Complaint | EFile | 26133640 |
| CV28-21-0691 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6311206 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 26052589 |
| CV28-21-0674 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6304311 | Complaint | Complaint | EFile | 26035748 |
| CV28-21-0673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6307120 | Complaint | Complaint | EFile | 26035676 |
| CV28-21-0662 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6299793 | Complaint | Complaint | EFile | 26022838 |
| CV28-21-0658 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6298755 | Complaint | Complaint | EFile | 26016098 |
| CV28-21-0644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6296973 | Complaint | Complaint | EFile | 25999142 |
| CV28-21-0639 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6294810 | Complaint | Complaint | EFile | 25997190 |
| CV28-21-0621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6292627 | Complaint | Complaint | EFile | 25985347 |
| CV28-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6265622 | Complaint | | EFile | |
| CV28-21-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6282329 | Complaint | Verified Complaint for Damages | EFile | 25967278 |
| CV28-21-0589 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6282777 | Complaint | Complaint | EFile | 25966829 |
| CV28-21-0553 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6273953 | Complaint | Complaint | EFile | 25944527 |
| CV28-21-0542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6226238 | Complaint | Complaint | EFile | 25933397 |
| CV28-21-0518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6273747 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 25926560 |
| CV28-21-0517 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6272992 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25926340 |
| CV28-21-0516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6271558 | Complaint | Complaint for Monetary Damages for Defamation | EFile | 25925280 |
| CV28-21-0515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6270334 | Complaint | Complaint | EFile | 25924732 |
| CV28-21-0489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6265532 | Complaint | Complaint | EFile | 25909781 |
| CV28-21-0467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6211099 | Complaint | | EFile | |
| CV28-21-0467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6213534 | Complaint | | EFile | |
| CV28-21-0467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6214775 | Complaint | | EFile | |
| CV28-21-0467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6259000 | Complaint | Complaint for Debt Collection.pdf | EFile | 25898075 |
| CV28-21-0466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6261084 | Complaint | Complaint and Demand for Jury Trial | EFile | 25897672 |
| CV28-21-0440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6222042 | Complaint | Complaint | EFile | 25871208 |
| CV28-21-0439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233635 | Complaint | Complaint | EFile | 25870580 |
| CV28-21-0438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6231792 | Complaint | Complaint | EFile | 25870305 |
| CV28-21-0437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6234712 | Complaint | Complaint | EFile | 25870061 |
| CV28-21-0436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6228996 | Complaint | Complaint | EFile | 25869864 |
| CV28-21-0435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6226438 | Complaint | Complaint | EFile | 25869599 |
| CV28-21-0433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6253169 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25869068 |
| CV28-21-0432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6249053 | Complaint | | EFile | |
| CV28-21-0432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6254610 | Complaint | Complaint | EFile | 25868784 |
| CV28-21-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233483 | Complaint | Complaint | EFile | 25864314 |
| CV28-21-0425 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233252 | Complaint | Complaint | EFile | 25864287 |
| CV28-21-0424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233400 | Complaint | Complaint | EFile | 25864251 |
| CV28-21-0423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6233139 | Complaint | Complaint | EFile | 25864219 |
| CV28-21-0422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6232861 | Complaint | Complaint | EFile | 25864146 |
| CV28-21-0420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6247015 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damaged and Demand for Jury Trial | EFile | 25864034 |
| CV28-21-0419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6244526 | Complaint | Complaint | EFile | 25863978 |
| CV28-21-0418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6242943 | Complaint | Complaint | EFile | 25863930 |
| CV28-21-0417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6241932 | Complaint | Complaint | EFile | 25863840 |
| CV28-21-0416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6238706 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25863804 |
| CV28-21-0415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6253888 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 25863563 |
| CV28-21-0357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6238928 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25837952 |
| CV28-21-0302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6218678 | Complaint | Complaint | EFile | 25761703 |
| CV28-21-0280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6212264 | Complaint | Complaint | EFile | 25745596 |
| CV28-21-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6196449 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25739191 |
| CV28-21-0254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6204117 | Complaint | Complaint | EFile | 25716249 |
| CV28-21-0243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6200272 | Complaint | Verified Complaint Seeking to Quiet Title in Real Property | EFile | 25708739 |
| CV28-21-0223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6194430 | Complaint | Complaint | EFile | 25689151 |
| CV28-21-0205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182549 | Complaint | Complaint | EFile | 25679492 |
| CV28-21-0204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182688 | Complaint | Complaint | EFile | 25679336 |
| CV28-21-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182751 | Complaint | Complaint | EFile | 25679145 |
| CV28-21-0202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182861 | Complaint | Complaint | EFile | 25678782 |
| CV28-21-0201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6183390 | Complaint | Complaint | EFile | 25678569 |
| CV28-21-0200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6186864 | Complaint | Complaint | EFile | 25677340 |
| CV28-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6177958 | Complaint | Complaint | EFile | 25645848 |
| CV28-21-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6178121 | Complaint | Complaint | EFile | 25645607 |
| CV28-21-0165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6176886 | Complaint | Complaint | EFile | 25642727 |
| CV28-21-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6170873 | Complaint | Complaint | EFile | 25628200 |
| CV28-21-0080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6161997 | Complaint | Complaint | EFile | 25604211 |
| CV28-21-0037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6151361 | Complaint | Verified Complaint for Replevin of Motor Vehicle | EFile | 25569842 |
| CV28-21-0030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6150280 | Complaint | Complaint | EFile | 25566531 |
| CV28-21-0012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6147398 | Complaint | Complaint | EFile | 25559027 |
| CV27-22-00692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9178535 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34922980 |
| CV27-22-00692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9178951 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34875775 |
| CV27-22-00683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9161765 | Complaint | Complaint | EFile | 34847523 |
| CV27-22-00654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9117166 | Complaint | Complaint | EFile | 34705556 |
| CV27-22-00647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9100263 | Complaint | Complaint | EFile | 34705556 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV28-21-1038 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV28-21-1030 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV28-21-1019 | Rejected | CORRECT | Page 15 of your Verified Complaint is Blank.  Please Remove and Re submit.  Thank You.  JKC | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV28-21-0999 | Rejected | CORRECT | Page 15 of your Verified Complaint is Blank.  Please Remove and Re submit.  Thank You.  JKC | 2/5/2021 | Friday | 2/8/2021 | Monday |
| CV28-21-0999 | Accepted | | | 2/5/2021 | Friday | 2/11/2021 | Thursday |
| CV28-21-0997 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV28-21-0995 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV28-21-0991 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV28-21-0990 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV28-21-0973 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV28-21-0968 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV28-21-0913 | Accepted | | | 2/9/2021 | Tuesday | 2/10/2021 | Wednesday |
| CV28-21-0884 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV28-21-0875 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV28-21-0869 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV28-21-0868 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV28-21-0865 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV28-21-0852 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV28-21-0827 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV28-21-0815 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV28-21-0814 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV28-21-0755 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV28-21-0752 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV28-21-0691 | Accepted | | | 2/1/2021 | Monday | 2/2/2021 | Tuesday |
| CV28-21-0674 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV28-21-0673 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV28-21-0662 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV28-21-0658 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV28-21-0644 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV28-21-0639 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV28-21-0621 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV28-21-0590 | Rejected | OTHDOC | KF | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV28-21-0590 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV28-21-0589 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV28-21-0553 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV28-21-0542 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV28-21-0518 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV28-21-0517 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV28-21-0516 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV28-21-0515 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV28-21-0489 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV28-21-0467 | Rejected | OTHDOC | KF | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV28-21-0467 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV28-21-0467 | Rejected | OTHDOC | KF | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV28-21-0466 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV28-21-0440 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV28-21-0439 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0438 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0437 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0436 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0435 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV28-21-0433 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV28-21-0432 | Rejected | OTHDOC | KF | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV28-21-0432 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV28-21-0426 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0425 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0424 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0423 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0422 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0420 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV28-21-0419 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV28-21-0418 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV28-21-0417 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV28-21-0416 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV28-21-0415 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV28-21-0357 | Accepted | | | 1/19/2021 | Tuesday | 1/20/2021 | Wednesday |
| CV28-21-0302 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV28-21-0280 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV28-21-0271 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV28-21-0254 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV28-21-0243 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV28-21-0223 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV28-21-0205 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV28-21-0204 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV28-21-0203 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV28-21-0202 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV28-21-0201 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV28-21-0200 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV28-21-0171 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV28-21-0170 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV28-21-0165 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV28-21-0128 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV28-21-0080 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV28-21-0037 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV28-21-0030 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV28-21-0012 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV27-22-00692 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV27-22-00692 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV27-22-00683 | Accepted | | | 7/23/2022 | Saturday | 7/25/2022 | Monday |
| CV27-22-00654 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV27-22-00647 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV28-21-1038 | 9:21 | 8:00 | 2/19/2021 | Friday | 10:20 | 1 days 5 hours 20 minutes | 2/19/2021 | 11:23 | 2/13/2021 | 0 | 6 |
| CV28-21-1030 | 16:41 | 16:41 | 2/19/2021 | Friday | 8:20 | 1 days 12 hours 39 minutes | 2/19/2021 | 9:22 | 2/11/2021 | 0 | 8 |
| CV28-21-1019 | 15:45 | 15:45 | 2/18/2021 | Thursday | 15:45 | 1 days 11 hours 58 minutes | 2/18/2021 | 16:45 | 2/11/2021 | 0 | 7 |
| CV28-21-0999 | 18:25 | 8:00 | 2/11/2021 | Thursday | 13:34 | 1 days 8 hours 34 minutes | | | | | |
| CV28-21-0999 | 14:20 | 14:20 | 2/17/2021 | Wednesday | 16:20 | 1 days 5 hours 59 minutes | 2/17/2021 | 17:22 | 2/11/2021 | 0 | 6 |
| CV28-21-0997 | 13:41 | 13:41 | 2/17/2021 | Wednesday | 15:34 | 1 days 5 hours 53 minutes | 2/17/2021 | 16:36 | 2/11/2021 | 0 | 6 |
| CV28-21-0995 | 13:14 | 13:14 | 2/17/2021 | Wednesday | 15:25 | 1 days 5 hours 11 minutes | 2/17/2021 | 16:27 | 2/11/2021 | 0 | 6 |
| CV28-21-0991 | 16:57 | 16:57 | 2/17/2021 | Wednesday | 14:14 | 1 days 9 hours 17 minutes | 2/17/2021 | 15:16 | 2/10/2021 | 0 | 7 |
| CV28-21-0990 | 16:09 | 16:09 | 2/17/2021 | Wednesday | 14:10 | 1 days 10 hours 0 minutes | 2/17/2021 | 15:12 | 2/10/2021 | 0 | 7 |
| CV28-21-0973 | 12:36 | 12:36 | 2/17/2021 | Wednesday | 9:41 | 1 days 0 hours 5 minutes | 2/17/2021 | 10:42 | 2/11/2021 | 0 | 6 |
| CV28-21-0968 | 9:40 | 9:40 | 2/17/2021 | Wednesday | 8:19 | 1 days 1 hours 3 minutes | 2/17/2021 | 9:20 | 2/11/2021 | 0 | 6 |
| CV28-21-0913 | 20:22 | 8:00 | 2/12/2021 | Friday | 15:37 | 0 days 23 hours 7 minutes | 2/12/2021 | 14:08 | 2/9/2021 | 0 | 3 |
| CV28-21-0884 | 16:08 | 16:08 | 2/11/2021 | Thursday | 15:52 | 1 days 2 hours 44 minutes | 2/11/2021 | 16:53 | 2/8/2021 | 0 | 3 |
| CV28-21-0875 | 12:25 | 12:25 | 2/11/2021 | Thursday | 12:17 | 1 days 2 hours 52 minutes | 2/11/2021 | 13:18 | 2/8/2021 | 0 | 3 |
| CV28-21-0869 | 15:36 | 15:36 | 2/11/2021 | Thursday | 11:35 | 1 days 7 hours 59 minutes | 2/11/2021 | 12:36 | 2/5/2021 | 0 | 6 |
| CV28-21-0868 | 15:28 | 15:28 | 2/11/2021 | Thursday | 11:29 | 1 days 8 hours 1 minutes | 2/11/2021 | 12:30 | 2/5/2021 | 0 | 6 |
| CV28-21-0865 | 13:18 | 13:18 | 2/11/2021 | Thursday | 10:46 | 1 days 9 hours 27 minutes | 2/11/2021 | 11:47 | 2/5/2021 | 0 | 6 |
| CV28-21-0852 | 9:09 | 9:09 | 2/11/2021 | Thursday | 8:35 | 1 days 11 hours 26 minutes | 2/11/2021 | 9:37 | 2/5/2021 | 0 | 6 |
| CV28-21-0827 | 16:15 | 16:15 | 2/9/2021 | Tuesday | 15:12 | 1 days 10 hours 57 minutes | 2/9/2021 | 16:13 | 2/3/2021 | 0 | 6 |
| CV28-21-0815 | 12:28 | 12:28 | 2/9/2021 | Tuesday | 10:51 | 1 days 10 hours 22 minutes | 2/9/2021 | 11:53 | 2/3/2021 | 0 | 6 |
| CV28-21-0814 | 10:22 | 10:22 | 2/9/2021 | Tuesday | 10:09 | 1 days 11 hours 46 minutes | 2/9/2021 | 11:11 | 2/3/2021 | 0 | 6 |
| CV28-21-0755 | 15:45 | 15:45 | 2/5/2021 | Friday | 15:10 | 1 days 2 hours 25 minutes | 2/5/2021 | 16:11 | 2/2/2021 | 0 | 3 |
| CV28-21-0752 | 16:30 | 16:30 | 2/5/2021 | Friday | 14:40 | 1 days 7 hours 10 minutes | 2/5/2021 | 15:42 | 2/2/2021 | 0 | 3 |
| CV28-21-0691 | 10:20 | 10:20 | 2/2/2021 | Tuesday | 12:24 | 0 days 2 hours 4 minutes | 2/2/2021 | 13:25 | 2/2/2021 | 0 | 0 |
| CV28-21-0674 | 11:48 | 11:48 | 2/1/2021 | Monday | 16:09 | 0 days 4 hours 20 minutes | 2/1/2021 | 17:11 | 2/1/2021 | 0 | 0 |
| CV28-21-0673 | 15:07 | 15:07 | 2/1/2021 | Monday | 16:04 | 0 days 0 hours 57 minutes | 2/1/2021 | 17:05 | 2/1/2021 | 0 | 0 |
| CV28-21-0662 | 15:37 | 15:37 | 2/1/2021 | Monday | 10:45 | 0 days 4 hours 7 minutes | 2/1/2021 | 11:46 | 1/29/2021 | 0 | 3 |
| CV28-21-0658 | 14:17 | 14:17 | 2/1/2021 | Monday | 8:24 | 0 days 3 hours 7 minutes | 2/1/2021 | 9:25 | 1/29/2021 | 0 | 3 |
| CV28-21-0644 | 11:35 | 11:35 | 1/29/2021 | Friday | 11:55 | 0 days 0 hours 19 minutes | 1/29/2021 | 12:56 | 1/29/2021 | 0 | 0 |
| CV28-21-0639 | 8:35 | 8:35 | 1/29/2021 | Friday | 10:53 | 0 days 2 hours 18 minutes | 1/29/2021 | 11:54 | 1/29/2021 | 0 | 0 |
| CV28-21-0621 | 15:27 | 15:27 | 1/28/2021 | Thursday | 15:56 | 0 days 0 hours 29 minutes | 1/28/2021 | 16:57 | 1/28/2021 | 0 | 0 |
| CV28-21-0590 | 12:08 | 12:08 | 1/27/2021 | Wednesday | 11:32 | 0 days 17 hours 23 minutes | | | | | |
| CV28-21-0590 | 11:55 | 11:55 | 1/28/2021 | Thursday | 8:18 | 0 days 5 hours 23 minutes | 1/28/2021 | 9:19 | 1/27/2021 | 0 | 1 |
| CV28-21-0589 | 12:36 | 12:36 | 1/28/2021 | Thursday | 8:06 | 0 days 4 hours 29 minutes | 1/28/2021 | 9:07 | 1/27/2021 | 0 | 1 |
| CV28-21-0513 | 11:34 | 11:34 | 1/27/2021 | Wednesday | 8:48 | 0 days 6 hours 14 minutes | 1/27/2021 | 9:50 | 1/26/2021 | 0 | 1 |
| CV28-21-0542 | 14:26 | 14:26 | 1/26/2021 | Tuesday | 14:21 | 2 days 5 hours 54 minutes | 1/26/2021 | 15:23 | 1/15/2021 | 0 | 11 |
| CV28-21-0518 | 11:16 | 11:16 | 1/26/2021 | Tuesday | 11:24 | 0 days 0 hours 7 minutes | 1/26/2021 | 12:25 | 1/26/2021 | 0 | 0 |
| CV28-21-0517 | 10:28 | 10:28 | 1/26/2021 | Tuesday | 11:17 | 0 days 0 hours 49 minutes | 1/26/2021 | 12:18 | 1/26/2021 | 0 | 0 |
| CV28-21-0516 | 9:03 | 9:03 | 1/26/2021 | Tuesday | 10:52 | 0 days 1 hours 48 minutes | 1/26/2021 | 11:54 | 1/26/2021 | 0 | 0 |
| CV28-21-0515 | 7:09 | 8:00 | 1/26/2021 | Tuesday | 10:41 | 0 days 2 hours 41 minutes | 1/26/2021 | 11:43 | 1/26/2021 | 0 | 0 |
| CV28-21-0489 | 11:53 | 11:53 | 1/25/2021 | Monday | 14:52 | 0 days 2 hours 59 minutes | 1/25/2021 | 15:54 | 1/25/2021 | 0 | 0 |
| CV28-21-0467 | 16:17 | 16:17 | 1/13/2021 | Wednesday | 16:27 | 0 days 0 hours 9 minutes | | | | | |
| CV28-21-0467 | 7:57 | 8:00 | 1/14/2021 | Thursday | 9:22 | 0 days 5 hours 22 minutes | | | | | |
| CV28-21-0467 | 9:43 | 9:43 | 1/22/2021 | Friday | 9:29 | 1 days 20 hours 45 minutes | | | | | |
| CV28-21-0467 | 12:56 | 12:56 | 1/25/2021 | Monday | 10:01 | 0 days 6 hours 5 minutes | 1/25/2021 | 11:03 | 1/22/2021 | 0 | 3 |
| CV28-21-0466 | 15:32 | 15:32 | 1/22/2021 | Friday | 9:54 | 0 days 3 hours 22 minutes | 1/25/2021 | 10:55 | 1/22/2021 | 0 | 3 |
| CV28-21-0440 | 8:33 | 8:33 | 1/22/2021 | Friday | 9:27 | 1 days 12 hours 54 minutes | 1/22/2021 | 10:28 | 1/15/2021 | 0 | 7 |
| CV28-21-0439 | 11:24 | 11:24 | 1/22/2021 | Friday | 9:12 | 1 days 0 hours 48 minutes | 1/22/2021 | 10:14 | 1/19/2021 | 0 | 3 |
| CV28-21-0438 | 11:41 | 11:41 | 1/22/2021 | Friday | 9:05 | 1 days 0 hours 23 minutes | 1/22/2021 | 10:07 | 1/19/2021 | 0 | 3 |
| CV28-21-0437 | 12:52 | 12:52 | 1/22/2021 | Friday | 9:01 | 0 days 23 hours 8 minutes | 1/22/2021 | 10:03 | 1/19/2021 | 0 | 3 |
| CV28-21-0436 | 11:03 | 8:00 | 1/22/2021 | Friday | 8:57 | 1 days 3 hours 57 minutes | 1/22/2021 | 9:59 | 1/18/2021 | 0 | 4 |
| CV28-21-0435 | 14:38 | 14:38 | 1/22/2021 | Friday | 8:53 | 1 days 6 hours 15 minutes | 1/22/2021 | 9:54 | 1/15/2021 | 0 | 7 |
| CV28-21-0433 | 14:36 | 14:36 | 1/22/2021 | Friday | 8:40 | 0 days 3 hours 3 minutes | 1/22/2021 | 9:42 | 1/21/2021 | 0 | 1 |
| CV28-21-0432 | 9:51 | 9:51 | 1/21/2021 | Thursday | 16:07 | 0 days 6 hours 16 minutes | | | | | |
| CV28-21-0432 | 16:13 | 16:13 | 1/22/2021 | Friday | 8:34 | 0 days 1 hours 21 minutes | 1/22/2021 | 9:36 | 1/21/2021 | 0 | 1 |
| CV28-21-0426 | 11:13 | 11:13 | 1/21/2021 | Thursday | 16:59 | 0 days 23 hours 45 minutes | 1/22/2021 | 18:00 | 1/19/2021 | 0 | 2 |
| CV28-21-0425 | 11:00 | 11:00 | 1/21/2021 | Thursday | 16:55 | 0 days 23 hours 55 minutes | 1/21/2021 | 17:56 | 1/19/2021 | 0 | 2 |
| CV28-21-0424 | 11:07 | 11:07 | 1/21/2021 | Thursday | 16:51 | 0 days 23 hours 44 minutes | 1/21/2021 | 17:52 | 1/19/2021 | 0 | 2 |
| CV28-21-0423 | 10:52 | 10:52 | 1/21/2021 | Thursday | 16:47 | 0 days 23 hours 55 minutes | 1/21/2021 | 17:48 | 1/19/2021 | 0 | 2 |
| CV28-21-0422 | 10:36 | 10:36 | 1/21/2021 | Thursday | 16:41 | 1 days 0 hours 5 minutes | 1/21/2021 | 17:42 | 1/19/2021 | 0 | 2 |
| CV28-21-0420 | 16:38 | 16:38 | 1/21/2021 | Thursday | 16:32 | 0 days 8 hours 54 minutes | 1/21/2021 | 17:33 | 1/20/2021 | 0 | 1 |
| CV28-21-0419 | 13:48 | 13:48 | 1/21/2021 | Thursday | 16:26 | 0 days 11 hours 38 minutes | 1/21/2021 | 17:27 | 1/20/2021 | 0 | 1 |
| CV28-21-0418 | 12:02 | 12:02 | 1/21/2021 | Thursday | 16:22 | 0 days 13 hours 20 minutes | 1/21/2021 | 17:23 | 1/20/2021 | 0 | 1 |
| CV28-21-0417 | 10:52 | 10:52 | 1/21/2021 | Thursday | 16:17 | 0 days 14 hours 25 minutes | 1/21/2021 | 17:18 | 1/20/2021 | 0 | 1 |
| CV28-21-0416 | 17:00 | 17:00 | 1/21/2021 | Thursday | 16:14 | 0 days 7 hours 14 minutes | 1/21/2021 | 17:15 | 1/19/2021 | 0 | 2 |
| CV28-21-0415 | 15:23 | 15:23 | 1/21/2021 | Thursday | 15:59 | 0 days 9 hours 36 minutes | 1/21/2021 | 17:00 | 1/21/2021 | 0 | 0 |
| CV28-21-0357 | 20:49 | 8:00 | 1/20/2021 | Wednesday | 15:37 | 0 days 7 hours 37 minutes | 1/20/2021 | 16:39 | 1/19/2021 | 0 | 1 |
| CV28-21-0302 | 14:12 | 14:12 | 1/14/2021 | Thursday | 15:19 | 0 days 1 hours 6 minutes | 1/14/2021 | 16:21 | 1/14/2021 | 0 | 0 |
| CV28-21-0280 | 16:53 | 16:53 | 1/14/2021 | Thursday | 9:01 | 0 days 1 hours 8 minutes | 1/14/2021 | 10:02 | 1/13/2021 | 0 | 1 |
| CV28-21-0271 | 15:55 | 15:55 | 1/13/2021 | Wednesday | 16:17 | 0 days 0 hours 22 minutes | 1/13/2021 | 17:18 | 1/13/2021 | 0 | 0 |
| CV28-21-0254 | 16:32 | 16:32 | 1/12/2021 | Tuesday | 16:43 | 0 days 0 hours 10 minutes | 1/12/2021 | 17:44 | 1/12/2021 | 0 | 0 |
| CV28-21-0243 | 12:14 | 12:14 | 1/12/2021 | Tuesday | 13:16 | 0 days 1 hours 2 minutes | 1/12/2021 | 14:18 | 1/12/2021 | 0 | 0 |
| CV28-21-0223 | 14:18 | 14:18 | 1/11/2021 | Monday | 15:22 | 0 days 1 hours 4 minutes | 1/11/2021 | 16:23 | 1/11/2021 | 0 | 0 |
| CV28-21-0205 | 10:13 | 10:13 | 1/11/2021 | Monday | 11:12 | 0 days 9 hours 59 minutes | 1/11/2021 | 12:13 | 1/8/2021 | 0 | 3 |
| CV28-21-0204 | 10:20 | 10:20 | 1/11/2021 | Monday | 11:08 | 0 days 9 hours 47 minutes | 1/11/2021 | 12:09 | 1/8/2021 | 0 | 3 |
| CV28-21-0203 | 10:28 | 10:28 | 1/11/2021 | Monday | 11:01 | 0 days 9 hours 32 minutes | 1/11/2021 | 12:02 | 1/8/2021 | 0 | 3 |
| CV28-21-0202 | 10:34 | 10:34 | 1/11/2021 | Monday | 10:55 | 0 days 9 hours 21 minutes | 1/11/2021 | 11:56 | 1/8/2021 | 0 | 3 |
| CV28-21-0201 | 11:29 | 11:29 | 1/11/2021 | Monday | 10:50 | 0 days 8 hours 21 minutes | 1/11/2021 | 11:52 | 1/8/2021 | 0 | 3 |
| CV28-21-0200 | 16:17 | 16:17 | 1/11/2021 | Monday | 10:21 | 0 days 3 hours 3 minutes | 1/11/2021 | 11:24 | 1/8/2021 | 0 | 3 |
| CV28-21-0171 | 15:00 | 15:00 | 1/7/2021 | Thursday | 16:34 | 0 days 1 hours 34 minutes | 1/7/2021 | 17:35 | 1/7/2021 | 0 | 0 |
| CV28-21-0170 | 15:07 | 15:07 | 1/7/2021 | Thursday | 16:20 | 0 days 1 hours 12 minutes | 1/7/2021 | 17:21 | 1/7/2021 | 0 | 0 |
| CV28-21-0165 | 13:51 | 13:51 | 1/7/2021 | Thursday | 14:57 | 0 days 1 hours 6 minutes | 1/7/2021 | 15:58 | 1/7/2021 | 0 | 0 |
| CV28-21-0128 | 16:40 | 16:40 | 1/7/2021 | Thursday | 8:58 | 0 days 1 hours 17 minutes | 1/7/2021 | 10:00 | 1/6/2021 | 0 | 1 |
| CV28-21-0080 | 16:14 | 16:14 | 1/6/2021 | Wednesday | 8:52 | 0 days 1 hours 38 minutes | 1/6/2021 | 9:54 | 1/5/2021 | 0 | 1 |
| CV28-21-0037 | 13:45 | 13:45 | 1/4/2021 | Monday | 15:44 | 0 days 0 hours 55 minutes | 1/4/2021 | 15:41 | 1/4/2021 | 0 | 0 |
| CV28-21-0030 | 12:33 | 12:33 | 1/4/2021 | Monday | 13:25 | 0 days 0 hours 52 minutes | 1/4/2021 | 14:27 | 1/4/2021 | 0 | 0 |
| CV28-21-0012 | 10:02 | 10:02 | 1/4/2021 | Monday | 10:12 | 0 days 0 hours 9 minutes | 1/4/2021 | 11:13 | 1/4/2021 | 0 | 0 |
| CV27-22-00692 | 9:27 | 9:27 | 7/27/2022 | Wednesday | 9:52 | 0 days 0 hours 24 minutes | | | | | |
| CV27-22-00692 | 10:02 | 10:02 | 7/27/2022 | Wednesday | 10:10 | 0 days 0 hours 7 minutes | 7/27/2022 | 10:12 | 7/27/2022 | 0 | 0 |
| CV27-22-00683 | 14:37 | 14:37 | 7/26/2022 | Monday | 9:18 | 0 days 1 hours 38 minutes | 7/25/2022 | 9:40 | 7/23/2022 | 0 | 3 |
| CV27-22-00654 | 10:04 | 10:04 | 7/15/2022 | Friday | 10:30 | 0 days 0 hours 26 minutes | 7/15/2022 | 10:32 | 7/15/2022 | 0 | 0 |
| CV27-22-00647 | 8:00 | 8:00 | 7/13/2022 | Wednesday | 10:51 | 0 days 2 hours 51 minutes | 7/13/2022 | 10:53 | 7/13/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV27-22-00641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9097053 | Complaint | Complaint and Jury Trial Demanded | EFile | 34693241 |
| CV27-22-00629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9061376 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34591681 |
| CV27-22-00611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 9043163 | Complaint | Complaint and Demand for Jury Trial | EFile | 34537187 |
| CV27-22-00577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8992923 | Complaint | Complaint | EFile | 34387030 |
| CV27-22-00560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8975887 | Complaint | Complaint and Demand for Jury Trial | EFile | 34340164 |
| CV27-22-00552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8961931 | Complaint | Complaint | EFile | 34298900 |
| CV27-22-00541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8943874 | Complaint | Complaint | EFile | 34250634 |
| CV27-22-00535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8931475 | Complaint | Complaint | EFile | 34214359 |
| CV27-22-00525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8916288 | Complaint | Complaint | EFile | 34168660 |
| CV27-22-00513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8899187 | Complaint | Complaint and Demand for Jury Trial | EFile | 34112490 |
| CV27-22-00512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8897490 | Complaint | Verified Complaint for Injunctive Relief and Declaratory Judgment | EFile | 34107759 |
| CV27-22-00512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8897539 | Application | Application for Temporary Restraining Order | EFile | 34108488 |
| CV27-22-00505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8886018 | Complaint | Complaint | EFile | 34072631 |
| CV27-22-00500 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8878788 | Complaint | Complaint For Property Damage | EFile | 34058091 |
| CV27-22-00439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8784550 | Complaint | Complaint | EFile | 33766987 |
| CV27-22-00426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8762371 | Complaint | | EFile | |
| CV27-22-00426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8765060 | Complaint | Complaint | EFile | 33711031 |
| CV27-22-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8754163 | Complaint | Complaint | EFile | 33673436 |
| CV27-22-00370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8685003 | Complaint | | EFile | |
| CV27-22-00370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8695762 | Complaint | Complaint And Demand For Jury Trial | EFile | 33503172 |
| CV27-22-00362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8687172 | Complaint | Complaint | EFile | 33478043 |
| CV27-22-00361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8684130 | Complaint | Complaint | EFile | 33477336 |
| CV27-22-00328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8651329 | Complaint | Complaint | EFile | 33366730 |
| CV27-22-00318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8637501 | Complaint | Complaint | EFile | 33322546 |
| CV27-22-00314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8624779 | Complaint | Complaint For Judicial Foreclosure Of Real Property | EFile | 33291180 |
| CV27-22-00299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8595563 | Complaint | | EFile | |
| CV27-22-00299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8599677 | Complaint | Complaint | EFile | 33208159 |
| CV27-22-00282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8553088 | Complaint | Complaint | EFile | 33075621 |
| CV27-22-00262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8507056 | Complaint | Complaint | EFile | 32937410 |
| CV27-22-00221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8464560 | Complaint | Complaint and Demand for Jury Trial | EFile | 32806345 |
| CV27-22-00193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8404276 | Complaint | Complaint and Demand for Jury Trial | EFile | 32615392 |
| CV27-22-00187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8394734 | Complaint | Complaint | EFile | 32584661 |
| CV27-22-00020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8115410 | Complaint | Complaint | EFile | 31671845 |
| CV27-21-01148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8078477 | Complaint | Complaint | EFile | 31556172 |
| CV27-21-01143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8062001 | Complaint | Complaint for Wrongful Death | EFile | 31506491 |
| CV27-21-01083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7943178 | Complaint | Complaint to Quiet Title | EFile | 31119269 |
| CV27-21-01083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7943184 | Application | Application and Affidavit for Order Allowing Service Outside of the State of Idaho | EFile | 31119270 |
| CV27-21-01056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7910000 | Complaint | Complaint | EFile | 31006321 |
| CV27-21-01055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7910070 | Complaint | Complaint | EFile | 31006212 |
| CV27-21-01049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7902017 | Complaint | Complaint | EFile | 30983874 |
| CV27-21-01039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7878533 | Complaint | | EFile | |
| CV27-21-01039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7878533 | Complaint | | EFile | |
| CV27-21-01039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7880441 | Complaint | | EFile | |
| CV27-21-01039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7882187 | Complaint | Complaint and Demand for Jury Trial | EFile | 30919421 |
| CV27-21-01036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7877808 | Complaint | Verified Complaint to Quiet Title | EFile | 30909751 |
| CV27-21-01030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7866521 | Complaint | Verified Complaint | EFile | 30872278 |
| CV27-21-01029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7860172 | Complaint | Complaint | EFile | 30851479 |
| CV27-20-00966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7752265 | Complaint | Complaint | EFile | 30517790 |
| CV27-21-00962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7744068 | Complaint | Complaint in Rem for Forfeiture | EFile | 30497078 |
| CV27-20-00955 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7735776 | Complaint | Complaint | EFile | 30470007 |
| CV27-20-00950 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7732916 | Complaint | Verified Complaint to Quiet Title | EFile | 30463891 |
| CV27-21-00946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7722301 | Complaint | Complaint | EFile | 30428791 |
| CV27-21-00943 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7717737 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 30420340 |
| CV27-21-00939 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7709777 | Complaint | Complaint | EFile | 30400132 |
| CV27-21-00912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7681327 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 30299648 |
| CV27-21-00903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7667414 | Complaint | Complaint | EFile | 30262293 |
| CV27-21-00897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7657491 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30235217 |
| CV27-20-00886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7637392 | Complaint | Complaint | EFile | 30171709 |
| CV27-21-00854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7592096 | Complaint | Verified Complaint | EFile | 30026314 |
| CV27-21-00853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7585181 | Complaint | | EFile | |
| CV27-21-00853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7586956 | Complaint | Complaint | EFile | 30015318 |
| CV27-21-00820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7540605 | Complaint | | EFile | |
| CV27-21-00820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7540993 | Complaint | Verified Complaint for Breach of Contract | EFile | 29874694 |
| CV27-21-00786 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7505771 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Jury Demand | EFile | 29767239 |
| CV27-21-00780 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7496814 | Complaint | Complaint | EFile | 29747655 |
| CV27-21-00772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7487532 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29719321 |
| CV27-21-00717 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7386549 | Complaint | Complaint | EFile | 29398132 |
| CV27-21-00707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7374834 | Complaint | Complaint | EFile | 29366490 |
| CV27-21-00703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7372904 | Complaint | Complaint | EFile | 29356044 |
| CV27-21-00701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7360162 | Complaint | Complaint | EFile | 29317737 |
| CV27-21-00686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7332702 | Complaint | Complaint and Demand for Jury Trial | EFile | 29233602 |
| CV27-21-00665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7293903 | Complaint | Complaint | EFile | 29116698 |
| CV27-21-00638 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7276967 | Complaint | Complaint | EFile | 29064709 |
| CV27-21-00627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7264669 | Complaint | Verified Complaint | EFile | 28899390 |
| CV27-21-00627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7226500 | Application | Application for Temporary Restraining Order and Motion for Preliminary Injuction | EFile | 28899391 |
| CV27-21-00623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7219188 | Complaint | Complaint and Demand for Jury Trial | EFile | 28874462 |
| CV27-21-00610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7186920 | Complaint | Complaint | EFile | 28787157 |
| CV27-21-00580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7142615 | Complaint | | EFile | |
| CV27-21-00580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7143866 | Complaint | Complaint | EFile | 28637177 |
| CV27-21-00573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7135121 | Complaint | Verified Complaint | EFile | 28611876 |
| CV27-21-00572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7134856 | Complaint | Verified Complaint | EFile | 28611542 |
| CV27-21-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7123173 | Complaint | Complaint and Demand for Jury Trial | EFile | 28575848 |
| CV27-21-00504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 7031563 | Complaint | Complaint | EFile | 28284883 |
| CV27-21-00479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6990123 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28154175 |
| CV27-21-00437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6933135 | Complaint | Complaint | EFile | 27977753 |
| CV27-21-00412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6892483 | Complaint | Complaint | EFile | 27882201 |
| CV27-21-00409 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6879090 | Complaint | Complaint | EFile | 27808314 |
| CV27-21-00347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6772963 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27483699 |
| CV27-21-00283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6663534 | Complaint | Complaint | EFile | 27144711 |
| CV27-21-00276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6640543 | Complaint | Complaint | EFile | 27071113 |
| CV27-21-00253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6617083 | Complaint | Complaint | EFile | 27018492 |
| CV27-21-00250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6613264 | Complaint | Complaint | EFile | 26990017 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV27-22-00641 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV27-22-00629 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV27-22-00611 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV27-22-00577 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV27-22-00560 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV27-22-00552 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV27-22-00541 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV27-22-00535 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV27-22-00525 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV27-22-00513 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV27-22-00512 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV27-22-00512 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV27-22-00505 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV27-22-00500 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV27-22-00439 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV27-22-00426 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV27-22-00426 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV27-22-00416 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV27-22-00370 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV27-22-00370 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV27-22-00362 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV27-22-00361 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV27-22-00328 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV27-22-00318 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV27-22-00314 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV27-22-00299 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV27-22-00299 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV27-22-00282 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV27-22-00262 | Accepted | | | 3/23/2022 | Wednesday | 3/23/2022 | Wednesday |
| CV27-22-00221 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV27-22-00193 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV27-22-00187 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV27-22-00020 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV27-21-01148 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV27-21-01143 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV27-21-01083 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV27-21-01083 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV27-21-01056 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV27-21-01055 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV27-21-01049 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV27-21-01039 | Rejected | OTHDOC | Please correct our address on each Summons. Our correct location is: Jerome County Judicial Annex, 233 Wes | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV27-21-01039 | Rejected | OTHDOC | Please correct our address on each Summons. Our correct location is: Jerome County Judicial Annex, 233 Wes | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV27-21-01039 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV27-21-01039 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV27-21-01036 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV27-21-01030 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV27-21-01029 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV27-21-00966 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV27-21-00962 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV27-21-00955 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV27-21-00950 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV27-21-00946 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV27-21-00943 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV27-21-00939 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV27-21-00912 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV27-21-00903 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV27-21-00897 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV27-21-00886 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV27-21-00854 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV27-21-00853 | Rejected | JURISD | Please file in District Court? Thank you! Sandra | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV27-21-00853 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV27-21-00820 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV27-21-00820 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV27-21-00786 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV27-21-00780 | Accepted | | | 9/7/2021 | Tuesday | 9/8/2021 | Wednesday |
| CV27-21-00772 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV27-21-00717 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV27-21-00707 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV27-21-00703 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV27-21-00701 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV27-21-00686 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV27-21-00665 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV27-21-00638 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV27-21-00627 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV27-21-00627 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV27-21-00623 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV27-21-00610 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV27-21-00580 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV27-21-00580 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV27-21-00573 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV27-21-00572 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV27-21-00563 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV27-21-00504 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV27-21-00479 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV27-21-00437 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV27-21-00412 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV27-21-00409 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV27-21-00347 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV27-21-00283 | Accepted | | | 4/6/2021 | Tuesday | 4/7/2021 | Wednesday |
| CV27-21-00276 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV27-21-00253 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV27-21-00250 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV27-22-00641 | 15:27 | 15:27 | 7/12/2022 | Tuesday | 15:39 | 0 days 0 hours 12 minutes | 7/12/2022 | 15:41 | 7/12/2022 | 0 | 0 |
| CV27-22-00629 | 9:40 | 9:40 | 7/6/2022 | Wednesday | 10:17 | 0 days 0 hours 37 minutes | 7/6/2022 | 10:18 | 7/6/2022 | 0 | 0 |
| CV27-22-00611 | 15:32 | 15:32 | 6/30/2022 | Thursday | 15:40 | 0 days 0 hours 7 minutes | 6/30/2022 | 15:41 | 6/30/2022 | 0 | 0 |
| CV27-22-00577 | 8:00 | 8:00 | 6/22/2022 | Wednesday | 10:00 | 0 days 2 hours 0 minutes | 6/22/2022 | 10:02 | 6/22/2022 | 0 | 0 |
| CV27-22-00560 | 11:28 | 11:28 | 6/17/2022 | Friday | 11:46 | 0 days 0 hours 18 minutes | 6/17/2022 | 11:47 | 6/17/2022 | 0 | 0 |
| CV27-22-00552 | 13:13 | 13:13 | 6/15/2022 | Wednesday | 13:18 | 0 days 0 hours 4 minutes | 6/15/2022 | 13:19 | 6/15/2022 | 0 | 0 |
| CV27-22-00541 | 11:56 | 11:56 | 6/13/2022 | Monday | 12:29 | 0 days 0 hours 32 minutes | 6/13/2022 | 12:31 | 6/13/2022 | 0 | 0 |
| CV27-22-00535 | 15:17 | 15:17 | 6/9/2022 | Thursday | 15:45 | 0 days 0 hours 28 minutes | 6/9/2022 | 15:47 | 6/9/2022 | 0 | 0 |
| CV27-22-00525 | 14:56 | 14:56 | 6/7/2022 | Tuesday | 15:02 | 0 days 0 hours 5 minutes | 6/7/2022 | 15:04 | 6/7/2022 | 0 | 0 |
| CV27-22-00513 | 11:10 | 11:10 | 6/3/2022 | Friday | 11:24 | 0 days 0 hours 14 minutes | 6/3/2022 | 11:25 | 6/3/2022 | 0 | 0 |
| CV27-22-00512 | 9:01 | 9:01 | 6/3/2022 | Friday | 9:31 | 0 days 0 hours 30 minutes | 6/3/2022 | 9:33 | 6/3/2022 | 0 | 0 |
| CV27-22-00512 | 9:01 | 9:01 | 6/3/2022 | Friday | 9:31 | 0 days 0 hours 30 minutes | 6/3/2022 | 9:52 | 6/3/2022 | 0 | 0 |
| CV27-22-00505 | 14:30 | 14:30 | 6/1/2022 | Wednesday | 14:48 | 0 days 0 hours 18 minutes | 6/1/2022 | 14:49 | 6/1/2022 | 0 | 0 |
| CV27-22-00500 | 16:08 | 16:08 | 6/1/2022 | Wednesday | 8:54 | 0 days 1 hours 46 minutes | 6/1/2022 | 8:55 | 5/31/2022 | 0 | 1 |
| CV27-22-00439 | 11:59 | 11:59 | 5/12/2022 | Thursday | 12:21 | 0 days 0 hours 22 minutes | 5/12/2022 | 12:23 | 5/12/2022 | 0 | 0 |
| CV27-22-00426 | 14:26 | 14:26 | 5/9/2022 | Monday | 15:25 | 0 days 0 hours 59 minutes | | | | | |
| CV27-22-00426 | 8:00 | 8:00 | 5/10/2022 | Tuesday | 9:24 | 0 days 1 hours 24 minutes | 5/10/2022 | 9:26 | 5/9/2022 | 0 | 1 |
| CV27-22-00416 | 13:53 | 13:53 | 5/6/2022 | Friday | 14:02 | 0 days 0 hours 9 minutes | 5/6/2022 | 14:03 | 5/6/2022 | 0 | 0 |
| CV27-22-00370 | 14:56 | 14:56 | 4/26/2022 | Tuesday | 9:31 | 0 days 3 hours 35 minutes | | | | | |
| CV27-22-00370 | 17:00 | 17:00 | 4/27/2022 | Wednesday | 9:37 | 0 days 1 hours 37 minutes | 4/27/2022 | 9:38 | 4/26/2022 | 0 | 1 |
| CV27-22-00362 | 16:59 | 16:59 | 4/26/2022 | Tuesday | 9:40 | 0 days 1 hours 40 minutes | 4/26/2022 | 9:41 | 4/25/2022 | 0 | 1 |
| CV27-22-00361 | 13:57 | 13:57 | 4/26/2022 | Tuesday | 9:24 | 0 days 4 hours 27 minutes | 4/26/2022 | 9:25 | 4/25/2022 | 0 | 1 |
| CV27-22-00328 | 10:43 | 10:43 | 4/19/2022 | Tuesday | 11:33 | 0 days 0 hours 50 minutes | 4/19/2022 | 11:35 | 4/19/2022 | 0 | 0 |
| CV27-22-00318 | 13:12 | 13:12 | 4/15/2022 | Friday | 13:44 | 0 days 0 hours 32 minutes | 4/15/2022 | 13:45 | 4/15/2022 | 0 | 0 |
| CV27-22-00314 | 16:26 | 16:26 | 4/14/2022 | Thursday | 8:55 | 0 days 1 hours 29 minutes | 4/14/2022 | 8:56 | 4/13/2022 | 0 | 1 |
| CV27-22-00299 | 16:27 | 16:27 | 4/8/2022 | Friday | 9:43 | 0 days 2 hours 16 minutes | | | | | |
| CV27-22-00299 | 12:22 | 12:22 | 4/8/2022 | Friday | 13:06 | 0 days 0 hours 43 minutes | 4/8/2022 | 13:07 | 4/8/2022 | 0 | 0 |
| CV27-22-00283 | 11:13 | 11:13 | 3/31/2022 | Thursday | 11:28 | 0 days 0 hours 15 minutes | 3/31/2022 | 11:29 | 3/31/2022 | 0 | 0 |
| CV27-22-00262 | 9:11 | 9:11 | 3/23/2022 | Wednesday | 10:41 | 0 days 1 hours 30 minutes | 3/23/2022 | 10:42 | 3/23/2022 | 0 | 0 |
| CV27-22-00221 | 11:48 | 11:48 | 3/15/2022 | Tuesday | 14:26 | 0 days 2 hours 37 minutes | 3/15/2022 | 14:27 | 3/15/2022 | 0 | 0 |
| CV27-22-00193 | 15:07 | 15:07 | 3/3/2022 | Thursday | 15:31 | 0 days 0 hours 24 minutes | 3/3/2022 | 15:32 | 3/3/2022 | 0 | 0 |
| CV27-22-00187 | 11:52 | 11:52 | 3/2/2022 | Wednesday | 11:59 | 0 days 0 hours 6 minutes | 3/2/2022 | 12:01 | 3/2/2022 | 0 | 0 |
| CV27-22-00020 | 16:27 | 16:27 | 1/6/2022 | Thursday | 16:59 | 0 days 0 hours 32 minutes | 1/6/2022 | 17:00 | 1/6/2022 | 0 | 0 |
| CV27-21-01148 | 6:38 | 8:00 | 12/30/2021 | Thursday | 8:55 | 0 days 0 hours 55 minutes | 12/30/2021 | 8:56 | 12/30/2021 | 0 | 0 |
| CV27-21-01143 | 14:23 | 14:23 | 12/27/2021 | Monday | 15:39 | 0 days 1 hours 16 minutes | 12/27/2021 | 15:40 | 12/27/2021 | 0 | 0 |
| CV27-21-01083 | 14:44 | 14:44 | 12/2/2021 | Thursday | 15:24 | 0 days 0 hours 40 minutes | 12/2/2021 | 15:25 | 12/2/2021 | 0 | 0 |
| CV27-21-01083 | 14:44 | 14:44 | 12/2/2021 | Thursday | 15:24 | 0 days 0 hours 40 minutes | 12/2/2021 | 15:25 | 12/2/2021 | 0 | 0 |
| CV27-21-01056 | 14:43 | 14:43 | 11/24/2021 | Wednesday | 15:03 | 0 days 0 hours 19 minutes | 11/24/2021 | 15:04 | 11/24/2021 | 0 | 0 |
| CV27-21-01055 | 14:48 | 14:48 | 11/24/2021 | Wednesday | 15:00 | 0 days 0 hours 12 minutes | 11/24/2021 | 15:01 | 11/24/2021 | 0 | 0 |
| CV27-21-01049 | 14:30 | 14:30 | 11/23/2021 | Tuesday | 14:46 | 0 days 0 hours 16 minutes | 11/23/2021 | 14:47 | 11/23/2021 | 0 | 0 |
| CV27-21-01039 | 14:05 | 14:05 | 11/18/2021 | Thursday | 14:29 | 0 days 0 hours 23 minutes | | | | | |
| CV27-21-01039 | 14:05 | 14:05 | 11/18/2021 | Thursday | 14:29 | 0 days 0 hours 23 minutes | | | | | |
| CV27-21-01039 | 16:09 | 16:09 | 11/18/2021 | Thursday | 16:56 | 0 days 0 hours 47 minutes | | | | | |
| CV27-21-01039 | 8:30 | 8:30 | 11/19/2021 | Friday | 9:02 | 0 days 0 hours 32 minutes | 11/19/2021 | 9:04 | 11/19/2021 | 0 | 0 |
| CV27-21-01036 | 13:04 | 13:04 | 11/18/2021 | Thursday | 14:57 | 0 days 1 hours 53 minutes | 11/18/2021 | 14:58 | 11/18/2021 | 0 | 0 |
| CV27-21-01030 | 7:32 | 8:00 | 11/17/2021 | Wednesday | 9:54 | 0 days 1 hours 54 minutes | 11/17/2021 | 9:56 | 11/17/2021 | 0 | 0 |
| CV27-21-01029 | 10:20 | 10:20 | 11/16/2021 | Tuesday | 11:24 | 0 days 1 hours 4 minutes | 11/16/2021 | 11:25 | 11/16/2021 | 0 | 0 |
| CV27-21-00966 | 10:43 | 10:43 | 10/26/2021 | Tuesday | 11:01 | 0 days 0 hours 18 minutes | 10/26/2021 | 12:02 | 10/26/2021 | 0 | 0 |
| CV27-21-00962 | 12:32 | 12:32 | 10/25/2021 | Monday | 12:45 | 0 days 0 hours 13 minutes | 10/25/2021 | 13:46 | 10/25/2021 | 0 | 0 |
| CV27-21-00955 | 10:32 | 10:32 | 10/22/2021 | Friday | 10:38 | 0 days 0 hours 5 minutes | 10/22/2021 | 11:39 | 10/22/2021 | 0 | 0 |
| CV27-21-00950 | 15:54 | 15:54 | 10/22/2021 | Friday | 8:06 | 0 days 1 hours 11 minutes | 10/22/2021 | 9:07 | 10/21/2021 | 0 | 1 |
| CV27-21-00946 | 12:07 | 12:07 | 10/20/2021 | Wednesday | 12:27 | 0 days 0 hours 19 minutes | 10/20/2021 | 13:28 | 10/20/2021 | 0 | 0 |
| CV27-21-00943 | 15:35 | 15:35 | 10/20/2021 | Wednesday | 8:55 | 0 days 2 hours 19 minutes | 10/20/2021 | 9:57 | 10/19/2021 | 0 | 1 |
| CV27-21-00939 | 15:42 | 15:42 | 10/19/2021 | Tuesday | 10:28 | 0 days 3 hours 46 minutes | 10/19/2021 | 11:29 | 10/18/2021 | 0 | 1 |
| CV27-21-00912 | 9:06 | 9:06 | 10/13/2021 | Wednesday | 9:44 | 0 days 0 hours 37 minutes | 10/13/2021 | 10:45 | 10/13/2021 | 0 | 0 |
| CV27-21-00903 | 14:12 | 14:12 | 10/8/2021 | Friday | 14:22 | 0 days 0 hours 9 minutes | 10/8/2021 | 15:22 | 10/8/2021 | 0 | 0 |
| CV27-21-00897 | 10:07 | 10:07 | 10/7/2021 | Thursday | 11:11 | 0 days 1 hours 4 minutes | 10/7/2021 | 12:12 | 10/7/2021 | 0 | 0 |
| CV27-21-00886 | 14:17 | 14:17 | 10/4/2021 | Monday | 14:35 | 0 days 0 hours 18 minutes | 10/4/2021 | 15:36 | 10/4/2021 | 0 | 0 |
| CV27-21-00854 | 10:25 | 10:25 | 9/24/2021 | Friday | 10:33 | 0 days 0 hours 8 minutes | 9/24/2021 | 11:34 | 9/24/2021 | 0 | 0 |
| CV27-21-00853 | 12:13 | 12:13 | 9/23/2021 | Thursday | 13:58 | 0 days 1 hours 45 minutes | | | | | |
| CV27-21-00853 | 14:37 | 14:37 | 9/23/2021 | Thursday | 15:27 | 0 days 0 hours 49 minutes | 9/23/2021 | 16:28 | 9/23/2021 | 0 | 0 |
| CV27-21-00820 | 12:55 | 12:55 | 9/15/2021 | Wednesday | 13:13 | 0 days 0 hours 18 minutes | | | | | |
| CV27-21-00820 | 13:21 | 13:21 | 9/15/2021 | Wednesday | 14:14 | 0 days 0 hours 53 minutes | 9/15/2021 | 15:15 | 9/15/2021 | 0 | 0 |
| CV27-21-00786 | 8:29 | 8:29 | 9/9/2021 | Thursday | 8:34 | 0 days 0 hours 5 minutes | 9/9/2021 | 9:35 | 9/9/2021 | 0 | 0 |
| CV27-21-00780 | 17:48 | 8:00 | 9/8/2021 | Wednesday | 10:09 | 0 days 2 hours 9 minutes | 9/8/2021 | 11:10 | 9/7/2021 | 0 | 1 |
| CV27-21-00772 | 14:37 | 14:37 | 9/7/2021 | Tuesday | 8:54 | 0 days 3 hours 16 minutes | 9/7/2021 | 9:55 | 9/3/2021 | 0 | 4 |
| CV27-21-00717 | 11:17 | 11:17 | 8/17/2021 | Tuesday | 11:57 | 0 days 0 hours 39 minutes | 8/17/2021 | 12:58 | 8/17/2021 | 0 | 0 |
| CV27-21-00707 | 15:29 | 15:29 | 8/16/2021 | Monday | 8:30 | 0 days 2 hours 1 minutes | 8/16/2021 | 9:32 | 8/13/2021 | 0 | 3 |
| CV27-21-00703 | 12:51 | 12:51 | 8/13/2021 | Friday | 13:57 | 0 days 1 hours 5 minutes | 8/13/2021 | 14:59 | 8/13/2021 | 0 | 0 |
| CV27-21-00701 | 14:14 | 14:14 | 8/11/2021 | Wednesday | 15:39 | 0 days 1 hours 25 minutes | 8/11/2021 | 16:40 | 8/11/2021 | 0 | 0 |
| CV27-21-00686 | 7:19 | 8:00 | 8/6/2021 | Friday | 9:48 | 0 days 1 hours 48 minutes | 8/6/2021 | 10:49 | 8/6/2021 | 0 | 0 |
| CV27-21-00665 | 8:26 | 8:26 | 7/30/2021 | Friday | 11:07 | 0 days 2 hours 41 minutes | 7/30/2021 | 12:08 | 7/30/2021 | 0 | 0 |
| CV27-21-00658 | 15:58 | 15:58 | 7/28/2021 | Wednesday | 9:14 | 0 days 2 hours 16 minutes | 7/28/2021 | 10:15 | 7/27/2021 | 0 | 1 |
| CV27-21-00627 | 10:57 | 10:57 | 7/19/2021 | Monday | 11:06 | 0 days 0 hours 8 minutes | 7/19/2021 | 12:07 | 7/19/2021 | 0 | 0 |
| CV27-21-00627 | 10:57 | 10:57 | 7/19/2021 | Monday | 11:06 | 0 days 0 hours 8 minutes | 7/19/2021 | 12:07 | 7/19/2021 | 0 | 0 |
| CV27-21-00623 | 10:27 | 10:27 | 7/16/2021 | Friday | 10:33 | 0 days 0 hours 6 minutes | 7/16/2021 | 11:34 | 7/16/2021 | 0 | 0 |
| CV27-21-00610 | 10:37 | 10:37 | 7/12/2021 | Monday | 14:33 | 0 days 3 hours 56 minutes | 7/12/2021 | 15:34 | 7/12/2021 | 0 | 0 |
| CV27-21-00580 | 12:58 | 12:58 | 7/1/2021 | Thursday | 13:30 | 0 days 0 hours 32 minutes | | | | | |
| CV27-21-00580 | 13:46 | 13:46 | 7/1/2021 | Thursday | 14:03 | 0 days 0 hours 16 minutes | 7/1/2021 | 15:04 | 7/1/2021 | 0 | 0 |
| CV27-21-00573 | 13:08 | 13:08 | 6/30/2021 | Wednesday | 13:38 | 0 days 0 hours 30 minutes | 6/30/2021 | 14:39 | 6/30/2021 | 0 | 0 |
| CV27-21-00572 | 12:51 | 12:51 | 6/30/2021 | Wednesday | 13:32 | 0 days 0 hours 41 minutes | 6/30/2021 | 14:33 | 6/30/2021 | 0 | 0 |
| CV27-21-00563 | 8:09 | 8:09 | 6/29/2021 | Tuesday | 8:58 | 0 days 0 hours 49 minutes | 6/29/2021 | 9:59 | 6/29/2021 | 0 | 0 |
| CV27-21-00504 | 13:54 | 13:54 | 6/11/2021 | Friday | 13:56 | 0 days 0 hours 1 minutes | 6/11/2021 | 14:57 | 6/11/2021 | 0 | 0 |
| CV27-21-00479 | 10:46 | 10:46 | 6/4/2021 | Friday | 10:58 | 0 days 0 hours 12 minutes | 6/4/2021 | 11:59 | 6/4/2021 | 0 | 0 |
| CV27-21-00437 | 8:49 | 8:49 | 5/25/2021 | Tuesday | 9:03 | 0 days 0 hours 14 minutes | 5/25/2021 | 10:05 | 5/25/2021 | 0 | 0 |
| CV27-21-00412 | 6:34 | 8:00 | 5/20/2021 | Wednesday | 10:44 | 0 days 1 hours 44 minutes | 5/19/2021 | 11:45 | 5/18/2021 | 0 | 1 |
| CV27-21-00409 | 10:18 | 10:18 | 5/14/2021 | Friday | 10:27 | 0 days 0 hours 9 minutes | 5/14/2021 | 11:23 | 5/14/2021 | 0 | 0 |
| CV27-21-00347 | 8:45 | 8:45 | 4/27/2021 | Tuesday | 9:08 | 0 days 0 hours 23 minutes | 4/27/2021 | 10:10 | 4/27/2021 | 0 | 0 |
| CV27-21-00283 | 21:02 | 8:00 | 4/7/2021 | Wednesday | 8:16 | 0 days 0 hours 16 minutes | 4/7/2021 | 9:17 | 4/6/2021 | 0 | 1 |
| CV27-21-00276 | 6:46 | 8:00 | 4/2/2021 | Friday | 8:25 | 0 days 0 hours 25 minutes | 4/2/2021 | 9:26 | 4/2/2021 | 0 | 0 |
| CV27-21-00253 | 8:08 | 8:08 | 3/30/2021 | Tuesday | 8:58 | 0 days 0 hours 50 minutes | 3/30/2021 | 17:14 | 3/30/2021 | 0 | 0 |
| CV27-21-00250 | 13:41 | 13:41 | 3/29/2021 | Monday | 14:00 | 0 days 0 hours 19 minutes | 3/29/2021 | 15:02 | 3/29/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV27-21-00244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6606257 | Complaint | Verified Complaint for Partition | EFile | 26966025 |
| CV27-21-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6546432 | Complaint | Complaint to Quiet Title Real Property | EFile | 26794758 |
| CV27-21-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6546561 | Application | Application for Order for Service of Process by Publication | EFile | 26794781 |
| CV27-21-00113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6376618 | Complaint | Complaint to Quiet Title | EFile | 26257710 |
| CV27-21-00113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6376688 | Application | Application & Affidavit for Service by Publication | EFile | 26257715 |
| CV27-21-00111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6373359 | Complaint | Complaint | EFile | 26246907 |
| CV27-21-00092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6344001 | Complaint | Complaint | EFile | 26155878 |
| CV27-21-00016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6180881 | Complaint | | EFile | |
| CV27-21-00016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6181849 | Complaint | Verified Complaint | EFile | 25653172 |
| CV26-22-0620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9190981 | Complaint | Complaint | EFile | 35022361 |
| CV26-22-0610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9188431 | Complaint | Complaint | EFile | 34955257 |
| CV26-22-0593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9150245 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34884322 |
| CV26-22-0573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9116354 | Complaint | Complaint | EFile | 34771266 |
| CV26-22-0572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9115929 | Complaint | Complaint: Breach of Contract | EFile | 34769829 |
| CV26-22-0535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9058995 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34619184 |
| CV26-22-0505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 9018574 | Complaint | Complaint and Jury Demand | EFile | 34474590 |
| CV26-22-0479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8968447 | Complaint | Complaint to Quiet Title to Real Estate | EFile | 34360734 |
| CV26-22-0470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8961657 | Complaint | Complaint | EFile | 34299333 |
| CV26-22-0465 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8949902 | Complaint | Complaint | EFile | 34268921 |
| CV26-22-0433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8893999 | Complaint | Complaint to Quiet Title to Personal Property | EFile | 34100616 |
| CV26-22-0465 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8847646 | Complaint | Verified Complaint | EFile | 33981658 |
| CV26-22-0394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8837233 | Complaint | | EFile | |
| CV26-22-0394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8838169 | Complaint | Complaint and Demand for Jury Trial | EFile | 33932570 |
| CV26-22-0384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8818826 | Complaint | Complaint and Demand for Jury Trial | EFile | 33867010 |
| CV26-22-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8783666 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV26-22-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8790123 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33783654 |
| CV26-22-0344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8744123 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33650173 |
| CV26-22-0321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8701173 | Complaint | Complaint for Quiet Title | EFile | 33526484 |
| CV26-22-0317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8690944 | Complaint | Complaint | EFile | 33494870 |
| CV26-22-0315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8682699 | Petition | Petition for Public Records Pursuant to Idaho Code 74-115 | EFile | 33461131 |
| CV26-22-0308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8662964 | Complaint | Complaint | EFile | 33422620 |
| CV26-22-0251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8583264 | Complaint | | EFile | |
| CV26-22-0251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8583355 | Complaint | | EFile | |
| CV26-22-0251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8583518 | Complaint | Complaint | EFile | 33177653 |
| CV26-22-0239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8554642 | Complaint | Complaint | EFile | 33086033 |
| CV26-22-0221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8521861 | Complaint | Verified Complaint | EFile | 32986800 |
| CV26-22-0218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8512733 | Complaint | Complaint | EFile | 32957750 |
| CV26-22-0211 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8498411 | Complaint | Complaint | EFile | 32909488 |
| CV26-22-0209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8491239 | Complaint | Complaint | EFile | 32901015 |
| CV26-22-0179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8438812 | Petition | Plaintiffs' Petition to File Bond | EFile | 32745223 |
| CV26-22-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8429411 | Complaint | | EFile | |
| CV26-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8392613 | Complaint | Verified Complaint for Quiet Title | EFile | 32580151 |
| CV26-22-0137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8345747 | Complaint | Verified Complaint | EFile | 32456171 |
| CV26-22-0136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8351605 | Complaint | Complaint | EFile | 32448665 |
| CV26-22-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8303358 | Complaint | Complaint | EFile | 32376785 |
| CV26-22-0111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8305693 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 32291631 |
| CV26-22-0079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8228479 | Complaint | Complaint | EFile | 32041644 |
| CV26-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8219632 | Petition | Petition for Public Records Pursuant to Idaho Code 74-102 | EFile | 32039978 |
| CV26-22-0069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8205780 | Complaint | Verified Complaint | EFile | 31971941 |
| CV26-22-0064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8192449 | Complaint | Complaint (Jury Demanded) | EFile | 31914994 |
| CV26-22-0060 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8182595 | Complaint | | EFile | |
| CV26-22-0060 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8183187 | Complaint | Complaint | EFile | 31880533 |
| CV26-22-0032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8128285 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 31729639 |
| CV26-22-0031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8130689 | Complaint | Complaint | EFile | 31723583 |
| CV26-22-0019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8108336 | Complaint | Complaint | EFile | 31661539 |
| CV26-21-0900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8062709 | Complaint | Complaint and Demand for Jury Trial | EFile | 31516668 |
| CV26-21-0880 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8033849 | Complaint | Complaint for Declaratory Relief and To Reform Deed of Trust | EFile | 31427738 |
| CV26-21-0868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7999233 | Complaint | Complaint | EFile | 31303954 |
| CV26-21-0850 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7958962 | Complaint | Complaint | EFile | 31184533 |
| CV26-21-0830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7911195 | Complaint | Complaint | EFile | 31035181 |
| CV26-21-0759 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7756028 | Complaint | Complaint | EFile | 30536700 |
| CV26-21-0705 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7670059 | Complaint | Complaint | EFile | 30285030 |
| CV26-21-0704 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7669567 | Complaint | Complaint | EFile | 30284105 |
| CV26-21-0700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7657012 | Complaint | | EFile | |
| CV26-21-0700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7663734 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30254679 |
| CV26-21-0629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7553172 | Complaint | Complaint and Demand for Jury Trial | EFile | 29914291 |
| CV26-21-0628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7553019 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29913709 |
| CV26-21-0612 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7505875 | Complaint | | EFile | |
| CV26-21-0555 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7399738 | Complaint | Complaint and Demand for Jury Trial | EFile | 29437975 |
| CV26-21-0507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7244018 | Complaint | Complaint | EFile | 29001140 |
| CV26-21-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7235726 | Complaint | Complaint | EFile | 28999976 |
| CV26-21-0480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7219698 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28879874 |
| CV26-21-0472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7192290 | Complaint | Complaint | EFile | 28798318 |
| CV26-21-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7179620 | Complaint | Verified Complaint for Possession of Personal Property | EFile | 28780561 |
| CV26-21-0436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7068056 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 28412887 |
| CV26-21-0431 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7060283 | Complaint | Complaint | EFile | 28383337 |
| CV26-21-0429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7053766 | Complaint | Complaint | EFile | 28359224 |
| CV26-21-0422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7038669 | Complaint | Complaint and Demand | EFile | 28310070 |
| CV26-21-0390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6974952 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 28111023 |
| CV26-21-0389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6967912 | Complaint | Complaint | EFile | 28103038 |
| CV26-21-0352 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6902170 | Complaint | Verified Complaint | EFile | 27883837 |
| CV26-21-0349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6895818 | Complaint | Complaint | EFile | 27869303 |
| CV26-21-0348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6895556 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27868987 |
| CV26-21-0330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6849391 | Complaint | | EFile | |
| CV26-21-0272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6724408 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV26-21-0272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6724943 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27333104 |
| CV26-21-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6724795 | Complaint | Complaint | EFile | 27333011 |
| CV26-21-0266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6707287 | Complaint | Complaint for Declaratory Judgment | EFile | 27295862 |
| CV26-21-0265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6562717 | Complaint | | EFile | |
| CV26-21-0256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6692861 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27245581 |
| CV26-21-0219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6608622 | Complaint | Complaint | EFile | 27004209 |
| CV26-21-0206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6590287 | Complaint | Verified Complaint | EFile | 26919595 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV27-21-00244 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV27-21-00209 | Accepted | | | 3/16/2021 | Tuesday | 3/17/2021 | Wednesday |
| CV27-21-00209 | Accepted | | | 3/16/2021 | Tuesday | 3/17/2021 | Wednesday |
| CV27-21-00113 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV27-21-00113 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV27-21-00111 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV27-21-00092 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV27-21-00016 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV27-21-00016 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV26-22-0620 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV26-22-0610 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV26-22-0593 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV26-22-0573 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV26-22-0572 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV26-22-0535 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV26-22-0505 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV26-22-0479 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV26-22-0470 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV26-22-0465 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV26-22-0433 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV26-22-0405 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV26-22-0394 | Rejected | JURISD | Not sure but this case needs to be file in Jefferson county. Thank you! Sandra | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV26-22-0394 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV26-22-0384 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV26-22-0369 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV26-22-0369 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV26-22-0344 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV26-22-0321 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV26-22-0317 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV26-22-0315 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV26-22-0308 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV26-22-0251 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV26-22-0251 | Rejected | CORRECT | Please fill out Case Information Sheet | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV26-22-0251 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV26-22-0239 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV26-22-0221 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV26-22-0218 | Accepted | | | 3/23/2022 | Wednesday | 3/24/2022 | Thursday |
| CV26-22-0211 | Accepted | | | 3/21/2022 | Monday | 3/22/2022 | Tuesday |
| CV26-22-0209 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV26-22-0179 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV26-22-0177 | Rejected | CORRECT | Need the Summons too | 3/8/2022 | Tuesday | 3/9/2022 | Wednesday |
| CV26-22-0157 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV26-22-0137 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV26-22-0136 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV26-22-0127 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV26-22-0111 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV26-22-0079 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV26-22-0078 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV26-22-0069 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV26-22-0064 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV26-22-0060 | Rejected | CORRECT | First paragraph list defendants as Steve Obney and Steve Obney Builders | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV26-22-0060 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV26-22-0032 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV26-22-0031 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV26-22-0019 | Accepted | | | 1/5/2022 | Wednesday | 1/6/2022 | Thursday |
| CV26-21-0900 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV26-21-0880 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV26-21-0868 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV26-21-0850 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV26-21-0830 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV26-21-0759 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV26-21-0705 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV26-21-0704 | Accepted | | | 10/11/2021 | Monday | 10/11/2021 | Monday |
| CV26-21-0700 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV26-21-0700 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV26-21-0629 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV26-21-0628 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV26-21-0612 | Rejected | CORRECT | No Summons? | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV26-21-0555 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV26-21-0507 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV26-21-0504 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV26-21-0480 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV26-21-0472 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV26-21-0471 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV26-21-0436 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV26-21-0431 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV26-21-0429 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV26-21-0422 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV26-21-0390 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV26-21-0389 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV26-21-0352 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV26-21-0349 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV26-21-0348 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV26-21-0330 | Rejected | MISSING | Please correct error in envelope and resubmit. | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV26-21-0272 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV26-21-0272 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV26-21-0266 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV26-21-0266 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV26-21-0265 | Rejected | MISSING | Please correct error in envelope and resubmit. | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV26-21-0256 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV26-21-0219 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV26-21-0206 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV27-21-00244 | 13:01 | 13:01 | 3/26/2021 | Friday | 13:56 | 0 days 0 hours 53 minutes | 3/26/2021 | 14:57 | 3/26/2021 | 0 | 0 |
| CV27-21-00209 | 17:20 | 8:00 | 3/17/2021 | Wednesday | 10:22 | 0 days 2 hours 22 minutes | 3/17/2021 | 11:24 | 3/16/2021 | 0 | 1 |
| CV27-21-00209 | 17:20 | 8:00 | 3/17/2021 | Wednesday | 10:22 | 0 days 2 hours 22 minutes | 3/17/2021 | 11:24 | 3/16/2021 | 0 | 1 |
| CV27-21-00113 | 15:07 | 15:07 | 2/12/2021 | Friday | 15:23 | 0 days 0 hours 15 minutes | 2/12/2021 | 15:25 | 2/12/2021 | 0 | 0 |
| CV27-21-00113 | 15:07 | 15:07 | 2/12/2021 | Friday | 15:23 | 0 days 0 hours 15 minutes | 2/12/2021 | 15:25 | 2/12/2021 | 0 | 0 |
| CV27-21-00111 | 10:08 | 10:08 | 2/12/2021 | Friday | 10:15 | 0 days 0 hours 6 minutes | 2/12/2021 | 10:16 | 2/12/2021 | 0 | 0 |
| CV27-21-00092 | 14:16 | 14:14 | 2/8/2021 | Monday | 14:46 | 0 days 0 hours 32 minutes | 2/8/2021 | 14:27 | 2/8/2021 | 0 | 0 |
| CV27-21-00016 | 8:31 | 8:31 | 1/8/2021 | Friday | 9:48 | 0 days 1 hours 17 minutes | | | | | |
| CV27-21-00016 | 10:17 | 10:17 | 1/8/2021 | Friday | 10:45 | 0 days 0 hours 28 minutes | 1/8/2021 | 10:47 | 1/8/2021 | 0 | 0 |
| CV26-22-0620 | 16:06 | 16:06 | 8/2/2022 | Tuesday | 16:48 | 1 days 3 hours 41 minutes | 8/2/2022 | 16:50 | 7/28/2022 | 0 | 5 |
| CV26-22-0610 | 12:58 | 12:58 | 7/28/2022 | Thursday | 15:35 | 0 days 2 hours 37 minutes | 7/28/2022 | 15:36 | 7/28/2022 | 0 | 0 |
| CV26-22-0593 | 11:50 | 11:50 | 7/25/2022 | Monday | 13:24 | 0 days 19 hours 34 minutes | 7/25/2022 | 13:26 | 7/21/2022 | 0 | 4 |
| CV26-22-0573 | 9:05 | 9:05 | 7/18/2022 | Monday | 11:44 | 0 days 11 hours 38 minutes | 7/18/2022 | 11:45 | 7/15/2022 | 0 | 3 |
| CV26-22-0572 | 6:50 | 8:00 | 7/18/2022 | Monday | 11:05 | 0 days 3 hours 4 minutes | 7/18/2022 | 11:07 | 7/15/2022 | 0 | 3 |
| CV26-22-0535 | 9:26 | 9:26 | 7/7/2022 | Thursday | 13:07 | 0 days 3 hours 41 minutes | 7/7/2022 | 13:09 | 7/7/2022 | 0 | 0 |
| CV26-22-0505 | 13:59 | 13:59 | 6/28/2022 | Tuesday | 8:25 | 0 days 3 hours 26 minutes | 6/28/2022 | 8:27 | 6/27/2022 | 0 | 1 |
| CV26-22-0470 | 16:39 | 16:39 | 6/21/2022 | Tuesday | 10:12 | 0 days 11 hours 33 minutes | 6/21/2022 | 10:13 | 6/16/2022 | 0 | 5 |
| CV26-22-0470 | 12:45 | 12:45 | 6/15/2022 | Wednesday | 13:55 | 0 days 5 hours 50 minutes | 6/15/2022 | 13:56 | 6/15/2022 | 0 | 0 |
| CV26-22-0465 | 9:02 | 9:02 | 6/14/2022 | Tuesday | 10:40 | 0 days 1 hours 38 minutes | 6/14/2022 | 10:41 | 6/14/2022 | 0 | 0 |
| CV26-22-0433 | 14:06 | 14:06 | 6/2/2022 | Thursday | 16:07 | 0 days 2 hours 1 minutes | 6/2/2022 | 16:08 | 6/2/2022 | 0 | 0 |
| CV26-22-0405 | 15:46 | 15:46 | 5/25/2022 | Wednesday | 15:59 | 0 days 5 hours 13 minutes | 5/25/2022 | 16:01 | 5/24/2022 | 0 | 1 |
| CV26-22-0394 | 13:24 | 13:24 | 5/23/2022 | Monday | 13:37 | 0 days 0 hours 13 minutes | | | | | |
| CV26-22-0394 | 14:37 | 14:37 | 5/23/2022 | Monday | 16:03 | 0 days 1 hours 26 minutes | 5/23/2022 | 16:04 | 5/23/2022 | 0 | 0 |
| CV26-22-0384 | 16:19 | 16:19 | 5/18/2022 | Wednesday | 16:41 | 0 days 0 hours 21 minutes | 5/18/2022 | 16:42 | 5/18/2022 | 0 | 0 |
| CV26-22-0369 | 10:58 | 10:58 | 5/13/2022 | Friday | 8:40 | 0 days 6 hours 42 minutes | | | | | |
| CV26-22-0369 | 9:03 | 9:03 | 5/13/2022 | Friday | 10:10 | 0 days 1 hours 6 minutes | 5/13/2022 | 10:12 | 5/13/2022 | 0 | 0 |
| CV26-22-0344 | 10:01 | 10:01 | 5/5/2022 | Thursday | 12:40 | 0 days 2 hours 39 minutes | 5/5/2022 | 12:41 | 5/5/2022 | 0 | 0 |
| CV26-22-0321 | 14:39 | 14:39 | 4/28/2022 | Thursday | 8:28 | 0 days 2 hours 49 minutes | 4/28/2022 | 8:30 | 4/27/2022 | 0 | 1 |
| CV26-22-0317 | 11:20 | 11:20 | 4/26/2022 | Tuesday | 16:14 | 0 days 4 hours 54 minutes | 4/26/2022 | 16:16 | 4/26/2022 | 0 | 0 |
| CV26-22-0315 | 12:07 | 12:07 | 4/25/2022 | Monday | 12:46 | 0 days 0 hours 39 minutes | 4/25/2022 | 12:47 | 4/25/2022 | 0 | 0 |
| CV26-22-0308 | 16:05 | 16:05 | 4/21/2022 | Thursday | 15:56 | 0 days 0 hours 51 minutes | 4/21/2022 | 15:57 | 4/20/2022 | 0 | 1 |
| CV26-22-0251 | 10:48 | 10:48 | 4/6/2022 | Wednesday | 10:52 | 0 days 0 hours 3 minutes | | | | | |
| CV26-22-0251 | 10:55 | 10:55 | 4/6/2022 | Wednesday | 11:03 | 0 days 9 hours 8 minutes | | | | | |
| CV26-22-0251 | 11:09 | 11:09 | 4/7/2022 | Thursday | 9:19 | 0 days 7 hours 9 minutes | 4/7/2022 | 9:20 | 4/6/2022 | 0 | 1 |
| CV26-22-0239 | 13:32 | 13:32 | 3/31/2022 | Thursday | 16:32 | 0 days 3 hours 0 minutes | 3/31/2022 | 16:33 | 3/31/2022 | 0 | 0 |
| CV26-22-0221 | 10:52 | 10:52 | 3/25/2022 | Friday | 14:04 | 0 days 3 hours 12 minutes | 3/25/2022 | 14:05 | 3/25/2022 | 0 | 0 |
| CV26-22-0218 | 17:27 | 8:00 | 3/24/2022 | Thursday | 9:54 | 0 days 1 hours 54 minutes | 3/24/2022 | 9:55 | 3/23/2022 | 0 | 1 |
| CV26-22-0211 | 18:25 | 8:00 | 3/22/2022 | Tuesday | 8:54 | 0 days 0 hours 54 minutes | 3/22/2022 | 8:55 | 3/21/2022 | 0 | 1 |
| CV26-22-0209 | 13:19 | 13:19 | 3/21/2022 | Monday | 15:22 | 0 days 2 hours 3 minutes | 3/21/2022 | 15:23 | 3/21/2022 | 0 | 0 |
| CV26-22-0179 | 9:19 | 9:19 | 3/11/2022 | Friday | 9:56 | 0 days 9 hours 37 minutes | 3/11/2022 | 9:58 | 3/10/2022 | 0 | 1 |
| CV26-22-0177 | 17:01 | 8:00 | 3/9/2022 | Wednesday | 15:18 | 0 days 7 hours 18 minutes | | | | | |
| CV26-22-0157 | 9:07 | 9:07 | 3/2/2022 | Wednesday | 10:27 | 0 days 1 hours 19 minutes | 3/2/2022 | 10:28 | 3/2/2022 | 0 | 0 |
| CV26-22-0137 | 9:34 | 9:34 | 2/23/2022 | Wednesday | 14:22 | 0 days 13 hours 47 minutes | 2/23/2022 | 14:23 | 2/22/2022 | 0 | 1 |
| CV26-22-0136 | 16:35 | 16:35 | 2/23/2022 | Wednesday | 11:20 | 0 days 3 hours 45 minutes | 2/23/2022 | 11:21 | 2/22/2022 | 0 | 1 |
| CV26-22-0127 | 13:38 | 13:38 | 2/17/2022 | Thursday | 13:24 | 1 days 1 hours 54 minutes | 2/17/2022 | 13:25 | 2/11/2022 | 0 | 6 |
| CV26-22-0111 | 16:40 | 16:40 | 2/14/2022 | Monday | 10:33 | 0 days 3 hours 53 minutes | 2/14/2022 | 10:34 | 2/11/2022 | 0 | 3 |
| CV26-22-0079 | 14:36 | 14:36 | 1/31/2022 | Monday | 9:20 | 0 days 3 hours 44 minutes | 1/31/2022 | 9:22 | 1/28/2022 | 0 | 3 |
| CV26-22-0078 | 11:04 | 11:04 | 1/31/2022 | Monday | 8:42 | 0 days 15 hours 38 minutes | 1/31/2022 | 8:43 | 1/27/2022 | 0 | 4 |
| CV26-22-0069 | 12:36 | 12:36 | 1/26/2022 | Wednesday | 9:49 | 0 days 5 hours 13 minutes | 1/26/2022 | 9:50 | 1/25/2022 | 0 | 1 |
| CV26-22-0064 | 15:51 | 15:51 | 1/24/2022 | Monday | 8:29 | 0 days 1 hours 38 minutes | 1/24/2022 | 8:31 | 1/21/2022 | 0 | 3 |
| CV26-22-0060 | 11:21 | 11:21 | 1/20/2022 | Thursday | 11:40 | 0 days 0 hours 19 minutes | | | | | |
| CV26-22-0060 | 12:09 | 12:09 | 1/20/2022 | Thursday | 13:38 | 0 days 1 hours 29 minutes | 1/20/2022 | 13:39 | 1/20/2022 | 0 | 0 |
| CV26-22-0032 | 14:21 | 14:21 | 1/11/2022 | Tuesday | 10:58 | 0 days 5 hours 37 minutes | 1/11/2022 | 10:59 | 1/10/2022 | 0 | 1 |
| CV26-22-0031 | 16:52 | 16:52 | 1/11/2022 | Tuesday | 8:48 | 0 days 0 hours 56 minutes | 1/11/2022 | 8:49 | 1/10/2022 | 0 | 1 |
| CV26-22-0019 | 19:45 | 8:00 | 1/6/2022 | Thursday | 13:00 | 0 days 5 hours 0 minutes | 1/6/2022 | 13:01 | 1/5/2022 | 0 | 1 |
| CV26-21-0900 | 15:11 | 15:11 | 12/28/2021 | Tuesday | 10:16 | 0 days 4 hours 5 minutes | 12/28/2021 | 10:17 | 12/27/2021 | 0 | 1 |
| CV26-21-0880 | 12:23 | 12:23 | 12/21/2021 | Tuesday | 10:39 | 0 days 7 hours 16 minutes | 12/21/2021 | 10:40 | 12/20/2021 | 0 | 1 |
| CV26-21-0868 | 15:39 | 15:39 | 12/14/2021 | Tuesday | 8:58 | 0 days 2 hours 19 minutes | 12/14/2021 | 8:59 | 12/13/2021 | 0 | 1 |
| CV26-21-0850 | 14:52 | 14:52 | 12/7/2021 | Tuesday | 10:39 | 0 days 4 hours 47 minutes | 12/7/2021 | 10:59 | 12/6/2021 | 0 | 1 |
| CV26-21-0830 | 16:25 | 16:25 | 11/29/2021 | Monday | 11:33 | 0 days 13 hours 8 minutes | 11/29/2021 | 11:35 | 11/24/2021 | 0 | 5 |
| CV26-21-0759 | 15:20 | 15:20 | 10/27/2021 | Wednesday | 9:11 | 0 days 2 hours 51 minutes | 10/27/2021 | 10:12 | 10/26/2021 | 0 | 1 |
| CV26-21-0705 | 11:07 | 8:00 | 10/12/2021 | Tuesday | 14:09 | 0 days 6 hours 9 minutes | 10/12/2021 | 15:10 | 10/11/2021 | 0 | 1 |
| CV26-21-0704 | 9:26 | 8:00 | 10/12/2021 | Tuesday | 13:55 | 0 days 5 hours 55 minutes | 10/12/2021 | 14:56 | 10/11/2021 | 0 | 1 |
| CV26-21-0700 | 9:32 | 9:32 | 10/7/2021 | Thursday | 13:30 | 0 days 5 hours 58 minutes | | | | | |
| CV26-21-0700 | 8:29 | 8:29 | 10/8/2021 | Friday | 10:19 | 0 days 1 hours 50 minutes | 10/8/2021 | 11:20 | 10/8/2021 | 0 | 0 |
| CV26-21-0629 | 10:39 | 10:39 | 9/17/2021 | Friday | 12:52 | 0 days 2 hours 12 minutes | 9/17/2021 | 13:53 | 9/17/2021 | 0 | 0 |
| CV26-21-0628 | 10:31 | 10:31 | 9/17/2021 | Friday | 12:31 | 0 days 2 hours 60 minutes | 9/17/2021 | 13:32 | 9/17/2021 | 0 | 0 |
| CV26-21-0612 | 8:49 | 8:49 | 9/10/2021 | Friday | 8:21 | 0 days 8 hours 32 minutes | | | | | |
| CV26-21-0555 | 8:04 | 8:04 | 8/19/2021 | Thursday | 8:50 | 0 days 0 hours 46 minutes | 8/19/2021 | 9:51 | 8/19/2021 | 0 | 0 |
| CV26-21-0507 | 13:23 | 13:23 | 7/23/2021 | Friday | 12:41 | 0 days 17 hours 18 minutes | 7/23/2021 | 13:42 | 7/21/2021 | 0 | 2 |
| CV26-21-0504 | 13:04 | 13:04 | 7/23/2021 | Friday | 12:04 | 1 days 2 hours 59 minutes | 7/23/2021 | 13:05 | 7/20/2021 | 0 | 3 |
| CV26-21-0480 | 11:08 | 11:08 | 7/16/2021 | Friday | 13:16 | 0 days 2 hours 9 minutes | 7/16/2021 | 14:17 | 7/16/2021 | 0 | 0 |
| CV26-21-0472 | 16:38 | 16:38 | 7/13/2021 | Tuesday | 8:38 | 0 days 1 hours 9 minutes | 7/13/2021 | 9:39 | 7/12/2021 | 0 | 1 |
| CV26-21-0471 | 10:15 | 10:15 | 7/12/2021 | Monday | 12:00 | 0 days 10 hours 45 minutes | 7/12/2021 | 13:01 | 7/9/2021 | 0 | 3 |
| CV26-21-0436 | 11:19 | 11:19 | 6/18/2021 | Friday | 15:45 | 0 days 4 hours 26 minutes | 6/18/2021 | 16:46 | 6/18/2021 | 0 | 0 |
| CV26-21-0431 | 9:19 | 9:19 | 6/17/2021 | Thursday | 12:49 | 0 days 3 hours 30 minutes | 6/17/2021 | 13:50 | 6/17/2021 | 0 | 0 |
| CV26-21-0429 | 11:00 | 11:00 | 6/16/2021 | Wednesday | 13:15 | 0 days 2 hours 15 minutes | 6/16/2021 | 14:17 | 6/16/2021 | 0 | 0 |
| CV26-21-0422 | 13:25 | 13:25 | 6/14/2021 | Monday | 13:58 | 0 days 0 hours 33 minutes | 6/14/2021 | 14:59 | 6/14/2021 | 0 | 0 |
| CV26-21-0390 | 10:58 | 10:58 | 6/2/2021 | Wednesday | 12:52 | 0 days 1 hours 54 minutes | 6/2/2021 | 13:53 | 6/2/2021 | 0 | 0 |
| CV26-21-0389 | 12:51 | 12:51 | 6/2/2021 | Wednesday | 9:30 | 0 days 5 hours 39 minutes | 6/2/2021 | 10:31 | 6/1/2021 | 0 | 1 |
| CV26-21-0352 | 9:48 | 9:48 | 5/19/2021 | Wednesday | 11:25 | 0 days 5 hours 36 minutes | 5/19/2021 | 12:26 | 5/19/2021 | 0 | 0 |
| CV26-21-0349 | 11:43 | 11:43 | 5/18/2021 | Tuesday | 15:37 | 0 days 3 hours 54 minutes | 5/18/2021 | 16:38 | 5/18/2021 | 0 | 0 |
| CV26-21-0348 | 11:20 | 11:20 | 5/18/2021 | Tuesday | 15:29 | 0 days 4 hours 8 minutes | 5/18/2021 | 16:30 | 5/18/2021 | 0 | 0 |
| CV26-21-0330 | 13:53 | 13:53 | 5/11/2021 | Tuesday | 8:53 | 0 days 4 hours 0 minutes | | | | | |
| CV26-21-0272 | 15:14 | 15:14 | 4/16/2021 | Friday | 15:30 | 0 days 0 hours 16 minutes | | | | | |
| CV26-21-0272 | 15:37 | 15:37 | 4/16/2021 | Friday | 15:41 | 0 days 0 hours 3 minutes | 4/16/2021 | 16:42 | 4/16/2021 | 0 | 0 |
| CV26-21-0271 | 15:23 | 15:23 | 4/16/2021 | Friday | 15:38 | 0 days 0 hours 15 minutes | 4/16/2021 | 16:39 | 4/16/2021 | 0 | 0 |
| CV26-21-0266 | 12:56 | 12:56 | 4/15/2021 | Thursday | 8:59 | 0 days 5 hours 2 minutes | 4/15/2021 | 10:00 | 4/14/2021 | 0 | 1 |
| CV26-21-0265 | 9:18 | 9:18 | 3/19/2021 | Friday | 10:07 | 0 days 0 hours 49 minutes | | | | | |
| CV26-21-0256 | 13:57 | 13:57 | 4/13/2021 | Tuesday | 8:51 | 0 days 1 hours 54 minutes | 4/13/2021 | 9:52 | 4/12/2021 | 0 | 1 |
| CV26-21-0219 | 5:55 | 8:00 | 3/30/2021 | Tuesday | 10:48 | 0 days 11 hours 47 minutes | 3/30/2021 | 11:49 | 3/27/2021 | 0 | 3 |
| CV26-21-0206 | 12:39 | 12:39 | 3/24/2021 | Wednesday | 13:20 | 0 days 0 hours 41 minutes | 3/24/2021 | 14:21 | 3/24/2021 | 0 | 0 |

ER-2216

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV26-21-0201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6578348 | Complaint | Complaint | EFile | 26899108 |
| CV26-21-0190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6559954 | Complaint | Complaint | EFile | 26840271 |
| CV26-21-0189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6559245 | Complaint | Complaint | EFile | 26839865 |
| CV26-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6523815 | Complaint | Verified Complaint | EFile | 26716402 |
| CV26-21-0164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6509971 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26676522 |
| CV26-21-0135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6433295 | Complaint | Complaint | EFile | 26443048 |
| CV26-21-0127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6404740 | Complaint | Complaint | EFile | 26347022 |
| CV26-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6390210 | Complaint | Complaint to Quiet Title | EFile | 26298720 |
| CV26-21-0106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6373750 | Complaint | Complaint | EFile | 26252881 |
| CV26-21-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6292912 | Complaint | Complaint | EFile | |
| CV26-21-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6318212 | Complaint | Verified Complaint | EFile | 26091599 |
| CV26-21-0072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6304048 | Complaint | Complaint for Possession of Personal Property, Monies Due and Judicial Forclosure of Lien | EFile | 26028428 |
| CV26-21-0071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6297353 | Complaint | Complaint | EFile | 26000299 |
| CV26-21-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6296587 | Complaint | Complaint | EFile | 25999047 |
| CV26-21-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6260413 | Complaint | Complaint | EFile | 25891604 |
| CV26-21-0047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6257399 | Complaint | Verified Complaint | EFile | 25890805 |
| CV26-21-0037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6237824 | Complaint | Verified Complaint | EFile | 25823959 |
| CV26-21-0036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6235258 | Complaint | Complaint | EFile | 25823786 |
| CV26-21-0030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6221934 | Complaint | Complaint | EFile | 25773679 |
| CV26-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6216182 | Complaint | Complaint and Demand for Jury Trial | EFile | 25752973 |
| CV26-21-0020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6199919 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25718129 |
| CV26-21-0018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6186610 | Complaint | Complaint | EFile | |
| CV26-21-0018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6191266 | Complaint | Verified Complaint | EFile | 25694285 |
| CV26-21-0014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6172291 | Complaint | Complaint | EFile | 25629302 |
| CV26-21-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 6148053 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Deman for Jury Trial | EFile | 25566271 |
| CV25-22-0349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 9193187 | Complaint | Complaint | EFile | 34963890 |
| CV25-22-0348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 9192542 | Complaint | Complaint | EFile | 34963666 |
| CV25-22-0320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 9070851 | Complaint | Complaint | EFile | 34618851 |
| CV25-22-0297 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8990254 | Complaint | Complaint for Quiet Title | EFile | 34375785 |
| CV25-22-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8982403 | Complaint | Complaint to Quiet Title | EFile | 34361138 |
| CV25-22-0283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8976616 | Complaint | Complaint for Damages.pdf | EFile | 34342624 |
| CV25-22-0274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8946327 | Complaint | Complaint | EFile | 34256473 |
| CV25-22-0250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8854782 | Complaint | Non - Complaint for Quiet Title.pdf | EFile | 33980665 |
| CV25-22-0216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8760802 | Complaint | Complaint | EFile | 33693749 |
| CV25-22-0208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8744399 | Complaint | Complaint | EFile | 33645353 |
| CV25-22-0204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8734567 | Complaint | ECAA - Complaint for Quiet Title - Final.pdf | EFile | 33615262 |
| CV25-22-0202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8732909 | Complaint | Verified Complaint | EFile | 33612082 |
| CV25-22-0196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8714022 | Complaint | Complaint | EFile | 33556414 |
| CV25-22-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8678784 | Complaint | Verified Complaint-Hewel v Dunning 06-22-22.pdf | EFile | 33452872 |
| CV25-22-0182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8673898 | Complaint | Signed Complaint for Quiet Title.pdf | EFile | 33432477 |
| CV25-22-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8599241 | Complaint | Koesel complaint 422.pdf | EFile | 33093212 |
| CV25-22-0140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8551049 | Complaint | Complaint | EFile | 33071220 |
| CV25-22-0136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8549150 | Complaint | Nuxoll_Complaint_Signed.pdf | EFile | 33063812 |
| CV25-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8542151 | Complaint | Complaint | EFile | 33041773 |
| CV25-22-0117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8500123 | Complaint | WWROA - Cretser - Complaint.pdf | EFile | 32914585 |
| CV25-22-0100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8445367 | Complaint | Complaint for Quiet Title | EFile | 32739400 |
| CV25-22-0086 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8419466 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 32664689 |
| CV25-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8400542 | Complaint | Complaint | EFile | 32607188 |
| CV25-22-0068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8352899 | Complaint | Complaint | EFile | 32442647 |
| CV25-22-0065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8346869 | Complaint | Complaint for Damages.pdf | EFile | 32421786 |
| CV25-22-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8259731 | Complaint | Patent act compliant.pdf | EFile | 32134775 |
| CV25-22-0041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8250312 | Complaint | Complaint for Quiet Title | EFile | 32103455 |
| CV25-22-0022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8169726 | Petition | Petition for Inclusion | EFile | 31830906 |
| CV25-22-0019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8139216 | Complaint | Complaint | EFile | 31749235 |
| CV25-22-0013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8120572 | Complaint | Complaint for Quiet Title and Partition of Interests in Real Property.pdf | EFile | 31688157 |
| CV25-22-0005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8106391 | Complaint | Complaint | EFile | 31644426 |
| CV25-21-0649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8069468 | Petition | Petition | EFile | 31529947 |
| CV25-21-0637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8026192 | Complaint | Complaint.pdf | EFile | 31382736 |
| CV25-21-0624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7986449 | Complaint | Complaint | EFile | 31255705 |
| CV25-21-0620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7975100 | Complaint | Complaint | EFile | 31221627 |
| CV25-21-0614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7962296 | Complaint | Complaint | EFile | 31180627 |
| CV25-21-0592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7890261 | Petition | Petition for Inclusion | EFile | 30946853 |
| CV25-21-0587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7869559 | Complaint | Complaint for Foreclosure and Alternatively Partition of Interests in Real Property | EFile | 30887641 |
| CV25-21-0585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7863912 | Complaint | Gelbach - Complaint - 111621.pdf | EFile | 30860656 |
| CV25-21-0574 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7818836 | Complaint | Complaint | EFile | 30728304 |
| CV25-21-0568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7785008 | Complaint | Complaint for Quiet Title | EFile | 30621642 |
| CV25-21-0558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7758850 | Complaint | Complaint | EFile | 30536754 |
| CV25-21-0548 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7724696 | Complaint | Complaint for Deficiency After Repossession | EFile | 30434389 |
| CV25-21-0534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7691065 | Complaint | Peoples Complaint for Monies Due & Owing.pdf | EFile | 30329679 |
| CV25-21-0531 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7687226 | Complaint | Complaint for Damages.pdf | EFile | 30315401 |
| CV25-21-0528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7670949 | Complaint | Complaint | EFile | 30274996 |
| CV25-21-0523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7650750 | Complaint | Verified Complaint | EFile | 30212876 |
| CV25-21-0515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7631417 | Complaint | Complaint for Damages | EFile | 30146879 |
| CV25-21-0509 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7622166 | Complaint | Verified Complaint | EFile | 30119235 |
| CV25-21-0446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7443349 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29569616 |
| CV25-21-0445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7441936 | Complaint | Complaint | EFile | 29566812 |
| CV25-21-0408 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7305376 | Complaint | Complaint | EFile | 29145662 |
| CV25-21-0367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7191810 | Complaint | Complaint | EFile | 28790998 |
| CV25-21-0363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7182886 | Complaint | Complaint | EFile | 28763418 |
| CV25-21-0356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7156448 | Complaint | Complaint | EFile | 28680591 |
| CV25-21-0344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7125859 | Complaint | Complaint | EFile | |
| CV25-21-0344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7126443 | Complaint | Complaint to Quiet Title and for Declaratory Relief | EFile | 28586264 |
| CV25-21-0340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7111060 | Complaint | Complaint - Quiet Title | EFile | 28539397 |
| CV25-21-0336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7102682 | Complaint | Complaint | EFile | 28514179 |
| CV25-21-0319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7067475 | Application | Application | EFile | 28399724 |
| CV25-21-0316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7057095 | Complaint | Complaint | EFile | |
| CV25-21-0316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7057300 | Complaint | Complaint | EFile | 28365855 |
| CV25-21-0314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7049786 | Complaint | Complaint | EFile | 28342064 |
| CV25-21-0311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 7048080 | Complaint | Complaint | EFile | 28337900 |
| CV25-21-0282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6976939 | Complaint | Complaint | EFile | 28115423 |
| CV25-21-0273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6948475 | Complaint | Complaint | EFile | 28033212 |
| CV25-21-0223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6812097 | Application | Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV26-21-0201 | Accepted | | | 3/22/2021 | Monday | 3/23/2021 | Tuesday |
| CV26-21-0190 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV26-21-0189 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV26-21-0171 | Accepted | | | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV26-21-0164 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV26-21-0135 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV26-21-0127 | Accepted | | | 2/18/2021 | Thursday | 2/19/2021 | Friday |
| CV26-21-0118 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV26-21-0106 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV26-21-0078 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV26-21-0078 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV26-21-0072 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV26-21-0071 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV26-21-0070 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV26-21-0048 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV26-21-0047 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV26-21-0037 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV26-21-0036 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV26-21-0030 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV26-21-0027 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV26-21-0020 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV26-21-0018 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/8/2021 | Friday | 1/6/2021 | Friday |
| CV26-21-0018 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV26-21-0014 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV26-21-0003 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV25-22-0349 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV25-22-0348 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV25-22-0320 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV25-22-0297 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV25-22-0293 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV25-22-0283 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV25-22-0274 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV25-22-0250 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV25-22-0216 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV25-22-0208 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV25-22-0204 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV25-22-0202 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV25-22-0196 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV25-22-0184 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV25-22-0182 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV25-22-0143 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV25-22-0140 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV25-22-0136 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV25-22-0132 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV25-22-0117 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV25-22-0100 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV25-22-0086 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV25-22-0078 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV25-22-0068 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV25-22-0065 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV25-22-0044 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV25-22-0041 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV25-22-0022 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV25-22-0019 | Accepted | | | 1/11/2022 | Tuesday | 1/12/2022 | Wednesday |
| CV25-22-0013 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV25-22-0005 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV25-21-0649 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV25-21-0637 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV25-21-0624 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV25-21-0620 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV25-21-0614 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV25-21-0592 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV25-21-0587 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV25-21-0585 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV25-21-0574 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV25-21-0568 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV25-21-0558 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV25-21-0548 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV25-21-0534 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV25-21-0531 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV25-21-0528 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV25-21-0523 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV25-21-0515 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV25-21-0509 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV25-21-0446 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV25-21-0445 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV25-21-0408 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV25-21-0367 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV25-21-0363 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV25-21-0356 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV25-21-0344 | Rejected | CORRECT | Please provide a summons for the defendants and an information sheet, and resubmit. Thank you. | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV25-21-0344 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV25-21-0340 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV25-21-0336 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV25-21-0319 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV25-21-0316 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV25-21-0316 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV25-21-0314 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV25-21-0311 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV25-21-0282 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV25-21-0273 | Accepted | | | 5/26/2021 | Wednesday | 5/27/2021 | Thursday |
| CV25-21-0223 | Rejected | CORRECT | Application filed twice | 5/3/2021 | Monday | 5/3/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV26-21-0201 | 19:47 | 8:00 | 3/23/2021 | Tuesday | 14:25 | 0 days 6 hours 24 minutes | 3/23/2021 | 15:27 | 3/22/2021 | 0 | 1 |
| CV26-21-0190 | 14:56 | 14:56 | 3/19/2021 | Friday | 9:38 | 0 days 2 hours 41 minutes | 3/19/2021 | 10:40 | 3/18/2021 | 0 | 1 |
| CV26-21-0189 | 14:02 | 14:02 | 3/19/2021 | Friday | 9:28 | 0 days 4 hours 25 minutes | 3/19/2021 | 10:31 | 3/18/2021 | 0 | 1 |
| CV26-21-0171 | 17:07 | 8:00 | 3/12/2021 | Friday | 10:06 | 0 days 2 hours 6 minutes | 3/12/2021 | 10:10 | 3/11/2021 | 0 | 1 |
| CV26-21-0164 | 9:41 | 9:41 | 3/10/2021 | Wednesday | 13:07 | 0 days 3 hours 26 minutes | 3/10/2021 | 13:08 | 3/10/2021 | 0 | 0 |
| CV26-21-0135 | 14:29 | 14:29 | 2/25/2021 | Thursday | 8:52 | 0 days 3 hours 23 minutes | 2/25/2021 | 8:24 | 2/24/2021 | 0 | 1 |
| CV26-21-0127 | 18:21 | 8:00 | 2/19/2021 | Friday | 10:16 | 0 days 2 hours 16 minutes | 2/19/2021 | 10:19 | 2/18/2021 | 0 | 1 |
| CV26-21-0118 | 9:58 | 9:58 | 2/17/2021 | Wednesday | 10:29 | 0 days 0 hours 30 minutes | 2/17/2021 | 10:30 | 2/17/2021 | 0 | 0 |
| CV26-21-0106 | 10:39 | 10:39 | 2/12/2021 | Friday | 13:05 | 0 days 1 hours 26 minutes | 2/12/2021 | 13:07 | 2/12/2021 | 0 | 0 |
| CV26-21-0078 | 9:31 | 9:31 | 2/3/2021 | Wednesday | 9:55 | 0 days 0 hours 23 minutes | | | | 0 | |
| CV26-21-0078 | 9:56 | 9:56 | 2/4/2021 | Thursday | 8:38 | 0 days 7 hours 42 minutes | 2/4/2021 | 8:39 | 2/3/2021 | 0 | 1 |
| CV26-21-0072 | 12:21 | 12:21 | 2/1/2021 | Monday | 14:16 | 0 days 1 hours 55 minutes | 2/1/2021 | 14:17 | 2/1/2021 | 0 | 0 |
| CV26-21-0071 | 13:20 | 13:20 | 1/29/2021 | Friday | 13:39 | 0 days 5 hours 18 minutes | 1/29/2021 | 13:40 | 1/29/2021 | 0 | 0 |
| CV26-21-0070 | 11:56 | 11:56 | 1/29/2021 | Friday | 12:53 | 0 days 0 hours 57 minutes | 1/29/2021 | 12:54 | 1/29/2021 | 0 | 0 |
| CV26-21-0048 | 15:42 | 15:42 | 1/25/2021 | Monday | 8:29 | 0 days 1 hours 46 minutes | 1/25/2021 | 8:30 | 1/22/2021 | 0 | 3 |
| CV26-21-0047 | 11:30 | 11:30 | 1/25/2021 | Monday | 8:01 | 0 days 5 hours 31 minutes | 1/25/2021 | 8:02 | 1/22/2021 | 0 | 3 |
| CV26-21-0037 | 16:34 | 16:34 | 1/20/2021 | Wednesday | 11:05 | 0 days 3 hours 31 minutes | 1/20/2021 | 11:07 | 1/19/2021 | 0 | 1 |
| CV26-21-0036 | 14:24 | 14:24 | 1/20/2021 | Wednesday | 11:01 | 0 days 1 hours 37 minutes | 1/20/2021 | 11:03 | 1/19/2021 | 0 | 1 |
| CV26-21-0030 | 9:24 | 9:24 | 1/15/2021 | Friday | 11:18 | 0 days 1 hours 54 minutes | 1/15/2021 | 11:20 | 1/15/2021 | 0 | 0 |
| CV26-21-0027 | 12:10 | 12:10 | 1/14/2021 | Thursday | 12:58 | 0 days 0 hours 48 minutes | 1/14/2021 | 12:59 | 1/14/2021 | 0 | 0 |
| CV26-21-0020 | 12:35 | 12:35 | 1/13/2021 | Wednesday | 8:06 | 0 days 4 hours 30 minutes | 1/13/2021 | 8:07 | 1/12/2021 | 0 | 1 |
| CV26-21-0018 | 14:39 | 14:39 | 1/11/2021 | Monday | 8:15 | 0 days 2 hours 36 minutes | | | | 0 | |
| CV26-21-0018 | 11:13 | 11:13 | 1/12/2021 | Tuesday | 8:21 | 0 days 6 hours 7 minutes | 1/12/2021 | 8:22 | 1/11/2021 | 0 | 1 |
| CV26-21-0014 | 8:44 | 8:44 | 1/7/2021 | Thursday | 10:24 | 0 days 1 hours 40 minutes | 1/7/2021 | 10:26 | 1/7/2021 | 0 | 0 |
| CV26-21-0003 | 9:58 | 9:58 | 1/4/2021 | Monday | 14:19 | 0 days 4 hours 21 minutes | 1/4/2021 | 14:21 | 1/4/2021 | 0 | 0 |
| CV26-21-0018 | 11:13 | 11:13 | 1/12/2021 | Tuesday | 8:21 | 0 days 6 hours 7 minutes | | | | 0 | |
| CV25-22-0349 | 8:33 | 8:33 | 7/29/2022 | Friday | 8:59 | 0 days 0 hours 25 minutes | 7/29/2022 | 10:01 | 7/29/2022 | 0 | 0 |
| CV25-22-0320 | 7:18 | 8:00 | 7/29/2022 | Friday | 8:53 | 0 days 0 hours 53 minutes | 7/29/2022 | 9:54 | 7/29/2022 | 0 | 0 |
| CV25-22-0310 | 11:35 | 11:35 | 7/7/2022 | Thursday | 11:53 | 0 days 0 hours 17 minutes | 7/7/2022 | 12:55 | 7/7/2022 | 0 | 0 |
| CV25-22-0297 | 14:24 | 14:24 | 6/21/2022 | Tuesday | 14:38 | 0 days 0 hours 14 minutes | 6/21/2022 | 15:39 | 6/21/2022 | 0 | 0 |
| CV25-22-0293 | 13:21 | 8:00 | 6/21/2022 | Tuesday | 9:19 | 0 days 1 hours 19 minutes | 6/21/2022 | 10:21 | 6/20/2022 | 0 | 1 |
| CV25-22-0283 | 11:40 | 11:40 | 6/17/2022 | Friday | 12:21 | 0 days 0 hours 40 minutes | 6/17/2022 | 13:22 | 6/17/2022 | 0 | 0 |
| CV25-22-0274 | 13:52 | 13:52 | 6/13/2022 | Monday | 14:06 | 0 days 0 hours 14 minutes | 6/13/2022 | 15:08 | 6/13/2022 | 0 | 0 |
| CV25-22-0250 | 14:22 | 14:22 | 5/25/2022 | Wednesday | 14:43 | 0 days 0 hours 21 minutes | 5/25/2022 | 15:45 | 5/25/2022 | 0 | 0 |
| CV25-22-0216 | 11:21 | 11:21 | 5/9/2022 | Monday | 11:27 | 0 days 0 hours 5 minutes | 5/9/2022 | 12:29 | 5/9/2022 | 0 | 0 |
| CV25-22-0208 | 9:19 | 9:19 | 5/5/2022 | Thursday | 9:28 | 0 days 0 hours 8 minutes | 5/5/2022 | 10:29 | 5/5/2022 | 0 | 0 |
| CV25-22-0204 | 16:09 | 16:09 | 5/3/2022 | Tuesday | 16:16 | 0 days 0 hours 6 minutes | 5/3/2022 | 17:17 | 5/3/2022 | 0 | 0 |
| CV25-22-0202 | 14:32 | 14:32 | 5/3/2022 | Tuesday | 14:39 | 0 days 7 hours 7 minutes | 5/3/2022 | 15:45 | 5/2/2022 | 0 | 1 |
| CV25-22-0196 | 9:51 | 9:51 | 4/29/2022 | Friday | 10:26 | 0 days 0 hours 35 minutes | 4/29/2022 | 11:27 | 4/29/2022 | 0 | 0 |
| CV25-22-0184 | 22:11 | 8:00 | 4/25/2022 | Monday | 8:28 | 0 days 0 hours 28 minutes | 4/25/2022 | 9:29 | 4/22/2022 | 0 | 3 |
| CV25-22-0182 | 9:15 | 9:15 | 4/22/2022 | Friday | 9:21 | 0 days 5 hours 5 minutes | 4/22/2022 | 10:22 | 4/22/2022 | 0 | 0 |
| CV25-22-0143 | 9:13 | 9:13 | 4/1/2022 | Friday | 9:22 | 0 days 0 hours 8 minutes | 4/1/2022 | 10:23 | 4/1/2022 | 0 | 0 |
| CV25-22-0140 | 5:10 | 8:00 | 3/31/2022 | Thursday | 8:30 | 0 days 0 hours 30 minutes | 3/31/2022 | 9:31 | 3/31/2022 | 0 | 0 |
| CV25-22-0136 | 14:54 | 14:54 | 3/30/2022 | Wednesday | 15:05 | 0 days 0 hours 11 minutes | 3/30/2022 | 16:06 | 3/30/2022 | 0 | 0 |
| CV25-22-0132 | 15:18 | 15:18 | 3/29/2022 | Tuesday | 15:27 | 0 days 0 hours 8 minutes | 3/29/2022 | 16:28 | 3/29/2022 | 0 | 0 |
| CV25-22-0117 | 9:20 | 9:20 | 3/22/2022 | Tuesday | 9:55 | 0 days 0 hours 35 minutes | 3/22/2022 | 10:56 | 3/22/2022 | 0 | 0 |
| CV25-22-0100 | 16:17 | 16:17 | 3/10/2022 | Thursday | 16:26 | 0 days 0 hours 9 minutes | 3/10/2022 | 17:27 | 3/10/2022 | 0 | 0 |
| CV25-22-0086 | 14:41 | 14:41 | 3/7/2022 | Monday | 15:20 | 0 days 0 hours 39 minutes | 3/7/2022 | 16:21 | 3/7/2022 | 0 | 0 |
| CV25-22-0078 | 9:05 | 9:05 | 3/3/2022 | Thursday | 10:44 | 0 days 1 hours 38 minutes | 3/3/2022 | 11:46 | 3/3/2022 | 0 | 0 |
| CV25-22-0068 | 6:57 | 8:00 | 2/23/2022 | Wednesday | 8:23 | 0 days 0 hours 23 minutes | 2/23/2022 | 9:24 | 2/23/2022 | 0 | 0 |
| CV25-22-0065 | 10:06 | 10:06 | 2/22/2022 | Tuesday | 10:32 | 0 days 0 hours 26 minutes | 2/22/2022 | 11:33 | 2/22/2022 | 0 | 0 |
| CV25-22-0044 | 14:24 | 14:24 | 2/3/2022 | Thursday | 14:37 | 0 days 0 hours 13 minutes | 2/3/2022 | 15:38 | 2/3/2022 | 0 | 0 |
| CV25-22-0041 | 11:22 | 11:22 | 2/2/2022 | Wednesday | 11:30 | 0 days 0 hours 7 minutes | 2/2/2022 | 12:31 | 2/2/2022 | 0 | 0 |
| CV25-22-0022 | 13:08 | 13:08 | 1/18/2022 | Tuesday | 13:11 | 0 days 0 hours 3 minutes | 1/18/2022 | 14:13 | 1/18/2022 | 0 | 0 |
| CV25-22-0019 | 17:05 | 8:00 | 1/12/2022 | Wednesday | 8:29 | 0 days 0 hours 29 minutes | 1/12/2022 | 9:30 | 1/11/2022 | 0 | 1 |
| CV25-22-0013 | 13:19 | 13:19 | 1/7/2022 | Friday | 13:35 | 0 days 5 hours 15 minutes | 1/7/2022 | 14:37 | 1/7/2022 | 0 | 0 |
| CV25-22-0005 | 14:53 | 14:53 | 1/5/2022 | Wednesday | 15:37 | 0 days 0 hours 44 minutes | 1/5/2022 | 16:39 | 1/5/2022 | 0 | 0 |
| CV25-21-0649 | 15:01 | 15:01 | 12/28/2021 | Tuesday | 15:08 | 0 days 0 hours 6 minutes | 12/28/2021 | 16:09 | 12/28/2021 | 0 | 0 |
| CV25-21-0637 | 10:34 | 10:34 | 12/17/2021 | Friday | 10:42 | 0 days 0 hours 7 minutes | 12/17/2021 | 11:44 | 12/17/2021 | 0 | 0 |
| CV25-21-0624 | 7:37 | 8:00 | 12/10/2021 | Friday | 8:15 | 0 days 0 hours 15 minutes | 12/10/2021 | 9:16 | 12/10/2021 | 0 | 0 |
| CV25-21-0620 | 13:58 | 13:58 | 12/8/2021 | Wednesday | 14:26 | 0 days 0 hours 27 minutes | 12/8/2021 | 15:27 | 12/8/2021 | 0 | 0 |
| CV25-21-0614 | 7:09 | 8:00 | 12/7/2021 | Tuesday | 8:29 | 0 days 0 hours 29 minutes | 12/7/2021 | 9:30 | 12/7/2021 | 0 | 0 |
| CV25-21-0592 | 9:07 | 9:07 | 11/22/2021 | Monday | 9:25 | 0 days 0 hours 17 minutes | 11/22/2021 | 10:26 | 11/22/2021 | 0 | 0 |
| CV25-21-0587 | 11:36 | 11:36 | 11/17/2021 | Wednesday | 15:05 | 0 days 3 hours 29 minutes | 11/17/2021 | 16:06 | 11/17/2021 | 0 | 0 |
| CV25-21-0585 | 13:58 | 13:58 | 11/16/2021 | Tuesday | 14:15 | 0 days 0 hours 16 minutes | 11/16/2021 | 15:17 | 11/16/2021 | 0 | 0 |
| CV25-21-0574 | 11:24 | 11:24 | 11/8/2021 | Monday | 11:44 | 0 days 0 hours 19 minutes | 11/8/2021 | 12:45 | 11/8/2021 | 0 | 0 |
| CV25-21-0568 | 14:29 | 14:29 | 11/1/2021 | Monday | 14:46 | 0 days 0 hours 17 minutes | 11/1/2021 | 16:47 | 11/1/2021 | 0 | 0 |
| CV25-21-0558 | 7:57 | 8:00 | 10/27/2021 | Wednesday | 8:12 | 0 days 0 hours 12 minutes | 10/27/2021 | 10:13 | 10/27/2021 | 0 | 0 |
| CV25-21-0548 | 13:32 | 13:32 | 10/20/2021 | Wednesday | 13:39 | 0 days 0 hours 6 minutes | 10/20/2021 | 15:40 | 10/20/2021 | 0 | 0 |
| CV25-21-0534 | 11:01 | 11:01 | 10/14/2021 | Thursday | 11:16 | 0 days 0 hours 15 minutes | 10/14/2021 | 13:18 | 10/14/2021 | 0 | 0 |
| CV25-21-0531 | 15:07 | 15:07 | 10/13/2021 | Wednesday | 15:10 | 0 days 0 hours 2 minutes | 10/13/2021 | 17:11 | 10/13/2021 | 0 | 0 |
| CV25-21-0528 | 13:50 | 8:00 | 10/12/2021 | Tuesday | 8:41 | 0 days 0 hours 41 minutes | 10/12/2021 | 10:43 | 10/11/2021 | 0 | 1 |
| CV25-21-0523 | 9:44 | 9:44 | 10/6/2021 | Wednesday | 10:21 | 0 days 0 hours 37 minutes | 10/6/2021 | 12:22 | 10/6/2021 | 0 | 0 |
| CV25-21-0515 | 13:35 | 13:35 | 10/1/2021 | Friday | 13:41 | 0 days 5 hours 5 minutes | 10/1/2021 | 15:43 | 10/1/2021 | 0 | 0 |
| CV25-21-0509 | 9:45 | 9:45 | 9/30/2021 | Thursday | 9:50 | 0 days 0 hours 5 minutes | 9/30/2021 | 11:51 | 9/30/2021 | 0 | 0 |
| CV25-21-0446 | 14:36 | 14:36 | 8/26/2021 | Thursday | 14:45 | 0 days 0 hours 9 minutes | 8/26/2021 | 16:35 | 8/26/2021 | 0 | 0 |
| CV25-21-0445 | 13:06 | 13:06 | 8/26/2021 | Thursday | 13:26 | 0 days 0 hours 20 minutes | 8/26/2021 | 15:27 | 8/26/2021 | 0 | 0 |
| CV25-21-0408 | 12:03 | 12:03 | 8/2/2021 | Monday | 12:34 | 0 days 0 hours 31 minutes | 8/2/2021 | 14:35 | 8/2/2021 | 0 | 0 |
| CV25-21-0367 | 15:00 | 15:00 | 7/12/2021 | Monday | 15:04 | 0 days 3 hours 3 minutes | 7/12/2021 | 17:05 | 7/12/2021 | 0 | 0 |
| CV25-21-0363 | 14:12 | 14:12 | 7/9/2021 | Friday | 14:33 | 0 days 0 hours 21 minutes | 7/9/2021 | 16:34 | 7/9/2021 | 0 | 0 |
| CV25-21-0356 | 10:38 | 10:38 | 7/6/2021 | Tuesday | 10:57 | 0 days 0 hours 19 minutes | 7/6/2021 | 12:58 | 7/6/2021 | 0 | 0 |
| CV25-21-0344 | 10:44 | 10:44 | 6/29/2021 | Tuesday | 11:26 | 0 days 0 hours 42 minutes | | | | 0 | |
| CV25-21-0344 | 11:49 | 11:49 | 6/29/2021 | Tuesday | 12:02 | 0 days 0 hours 13 minutes | 6/29/2021 | 14:04 | 6/29/2021 | 0 | 0 |
| CV25-21-0340 | 14:00 | 14:00 | 6/25/2021 | Friday | 14:05 | 0 days 0 hours 4 minutes | 6/25/2021 | 16:06 | 6/25/2021 | 0 | 0 |
| CV25-21-0336 | 13:02 | 13:02 | 6/24/2021 | Thursday | 13:08 | 0 days 0 hours 5 minutes | 6/24/2021 | 15:09 | 6/24/2021 | 0 | 0 |
| CV25-21-0319 | 8:17 | 8:17 | 6/18/2021 | Friday | 8:32 | 0 days 0 hours 15 minutes | 6/18/2021 | 10:33 | 6/18/2021 | 0 | 0 |
| CV25-21-0316 | 14:05 | 14:05 | 6/16/2021 | Wednesday | 14:13 | 0 days 0 hours 7 minutes | | | | 0 | |
| CV25-21-0316 | 14:20 | 14:20 | 6/16/2021 | Wednesday | 14:33 | 0 days 0 hours 13 minutes | 6/16/2021 | 16:34 | 6/16/2021 | 0 | 0 |
| CV25-21-0314 | 15:42 | 15:42 | 6/15/2021 | Tuesday | 15:47 | 0 days 0 hours 4 minutes | 6/15/2021 | 17:48 | 6/15/2021 | 0 | 0 |
| CV25-21-0311 | 13:31 | 13:31 | 6/15/2021 | Tuesday | 13:45 | 0 days 0 hours 14 minutes | 6/15/2021 | 15:46 | 6/15/2021 | 0 | 0 |
| CV25-21-0282 | 13:01 | 13:01 | 6/2/2021 | Wednesday | 13:08 | 0 days 0 hours 6 minutes | 6/2/2021 | 15:29 | 6/2/2021 | 0 | 0 |
| CV25-21-0273 | 17:52 | 8:00 | 5/27/2021 | Thursday | 9:17 | 0 days 1 hours 17 minutes | 5/27/2021 | 11:18 | 5/26/2021 | 0 | 1 |
| CV25-21-0223 | 14:06 | 14:06 | 5/3/2021 | Monday | 14:38 | 0 days 0 hours 31 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV25-21-0223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6812115 | Application | | EFile | |
| CV25-21-0223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6812672 | Application | Application for Court Approval of Transfer of Structured Settlement Payment Rights | EFile | 27598763 |
| CV25-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6805828 | Complaint | Complaint | EFile | 27581698 |
| CV25-21-0200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6754176 | Complaint | Complaint | EFile | 27425467 |
| CV25-21-0185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6709733 | Complaint | Complaint | EFile | 27289137 |
| CV25-21-0181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6703442 | Complaint | Complaint | EFile | 27271415 |
| CV25-21-0175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6690636 | Complaint | Complaint for quiet Title Partition and Other Relief | EFile | 27226943 |
| CV25-21-0139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6595987 | Complaint | Complaint | EFile | 26935263 |
| CV25-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6524304 | Complaint | | EFile | |
| CV25-21-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6515507 | Complaint | Complaint and Demand for Jury Trial | EFile | 26685971 |
| CV25-21-0076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6456678 | Complaint | Complaint | EFile | 26507828 |
| CV25-21-0062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6415451 | Complaint | SIMMONS ESTATE COMPLAINTQT | EFile | 26379306 |
| CV25-21-0058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6403970 | Complaint | | EFile | |
| CV25-21-0058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6406037 | Complaint | Complaint | EFile | 26345621 |
| CV25-21-0049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6365032 | Complaint | complaint LOMBARDI 420505 | EFile | 26220891 |
| CV25-21-0024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6234342 | Complaint | Verified Complaint | EFile | 25804232 |
| CV25-21-0005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 6152164 | Complaint | Complaint | EFile | 25570439 |
| CV24-24-00424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 9076680 | Complaint | Complaint | EFile | 34653138 |
| CV24-24-00414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 9055438 | Complaint | Complaint | EFile | 34573450 |
| CV24-24-00403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 9040125 | Complaint | Complaint | EFile | 34529419 |
| CV24-24-00392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 9001691 | Complaint | Verified Complaint to Quiet Title-Erwin | EFile | 34412983 |
| CV24-24-00382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8982467 | Complaint | Complaint | EFile | 34362029 |
| CV24-24-00382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8982502 | Application | Application and Affidavit - Order Allowing Service Out of State Service | EFile | 34362039 |
| CV24-24-00382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8982511 | Application | Application and Affidavit - Order Allowing Service Out of State Service | EFile | 34362039 |
| CV24-24-00380 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8981392 | Complaint | AGUIRRE Complaint | EFile | 34360637 |
| CV24-24-00373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8973771 | Complaint | Complaint and Demand for Jury Trial (1) | EFile | 34335106 |
| CV24-24-00369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8962820 | Complaint | Complaint To Quiet Title | EFile | 34312787 |
| CV24-24-00369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8964979 | Application | Publication-Application and Affidavit | EFile | 34312794 |
| CV24-24-00363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8959202 | Complaint | Complaint | EFile | 34293294 |
| CV24-24-00346 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8896541 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint Filed | EFile | 34105758 |
| CV24-24-00344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8889937 | Complaint | Complaint Filed | EFile | 34085734 |
| CV24-24-00329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8839631 | Complaint | | EFile | |
| CV24-24-00329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8841892 | Complaint | Verified Complaint for Foreclosure of Liens and Related Actions | EFile | 33963097 |
| CV24-24-00309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8813642 | Complaint | Complaint | EFile | 33864342 |
| CV24-24-00290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8755748 | Complaint | Complaint | EFile | 33678711 |
| CV24-24-00286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8744319 | Complaint | Complaint | EFile | 33647191 |
| CV24-24-00265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8686440 | Complaint | | EFile | |
| CV24-24-00265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8689992 | Complaint | Complaint Filed | EFile | 33485608 |
| CV24-24-00242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8652571 | Complaint | Complaint | EFile | 33370174 |
| CV24-24-00218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8596979 | Complaint | | EFile | |
| CV24-24-00218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8597436 | Complaint | Verified Complaint | EFile | 33207430 |
| CV24-24-00217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8595443 | Complaint | Complaint - Gooding County - Idaho Power | EFile | 33197198 |
| CV24-24-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8586256 | Complaint | | EFile | |
| CV24-24-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8586471 | Complaint | | EFile | |
| CV24-24-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8587427 | Complaint | Complaint and Demand for Jury Trial | EFile | 33171632 |
| CV24-24-00175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8525674 | Complaint | Verified Complaint and Demand for Jury | EFile | 33003667 |
| CV24-24-00168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8505789 | Complaint | Complaint | EFile | 32933231 |
| CV24-24-00152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8490499 | Complaint | Verified Complaint | EFile | 32885254 |
| CV24-24-00127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8414711 | Complaint | Complaint | EFile | 32649870 |
| CV24-24-00115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8382638 | Complaint | Complaint | EFile | 32543480 |
| CV24-24-00101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8347090 | Complaint | BENAVIDES-Complaint Filed | EFile | 32434824 |
| CV24-22-00099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8346574 | Complaint | Complaint Filed | EFile | 32425424 |
| CV24-24-00035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8174643 | Complaint | Complaint to Quiet Title-Tax Deed signed.pdf | EFile | 31853706 |
| CV24-24-00035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8174759 | Application | Publication - Application & Affidavit for Service | EFile | 31853714 |
| CV24-22-00031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8172851 | Complaint | Complaint | EFile | 31841638 |
| CV24-24-00017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8122315 | Complaint | Complaint and Jury Demand | EFile | 31700536 |
| CV24-21-00736 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8079213 | Complaint | Complaint | EFile | 31558927 |
| CV24-21-00735 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8077548 | Complaint | Complaint | EFile | 31555014 |
| CV24-21-00732 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8068465 | Complaint | Complaint- Francisco | EFile | 31526758 |
| CV24-21-00730 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8061671 | Complaint | Complaint | EFile | 31513743 |
| CV24-21-00726 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8053821 | Complaint | Complaint | EFile | 31477140 |
| CV24-21-00722 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8047296 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31450637 |
| CV24-21-00720 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8039264 | Complaint | Complaint | EFile | 31430774 |
| CV24-21-00718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8018277 | Complaint | Complaint | EFile | 31358771 |
| CV24-21-00705 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7974810 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint Filed  Mitchell vs Coates | EFile | 31222434 |
| CV24-21-00695 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7960602 | Complaint | Complaint | EFile | 31174125 |
| CV24-21-00694 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7949209 | Complaint | Verified Complaint for Judicial Foreclosure and Relief | EFile | 31150757 |
| CV24-21-00686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7926049 | Application | Application for Court Approval of A Transfer of Structured Settlement Payment Rights | EFile | 31064363 |
| CV24-21-00677 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7903986 | Complaint | Complaint Filed | EFile | 30984329 |
| CV24-21-00661 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7846627 | Complaint | Complaint | EFile | 30818033 |
| CV24-21-00660 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7844215 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30799248 |
| CV24-21-00635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7750986 | Complaint | Complaint Filed | EFile | 30513048 |
| CV24-21-00632 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7745602 | Complaint | Complaint | EFile | 30503773 |
| CV24-21-00625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7731390 | Complaint | Complaint | EFile | 30456149 |
| CV24-21-00592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7652468 | Complaint | Complaint | EFile | 30219400 |
| CV24-21-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7622290 | Complaint | Signed Complaint to Quiet Title | EFile | 30120301 |
| CV24-21-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7622328 | Application | Signed Publication-Application & Affidavit | EFile | 30120303 |
| CV24-21-00545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7575522 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 29981287 |
| CV24-21-00522 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7510381 | Complaint | Complaint Filed | EFile | 29782004 |
| CV24-21-00518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7505560 | Complaint | Complaint | EFile | 29767053 |
| CV24-21-00475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7387068 | Complaint | Complaint | EFile | 29399097 |
| CV24-21-00467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7353615 | Complaint | Complaint - Quiet Title | EFile | 29305103 |
| CV24-21-00439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7332830 | Complaint | Complaint and Demand for Jury Trial | EFile | 29252489 |
| CV24-21-00439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7282583 | Complaint | Complaint | EFile | 29076186 |
| CV24-21-00433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7271445 | Application | Application | EFile | 29042276 |
| CV24-21-00432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7264070 | Application | Application | EFile | 29019775 |
| CV24-21-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7219222 | Complaint | Complaint for Dissolution of Limited Partnership | EFile | 28878814 |
| CV24-21-00394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7156941 | Complaint | Complaint | EFile | 28684743 |
| CV24-21-00386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7145127 | Complaint | Complaint | EFile | 28640362 |
| CV24-21-00324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6989424 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28176775 |
| CV24-21-00324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6996652 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28176775 |
| CV24-21-00323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6973907 | Complaint | Complaint to Quiet Title | EFile | 28116519 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV25-21-0223 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV25-21-0223 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV25-21-0220 | Accepted | | | 5/1/2021 | Saturday | 5/3/2021 | Monday |
| CV25-21-0200 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV25-21-0185 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV25-21-0181 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV25-21-0175 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV25-21-0139 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV25-21-0118 | Rejected | COURT | This should be filed in the District Court with a filing fee of $221 | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV25-21-0103 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV25-21-0076 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV25-21-0062 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV25-21-0058 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV25-21-0058 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV25-21-0049 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV25-21-0024 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV25-21-0005 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV24-22-00424 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV24-22-00414 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV24-22-00403 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV24-22-00392 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV24-22-00382 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV24-22-00382 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV24-22-00382 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV24-22-00380 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV24-22-00373 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV24-22-00369 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV24-22-00369 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV24-22-00363 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV24-22-00346 | Accepted | | | 6/2/2022 | Thursday | 6/3/2022 | Friday |
| CV24-22-00344 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV24-22-00329 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV24-22-00329 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV24-22-00309 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV24-22-00290 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV24-22-00286 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV24-22-00265 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV24-22-00265 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV24-22-00242 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV24-22-00218 | Rejected | FREQ | Total Amount needs fixing | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV24-22-00218 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV24-22-00217 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV24-22-00209 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV24-22-00209 | Rejected | CORRECT | your civil case info sheet is the first page of your complaint | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV24-22-00209 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV24-22-00175 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV24-22-00168 | Accepted | | | 3/22/2022 | Tuesday | 3/23/2022 | Wednesday |
| CV24-22-00152 | Accepted | | | 3/18/2022 | Friday | 3/21/2022 | Monday |
| CV24-22-00127 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV24-22-00115 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV24-22-00101 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV24-22-00099 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV24-22-00035 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV24-22-00035 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV24-22-00031 | Accepted | | | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday |
| CV24-22-00017 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV24-21-00736 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV24-21-00735 | Accepted | | | 12/29/2021 | Wednesday | 12/30/2021 | Thursday |
| CV24-21-00732 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV24-21-00730 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV24-21-00726 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV24-21-00722 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV24-21-00720 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV24-21-00718 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV24-21-00705 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV24-21-00695 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV24-21-00694 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV24-21-00686 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV24-21-00677 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV24-21-00661 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV24-21-00660 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV24-21-00635 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV24-21-00632 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV24-21-00625 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV24-21-00592 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV24-21-00563 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV24-21-00563 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV24-21-00545 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV24-21-00522 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV24-21-00518 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV24-21-00475 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV24-21-00467 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV24-21-00460 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV24-21-00439 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV24-21-00433 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV24-21-00432 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV24-21-00416 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV24-21-00394 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV24-21-00386 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV24-21-00324 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV24-21-00324 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV24-21-00323 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV25-21-0223 | 14:06 | | 14:06 | 5/3/2025 | Monday | 14:58 | 0 days 0 hours 31 minutes | 5/3/2025 | 16:47 | 5/3/2025 | 0 |
| CV25-21-0223 | 14:40 | | 14:40 | 5/3/2025 | Monday | 14:46 | 0 days 0 hours 6 minutes | 5/3/2025 | 10:15 | 5/1/2021 | 2 |
| CV25-21-0220 | 5:36 | 8:00 | 4/3/2021 | Thursday | 8:14 | 0 days 0 hours 14 minutes | 5/3/2021 | 10:15 | 5/1/2021 | | 2 |
| CV25-21-0185 | 13:08 | 13:08 | 4/22/2021 | Thursday | 13:18 | 0 days 0 hours 10 minutes | 4/22/2021 | 15:20 | 4/22/2021 | | 0 |
| CV25-21-0185 | 14:51 | 14:51 | 4/14/2021 | Wednesday | 15:24 | 0 days 0 hours 33 minutes | 4/14/2021 | 17:25 | 4/14/2021 | | 0 |
| CV25-21-0181 | 6:01 | 8:00 | 4/14/2021 | Wednesday | 8:05 | 0 days 0 hours 5 minutes | 4/14/2021 | 10:07 | 4/14/2021 | | 0 |
| CV25-21-0175 | 10:32 | 10:32 | 4/12/2021 | Monday | 10:42 | 0 days 0 hours 9 minutes | 4/12/2021 | 12:43 | 4/12/2021 | | 0 |
| CV25-21-0139 | 8:39 | 8:39 | 3/25/2021 | Thursday | 8:44 | 0 days 0 hours 4 minutes | 3/25/2021 | 10:45 | 3/25/2021 | | 0 |
| CV25-21-0118 | 19:41 | 8:00 | 3/12/2021 | Friday | 8:50 | 0 days 0 hours 50 minutes | | | | | 0 |
| CV25-21-0103 | 15:34 | 15:34 | 3/10/2021 | Wednesday | 15:56 | 0 days 0 hours 21 minutes | 3/10/2021 | 16:57 | 3/10/2021 | | 0 |
| CV25-21-0076 | 13:21 | 13:21 | 3/1/2021 | Monday | 13:49 | 0 days 0 hours 27 minutes | 3/1/2021 | 14:51 | 3/1/2021 | | 0 |
| CV25-21-0062 | 11:04 | 11:04 | 2/22/2021 | Monday | 11:50 | 0 days 0 hours 46 minutes | 2/22/2021 | 12:52 | 2/22/2021 | | 0 |
| CV25-21-0058 | 15:41 | 15:41 | 2/18/2021 | Thursday | 16:18 | 0 days 0 hours 37 minutes | | | | | 0 |
| CV25-21-0058 | 8:34 | 8:34 | 2/19/2021 | Friday | 8:43 | 0 days 0 hours 8 minutes | 2/19/2021 | 9:44 | 2/19/2021 | | 0 |
| CV25-21-0049 | 7:50 | 8:00 | 2/11/2021 | Thursday | 8:09 | 0 days 0 hours 8 minutes | 2/11/2021 | 9:25 | 2/11/2021 | | 0 |
| CV25-21-0024 | 12:39 | 12:39 | 1/19/2021 | Tuesday | 12:48 | 0 days 0 hours 8 minutes | 1/19/2021 | 13:50 | 1/19/2021 | | 0 |
| CV25-21-0005 | 14:43 | 14:43 | 1/4/2021 | Monday | 14:52 | 0 days 0 hours 8 minutes | 1/4/2021 | 15:53 | 1/4/2021 | | 0 |
| CV24-22-00424 | 10:25 | 10:25 | 7/11/2022 | Monday | 9:08 | 0 days 1 hours 43 minutes | 7/11/2022 | 9:18 | 7/8/2022 | | 3 |
| CV24-22-00414 | 11:43 | 11:43 | 7/5/2022 | Tuesday | 12:00 | 0 days 0 hours 17 minutes | 7/5/2022 | 12:01 | 7/5/2022 | | 0 |
| CV24-22-00403 | 11:21 | 11:21 | 6/30/2022 | Thursday | 11:49 | 0 days 0 hours 28 minutes | 6/30/2022 | 11:51 | 6/30/2022 | | 0 |
| CV24-22-00392 | 10:19 | 10:19 | 6/23/2022 | Thursday | 10:43 | 0 days 0 hours 24 minutes | 6/23/2022 | 10:44 | 6/23/2022 | | 0 |
| CV24-22-00382 | 14:30 | 8:00 | 6/21/2022 | Tuesday | 10:35 | 0 days 2 hours 35 minutes | 6/21/2022 | 10:37 | 6/20/2022 | | 1 |
| CV24-22-00382 | 14:30 | 8:00 | 6/21/2022 | Tuesday | 10:35 | 0 days 2 hours 35 minutes | 6/21/2022 | 10:38 | 6/20/2022 | | 1 |
| CV24-22-00382 | 14:30 | 8:00 | 6/21/2022 | Tuesday | 10:35 | 0 days 2 hours 35 minutes | 6/21/2022 | 10:38 | 6/20/2022 | | 1 |
| CV24-22-00380 | 15:06 | 8:00 | 6/21/2022 | Tuesday | 10:10 | 0 days 2 hours 10 minutes | 6/21/2022 | 10:12 | 6/20/2022 | | 1 |
| CV24-22-00373 | 4:32 | 8:00 | 6/17/2022 | Friday | 9:28 | 0 days 1 hours 28 minutes | 6/17/2022 | 9:29 | 6/17/2022 | | 0 |
| CV24-22-00369 | 16:33 | 16:33 | 6/16/2022 | Thursday | 9:30 | 0 days 1 hours 56 minutes | 6/16/2022 | 9:32 | 6/15/2022 | | 1 |
| CV24-22-00369 | 16:33 | 16:33 | 6/16/2022 | Thursday | 9:30 | 0 days 1 hours 56 minutes | 6/16/2022 | 9:32 | 6/15/2022 | | 1 |
| CV24-22-00363 | 9:46 | 9:46 | 6/15/2022 | Wednesday | 10:49 | 0 days 1 hours 2 minutes | 6/15/2022 | 10:50 | 6/15/2022 | | 0 |
| CV24-22-00346 | 17:06 | 8:00 | 6/3/2022 | Friday | 8:33 | 0 days 0 hours 33 minutes | 6/3/2022 | 8:34 | 6/2/2022 | | 1 |
| CV24-22-00344 | 8:32 | 8:32 | 6/2/2022 | Thursday | 9:54 | 0 days 1 hours 22 minutes | 6/2/2022 | 9:55 | 6/2/2022 | | 0 |
| CV24-22-00329 | 16:09 | 16:09 | 5/23/2022 | Monday | 16:59 | 0 days 0 hours 50 minutes | | | | | |
| CV24-22-00329 | 8:56 | 8:56 | 5/25/2022 | Wednesday | 8:27 | 0 days 0 hours 30 minutes | 5/25/2022 | 8:28 | 5/24/2022 | | 1 |
| CV24-22-00309 | 9:35 | 9:35 | 5/18/2022 | Wednesday | 15:40 | 0 days 6 hours 4 minutes | 5/18/2022 | 15:42 | 5/18/2022 | | 0 |
| CV24-22-00290 | 15:56 | 15:56 | 5/6/2022 | Friday | 16:24 | 0 days 0 hours 27 minutes | 5/6/2022 | 16:25 | 5/6/2022 | | 0 |
| CV24-22-00286 | 10:15 | 10:15 | 5/5/2022 | Thursday | 11:14 | 0 days 0 hours 59 minutes | 5/5/2022 | 11:16 | 5/5/2022 | | 0 |
| CV24-22-00265 | 16:13 | 16:13 | 4/26/2022 | Tuesday | 8:54 | 0 days 1 hours 41 minutes | | | | | |
| CV24-22-00265 | 9:54 | 9:54 | 4/26/2022 | Tuesday | 12:14 | 0 days 2 hours 19 minutes | 4/26/2022 | 12:15 | 4/26/2022 | | 0 |
| CV24-22-00242 | 12:11 | 12:11 | 4/19/2022 | Tuesday | 13:11 | 0 days 1 hours 0 minutes | 4/19/2022 | 13:13 | 4/19/2022 | | 0 |
| CV24-22-00218 | 8:03 | 8:03 | 4/8/2022 | Friday | 8:44 | 0 days 0 hours 40 minutes | | | | | |
| CV24-22-00218 | 9:08 | 9:08 | 4/8/2022 | Friday | 12:39 | 0 days 3 hours 31 minutes | 4/8/2022 | 12:40 | 4/8/2022 | | 0 |
| CV24-22-00217 | 16:19 | 16:19 | 4/8/2022 | Friday | 8:11 | 0 days 3 hours 52 minutes | 4/8/2022 | 8:12 | 4/7/2022 | | 1 |
| CV24-22-00209 | 14:53 | 14:53 | 4/6/2022 | Wednesday | 15:01 | 0 days 0 hours 7 minutes | | | | | |
| CV24-22-00209 | 15:05 | 15:05 | 4/6/2022 | Wednesday | 15:44 | 0 days 0 hours 39 minutes | | | | | |
| CV24-22-00209 | 16:00 | 16:00 | 4/6/2022 | Wednesday | 16:20 | 0 days 0 hours 19 minutes | 4/6/2022 | 16:21 | 4/6/2022 | | 0 |
| CV24-22-00175 | 16:20 | 16:20 | 3/28/2022 | Monday | 11:04 | 0 days 3 hours 44 minutes | 3/28/2022 | 11:06 | 3/25/2022 | | 3 |
| CV24-22-00168 | 17:07 | 8:00 | 3/23/2022 | Wednesday | 10:04 | 0 days 2 hours 4 minutes | 3/23/2022 | 9:04 | 3/22/2022 | | 1 |
| CV24-22-00152 | 17:07 | 8:00 | 3/21/2022 | Monday | 8:20 | 0 days 0 hours 20 minutes | 3/21/2022 | 8:21 | 3/18/2022 | | 3 |
| CV24-22-00127 | 9:48 | 9:48 | 3/7/2022 | Monday | 10:35 | 0 days 0 hours 47 minutes | 3/7/2022 | 10:36 | 3/7/2022 | | 0 |
| CV24-22-00115 | 16:27 | 16:27 | 2/28/2022 | Monday | 16:40 | 0 days 0 hours 13 minutes | 2/28/2022 | 16:41 | 2/28/2022 | | 0 |
| CV24-22-00101 | 15:27 | 15:27 | 2/22/2022 | Tuesday | 16:04 | 0 days 0 hours 37 minutes | 2/22/2022 | 16:05 | 2/22/2022 | | 0 |
| CV24-22-00099 | 10:39 | 10:39 | 2/22/2022 | Tuesday | 12:47 | 0 days 2 hours 7 minutes | 2/22/2022 | 12:48 | 2/22/2022 | | 0 |
| CV24-22-00035 | 10:43 | 10:43 | 1/19/2022 | Wednesday | 12:58 | 0 days 2 hours 14 minutes | 1/19/2022 | 13:00 | 1/19/2022 | | 0 |
| CV24-22-00035 | 10:43 | 10:43 | 1/19/2022 | Wednesday | 12:58 | 0 days 2 hours 14 minutes | 1/19/2022 | 13:00 | 1/19/2022 | | 0 |
| CV24-22-00011 | 18:21 | 8:00 | 1/19/2022 | Wednesday | 8:26 | 0 days 0 hours 26 minutes | 1/19/2022 | 8:27 | 1/18/2022 | | 1 |
| CV24-22-00017 | 16:23 | 16:23 | 1/10/2022 | Monday | 9:23 | 0 days 2 hours 3 minutes | 1/10/2022 | 9:25 | 1/7/2022 | | 3 |
| CV24-21-00736 | 9:42 | 9:42 | 12/30/2021 | Thursday | 10:21 | 0 days 0 hours 39 minutes | 12/30/2021 | 10:22 | 12/30/2021 | | 0 |
| CV24-21-00735 | 17:05 | 8:00 | 12/30/2021 | Thursday | 8:00 | 0 days 0 hours 0 minutes | 12/30/2021 | 8:01 | 12/29/2021 | | 1 |
| CV24-21-00732 | 14:29 | 14:29 | 12/28/2021 | Tuesday | 14:46 | 0 days 0 hours 17 minutes | 12/28/2021 | 14:47 | 12/28/2021 | | 0 |
| CV24-21-00730 | 13:44 | 13:44 | 12/28/2021 | Tuesday | 9:08 | 0 days 4 hours 3 minutes | 12/28/2021 | 9:09 | 12/27/2021 | | 1 |
| CV24-21-00726 | 9:21 | 9:21 | 12/23/2021 | Thursday | 11:54 | 0 days 2 hours 33 minutes | 12/23/2021 | 11:55 | 12/23/2021 | | 0 |
| CV24-21-00722 | 9:48 | 9:48 | 12/22/2021 | Wednesday | 10:03 | 0 days 0 hours 14 minutes | 12/22/2021 | 10:04 | 12/22/2021 | | 0 |
| CV24-21-00720 | 9:25 | 9:25 | 12/21/2021 | Tuesday | 11:44 | 0 days 2 hours 19 minutes | 12/21/2021 | 11:45 | 12/21/2021 | | 0 |
| CV24-21-00718 | 10:28 | 10:28 | 12/16/2021 | Thursday | 10:55 | 0 days 0 hours 27 minutes | 12/16/2021 | 10:57 | 12/16/2021 | | 0 |
| CV24-21-00705 | 14:40 | 14:40 | 12/8/2021 | Wednesday | 15:39 | 0 days 0 hours 59 minutes | 12/8/2021 | 15:40 | 12/8/2021 | | 0 |
| CV24-21-00695 | 16:30 | 16:30 | 12/6/2021 | Monday | 16:48 | 0 days 0 hours 18 minutes | 12/6/2021 | 16:49 | 12/6/2021 | | 0 |
| CV24-21-00694 | 12:42 | 12:42 | 12/6/2021 | Monday | 8:12 | 0 days 4 hours 29 minutes | 12/6/2021 | 8:14 | 12/3/2021 | | 3 |
| CV24-21-00686 | 12:51 | 12:51 | 11/30/2021 | Tuesday | 13:11 | 0 days 0 hours 20 minutes | 11/30/2021 | 13:12 | 11/30/2021 | | 0 |
| CV24-21-00677 | 14:28 | 14:28 | 11/23/2021 | Tuesday | 14:58 | 0 days 0 hours 30 minutes | 11/23/2021 | 14:59 | 11/23/2021 | | 0 |
| CV24-21-00661 | 7:53 | 8:00 | 11/15/2021 | Monday | 8:33 | 0 days 0 hours 33 minutes | 11/15/2021 | 8:34 | 11/15/2021 | | 0 |
| CV24-21-00660 | 10:32 | 10:32 | 11/12/2021 | Friday | 10:50 | 0 days 0 hours 18 minutes | 11/12/2021 | 10:51 | 11/12/2021 | | 0 |
| CV24-21-00635 | 9:07 | 9:07 | 10/26/2021 | Tuesday | 9:19 | 0 days 0 hours 12 minutes | 10/26/2021 | 10:20 | 10/26/2021 | | 0 |
| CV24-21-00632 | 14:04 | 14:04 | 10/25/2021 | Monday | 15:24 | 0 days 1 hours 20 minutes | 10/25/2021 | 16:25 | 10/25/2021 | | 0 |
| CV24-21-00625 | 13:59 | 13:59 | 10/21/2021 | Thursday | 14:23 | 0 days 0 hours 24 minutes | 10/21/2021 | 15:24 | 10/21/2021 | | 0 |
| CV24-21-00592 | 13:09 | 13:09 | 10/6/2021 | Wednesday | 14:13 | 0 days 1 hours 3 minutes | 10/6/2021 | 15:14 | 10/6/2021 | | 0 |
| CV24-21-00563 | 11:00 | 11:00 | 9/30/2021 | Thursday | 11:24 | 0 days 0 hours 24 minutes | 9/30/2021 | 12:25 | 9/30/2021 | | 0 |
| CV24-21-00563 | 11:00 | 11:00 | 9/30/2021 | Thursday | 11:24 | 0 days 0 hours 24 minutes | 9/30/2021 | 12:25 | 9/30/2021 | | 0 |
| CV24-21-00545 | 10:11 | 10:11 | 9/22/2021 | Wednesday | 10:43 | 0 days 0 hours 32 minutes | 9/22/2021 | 11:44 | 9/22/2021 | | 0 |
| CV24-21-00522 | 14:38 | 14:38 | 9/9/2021 | Thursday | 14:43 | 0 days 0 hours 5 minutes | 9/9/2021 | 15:44 | 9/9/2021 | | 0 |
| CV24-21-00518 | 8:07 | 8:07 | 9/9/2021 | Thursday | 8:30 | 0 days 0 hours 23 minutes | 9/9/2021 | 9:31 | 9/9/2021 | | 0 |
| CV24-21-00475 | 12:10 | 12:10 | 8/17/2021 | Tuesday | 12:24 | 0 days 0 hours 14 minutes | 8/17/2021 | 13:25 | 8/17/2021 | | 0 |
| CV24-21-00467 | 15:33 | 15:33 | 8/11/2021 | Wednesday | 9:54 | 0 days 3 hours 21 minutes | 8/11/2021 | 10:55 | 8/10/2021 | | 1 |
| CV24-21-00460 | 7:42 | 8:00 | 8/9/2021 | Monday | 8:18 | 0 days 0 hours 18 minutes | 8/9/2021 | 9:19 | 8/6/2021 | | 3 |
| CV24-21-00439 | 13:47 | 13:47 | 7/28/2021 | Wednesday | 14:02 | 0 days 0 hours 15 minutes | 7/28/2021 | 15:03 | 7/28/2021 | | 0 |
| CV24-21-00433 | 9:17 | 9:17 | 7/27/2021 | Tuesday | 9:43 | 0 days 0 hours 26 minutes | 7/27/2021 | 10:44 | 7/27/2021 | | 0 |
| CV24-21-00432 | 10:07 | 10:07 | 7/26/2021 | Monday | 10:30 | 0 days 0 hours 23 minutes | 7/26/2021 | 11:31 | 7/26/2021 | | 0 |
| CV24-21-00416 | 10:30 | 10:30 | 7/16/2021 | Friday | 12:48 | 0 days 2 hours 18 minutes | 7/16/2021 | 13:49 | 7/16/2021 | | 0 |
| CV24-21-00394 | 13:12 | 13:12 | 7/6/2021 | Tuesday | 13:40 | 0 days 0 hours 28 minutes | 7/6/2021 | 14:42 | 7/6/2021 | | 0 |
| CV24-21-00386 | 15:04 | 15:04 | 7/1/2021 | Thursday | 15:16 | 0 days 0 hours 12 minutes | 7/1/2021 | 16:17 | 7/1/2021 | | 0 |
| CV24-21-00324 | 9:58 | 9:58 | 6/7/2021 | Monday | 9:37 | 0 days 0 hours 39 minutes | | | | | |
| CV24-21-00324 | 9:52 | 9:52 | 6/7/2021 | Monday | 10:09 | 0 days 0 hours 16 minutes | 6/7/2021 | 11:10 | 6/7/2021 | | 0 |
| CV24-21-00323 | 8:14 | 8:14 | 6/2/2021 | Wednesday | 14:50 | 0 days 6 hours 36 minutes | 6/2/2021 | 15:52 | 6/2/2021 | | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV24-21-00323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6972913 | Application | Publication-Application and Affidavit | EFile | 28116520 |
| CV24-21-00320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6966951 | Complaint | Complaint | EFile | 28083749 |
| CV24-21-00319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6958001 | Complaint | Complaint | EFile | 28078874 |
| CV24-21-00319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6958027 | Application | Application for Temporary Restraining Order and Preliminary Injunction | EFile | 28078880 |
| CV24-21-00318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6952546 | Complaint | Complaint | EFile | 28065308 |
| CV24-21-00315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6922267 | Complaint | | EFile | |
| CV24-21-00315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6944819 | Complaint | Verified Complaint | EFile | 28049703 |
| CV24-21-00268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6810423 | Complaint | Complaint | EFile | 27606426 |
| CV24-21-00265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6467910 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV24-21-00265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6468152 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV24-21-00265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6469723 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26546534 |
| CV24-21-00239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6708668 | Complaint | | EFile | |
| CV24-21-00239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6708726 | Application | | EFile | |
| CV24-21-00239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6711842 | Complaint | Verified Complaint with Exhibits | EFile | 27297323 |
| CV24-21-00239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6711863 | Application | Application for TRO w Exhibits | EFile | 27297225 |
| CV24-21-00232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6684276 | Complaint | Complaint Filed | EFile | 27206641 |
| CV24-21-00168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6552710 | Complaint | Complaint Filed | EFile | 26806463 |
| CV24-21-00090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6367061 | Complaint | | EFile | |
| CV24-21-00090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6367509 | Complaint | Complaint | EFile | 26239562 |
| CV24-21-00074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6344327 | Complaint | Complaint | EFile | 26158544 |
| CV24-21-00054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6299835 | Complaint | Complaint | EFile | 26014392 |
| CV24-21-00053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6295199 | Complaint | Complaint | EFile | 26014049 |
| CV24-21-00035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6235125 | Complaint | Complaint | EFile | 25807130 |
| CV24-21-00032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6222497 | Complaint | | EFile | |
| CV24-21-00032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6225872 | Complaint | Complaint Filed | EFile | 25783064 |
| CV24-21-00031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6225833 | Complaint | Complaint Filed | EFile | 25782576 |
| CV24-21-00028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6196273 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25727827 |
| CV24-21-00017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6195066 | Complaint | Verified Complaint | EFile | 25690444 |
| CV24-21-00012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 6170535 | Complaint | Complaint | EFile | 25632622 |
| CV23-22-0481 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 9187828 | Complaint | Complaint | EFile | 34952901 |
| CV23-22-0411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 9003214 | Complaint | Complaint | EFile | 34418023 |
| CV23-22-0388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8961094 | Complaint | Complaint | EFile | 34297906 |
| CV23-22-0386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8956769 | Complaint | Complaint | EFile | 34290541 |
| CV23-22-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8811463 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33847267 |
| CV23-22-0318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8796314 | Complaint | Complaint | EFile | 33803842 |
| CV23-22-0305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8748608 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33665907 |
| CV23-22-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8726284 | Complaint | Complaint | EFile | 33597615 |
| CV23-22-0291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8714908 | Complaint | Complaint | EFile | 33574607 |
| CV23-22-0258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8643941 | Complaint | Complaint | EFile | 33368540 |
| CV23-22-0257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8649622 | Complaint | Complaint | EFile | 33368269 |
| CV23-22-0255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8649914 | Complaint | Complaint | EFile | 33362399 |
| CV23-22-0235 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8593631 | Complaint | Verified Complaint | EFile | 33188838 |
| CV23-22-0227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8577669 | Complaint | Complaint | EFile | 33146124 |
| CV23-22-0224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8572207 | Complaint | Complaint | EFile | 33137533 |
| CV23-22-0213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8546653 | Complaint | Complaint | EFile | 33056388 |
| CV23-22-0194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8492128 | Complaint | Verified Complaint | EFile | 32912460 |
| CV23-22-0176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8467814 | Complaint | Complaint | EFile | 32820272 |
| CV23-22-0174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8458225 | Complaint | Complaint | EFile | 32797306 |
| CV23-22-0167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8450656 | Complaint | Complaint & Demand for JT | EFile | 32755973 |
| CV23-22-0088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8264057 | Complaint | Complaint | EFile | 32152324 |
| CV23-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8120754 | Complaint | | EFile | |
| CV23-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8141258 | Complaint | Complaint Filed | EFile | 31803296 |
| CV23-22-0042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8155214 | Complaint | Complaint | EFile | 31797520 |
| CV23-22-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8131687 | Complaint | Complaint | EFile | 31749634 |
| CV23-22-0022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8127705 | Complaint | Verified Complaint for Breach of Contract and Claim and Delivery | EFile | 31718740 |
| CV23-22-0020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8118688 | Complaint | Complaint | EFile | 31717736 |
| CV23-22-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8086785 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31589245 |
| CV23-21-0888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8020593 | Complaint | Complaint | EFile | 31367557 |
| CV23-21-0887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8011412 | Complaint | Complaint | EFile | 31366716 |
| CV23-21-0883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8008514 | Complaint | Verified Complaint | EFile | 31327389 |
| CV23-21-0862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7948796 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31154655 |
| CV23-21-0847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7920742 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31083514 |
| CV23-21-0819 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7893270 | Complaint | Complaint | EFile | 30975990 |
| CV23-21-0802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7814509 | Complaint for Eviction (Forcible Detainer) | Complaint for Unlawful Detainer and Ejectment[?] | EFile | 30809112 |
| CV23-21-0796 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7811312 | Complaint | Complaint | EFile | 30769875 |
| CV23-21-0767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7782487 | Complaint | Complaint | EFile | 30619263 |
| CV23-21-0766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7766939 | Complaint | Complaint to Quiet Title | EFile | 30619055 |
| CV23-21-0755 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7748397 | Complaint | Complaint | EFile | 30525923 |
| CV23-21-0754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7740270 | Complaint | Complaint | EFile | 30524528 |
| CV23-21-0727 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7674620 | Complaint | Complaint | EFile | 30314548 |
| CV23-21-0712 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7659557 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30242634 |
| CV23-21-0707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7652122 | Complaint | Complaint | EFile | 30219532 |
| CV23-21-0630 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7501435 | Complaint | Complaint to Quiet Title | EFile | 29801874 |
| CV23-21-0629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7516732 | Complaint | Complaint | EFile | 29801822 |
| CV23-21-0628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7503839 | Complaint | Complaint for Quiet Title | EFile | 29801661 |
| CV23-21-0622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7489169 | Complaint | Complaint | EFile | 29729951 |
| CV23-21-0621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7488947 | Complaint | Complaint | EFile | 29729506 |
| CV23-21-0611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7483113 | Complaint | Verified Complaint | EFile | 29696971 |
| CV23-21-0605 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7469648 | Complaint | COMPLAINT | EFile | 29654543 |
| CV23-21-0566 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7404144 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29449846 |
| CV23-21-0542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7352440 | Complaint | Complaint | EFile | 29290985 |
| CV23-21-0497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7267330 | Complaint | Complaint | EFile | 29042547 |
| CV23-21-0496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7258071 | Complaint | Complaint | EFile | 29042493 |
| CV23-21-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7216669 | Complaint | Complaint | EFile | 28883936 |
| CV23-21-0444 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7174592 | Complaint | Complaint | EFile | 28738725 |
| CV23-21-0442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7155124 | Complaint | Complaint | EFile | 28710769 |
| CV23-21-0388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7055832 | Complaint | Complaint to Quiet Title | EFile | 28364873 |
| CV23-21-0371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7003545 | Complaint | Complaint | EFile | 28203242 |
| CV23-21-0254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6772030 | Complaint | Complaint | EFile | 27482660 |
| CV23-21-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6762798 | Complaint | Complaint | EFile | 27468415 |
| CV23-21-0216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6645196 | Complaint | Complaint | EFile | 27157148 |
| CV23-21-0215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6371243 | Complaint | Verified Complaint | EFile | 26258471 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV24-21-00321 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV24-21-00320 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV24-21-00319 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV24-21-00319 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV24-21-00318 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV24-21-00315 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV24-21-00315 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV24-21-00268 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV24-21-00265 | Rejected | CORRECT | Incorrect address listed in Summons | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV24-21-00265 | Rejected | FREQ | Incident location should be Jerome County as discussed with Michelle. | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV24-21-00265 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV24-21-00239 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV24-21-00239 | Rejected | CORRECT | Please fix header to read Fifth District | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV24-21-00239 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV24-21-00232 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV24-21-00168 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV24-21-00090 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV24-21-00090 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV24-21-00074 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV24-21-00054 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV24-21-00053 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV24-21-00035 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV24-21-00032 | Rejected | CORRECT | Complaint has 3 Defendant's, But only one was entered as a party Please refile and add the other 3 party's to t | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV24-21-00032 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV24-21-00031 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV24-21-00028 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV24-21-00017 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV24-21-00012 | Accepted | | | 1/6/2021 | Wednesday | 1/7/2021 | Thursday |
| CV23-22-0483 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV23-22-0411 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV23-22-0388 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV23-22-0386 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV23-22-0325 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV23-22-0318 | Accepted | | | 5/14/2022 | Saturday | 5/16/2022 | Monday |
| CV23-22-0305 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV23-22-0293 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV23-22-0291 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV23-22-0258 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV23-22-0257 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV23-22-0255 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV23-22-0235 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV23-22-0227 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV23-22-0224 | Accepted | | | 4/4/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV23-22-0213 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV23-22-0194 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV23-22-0176 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV23-22-0174 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV23-22-0167 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV23-22-0088 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV23-22-0043 | Rejected | CORRECT | The complaint is not signed or dated. Please resubmit. -RQ | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV23-22-0043 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV23-22-0042 | Accepted | | | 1/13/2022 | Thursday | 1/14/2022 | Friday |
| CV23-22-0027 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV23-22-0022 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV23-22-0020 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV23-22-0003 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV23-21-0888 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV23-21-0887 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV23-21-0883 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV23-21-0862 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV23-21-0847 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV23-21-0819 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV23-21-0802 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV23-21-0796 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV23-21-0767 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV23-21-0766 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV23-21-0755 | Accepted | | | 10/25/2021 | Monday | 10/26/2021 | Tuesday |
| CV23-21-0754 | Accepted | | | 10/24/2021 | Sunday | 10/25/2021 | Monday |
| CV23-21-0727 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV23-21-0712 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV23-21-0707 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV23-21-0630 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV23-21-0629 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV23-21-0628 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV23-21-0622 | Accepted | | | 9/4/2021 | Saturday | 9/7/2021 | Tuesday |
| CV23-21-0621 | Accepted | | | 9/4/2021 | Saturday | 9/7/2021 | Tuesday |
| CV23-21-0611 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV23-21-0605 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV23-21-0566 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV23-21-0542 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV23-21-0497 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV23-21-0496 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV23-21-0471 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV23-21-0444 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV23-21-0442 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV23-21-0388 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV23-21-0371 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV23-21-0254 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV23-21-0253 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV23-21-0216 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV23-21-0215 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV24-21-00323 | 8:14 | 8:14 | 6/2/2023 | Wednesday | 14:50 | 0 days 0 hours 36 minutes | 6/2/2021 | 15:52 | 6/2/2021 | 0 | 0 |
| CV24-21-00320 | 11:25 | 11:25 | 6/1/2021 | Tuesday | 11:56 | 0 days 0 hours 31 minutes | 6/1/2021 | 12:57 | 6/1/2021 | 0 | 0 |
| CV24-21-00319 | 8:01 | 8:01 | 6/1/2021 | Tuesday | 9:59 | 0 days 10 hours 57 minutes | 6/1/2021 | 11:01 | 5/28/2021 | 0 | 4 |
| CV24-21-00319 | 8:01 | 8:01 | 6/1/2021 | Tuesday | 9:59 | 0 days 10 hours 57 minutes | 6/1/2021 | 11:01 | 5/28/2021 | 0 | 4 |
| CV24-21-00318 | 12:24 | 12:24 | 5/28/2021 | Friday | 15:43 | 0 days 12 hours 19 minutes | 5/28/2021 | 16:45 | 5/27/2021 | 0 | 1 |
| CV24-21-00315 | 15:12 | 15:12 | 5/26/2021 | Wednesday | 13:26 | 1 days 1 hours 14 minutes | | | | | |
| CV24-21-00315 | 13:32 | 13:32 | 5/28/2021 | Friday | 8:22 | 0 days 12 hours 49 minutes | 5/28/2021 | 9:23 | 5/26/2021 | 0 | 2 |
| CV24-21-00268 | 13:34 | 13:34 | 5/4/2021 | Tuesday | 8:51 | 0 days 4 hours 17 minutes | 5/4/2021 | 9:52 | 5/3/2021 | 0 | 1 |
| CV24-21-00265 | 16:43 | 16:43 | 3/2/2021 | Tuesday | 16:51 | 0 days 0 hours 8 minutes | | | | | |
| CV24-21-00265 | 16:56 | 16:56 | 3/3/2021 | Wednesday | 8:50 | 0 days 0 hours 53 minutes | | | | | |
| CV24-21-00265 | 9:01 | 9:01 | 3/3/2021 | Wednesday | 9:42 | 0 days 0 hours 40 minutes | 3/3/2021 | 9:43 | 3/2/2021 | 0 | 0 |
| CV24-21-00239 | 14:40 | 14:40 | 4/14/2021 | Wednesday | 15:32 | 0 days 0 hours 52 minutes | | | | | |
| CV24-21-00239 | 14:40 | 14:40 | 4/14/2021 | Wednesday | 15:32 | 0 days 0 hours 52 minutes | | | | | |
| CV24-21-00239 | 8:33 | 8:33 | 4/15/2021 | Thursday | 9:29 | 0 days 0 hours 56 minutes | 4/15/2021 | 10:30 | 4/15/2021 | 0 | 0 |
| CV24-21-00239 | 8:33 | 8:33 | 4/15/2021 | Thursday | 9:29 | 0 days 0 hours 56 minutes | 4/15/2021 | 10:30 | 4/15/2021 | 0 | 0 |
| CV24-21-00232 | 13:03 | 13:03 | 4/9/2021 | Friday | 13:57 | 0 days 0 hours 53 minutes | 4/9/2021 | 14:58 | 4/9/2021 | 0 | 0 |
| CV24-21-00168 | 14:14 | 14:14 | 3/17/2021 | Wednesday | 15:26 | 0 days 7 hours 32 minutes | 3/17/2021 | 16:28 | 3/17/2021 | 0 | 0 |
| CV24-21-00090 | 11:38 | 11:38 | 2/11/2021 | Thursday | 12:01 | 0 days 0 hours 23 minutes | | | | | |
| CV24-21-00090 | 12:10 | 12:10 | 2/11/2021 | Thursday | 12:48 | 0 days 0 hours 38 minutes | 2/11/2021 | 12:50 | 2/11/2021 | 0 | 0 |
| CV24-21-00074 | 14:32 | 14:32 | 2/8/2021 | Monday | 15:16 | 0 days 0 hours 44 minutes | 2/8/2021 | 15:17 | 2/8/2021 | 0 | 0 |
| CV24-21-00054 | 16:40 | 16:40 | 2/1/2021 | Monday | 8:41 | 0 days 1 hours 0 minutes | 2/1/2021 | 8:43 | 1/29/2021 | 0 | 3 |
| CV24-21-00053 | 10:12 | 10:12 | 2/1/2021 | Monday | 8:31 | 0 days 7 hours 19 minutes | 2/1/2021 | 8:32 | 1/29/2021 | 0 | 3 |
| CV24-21-00035 | 14:17 | 14:17 | 1/19/2021 | Tuesday | 14:55 | 0 days 0 hours 38 minutes | 1/19/2021 | 14:58 | 1/19/2021 | 0 | 0 |
| CV24-21-00032 | 10:20 | 10:20 | 1/15/2021 | Friday | 14:44 | 0 days 4 hours 23 minutes | | | | | |
| CV24-21-00032 | 15:03 | 15:03 | 1/15/2021 | Friday | 15:37 | 0 days 0 hours 34 minutes | 1/15/2021 | 15:38 | 1/15/2021 | 0 | 0 |
| CV24-21-00031 | 15:01 | 15:01 | 1/15/2021 | Friday | 15:25 | 0 days 0 hours 23 minutes | 1/15/2021 | 15:26 | 1/15/2021 | 0 | 0 |
| CV24-21-00028 | 17:17 | 8:00 | 1/13/2021 | Wednesday | 12:19 | 0 days 13 hours 19 minutes | 1/13/2021 | 12:20 | 1/11/2021 | 0 | 2 |
| CV24-21-00017 | 15:56 | 15:56 | 1/11/2021 | Monday | 16:50 | 0 days 0 hours 54 minutes | 1/11/2021 | 16:51 | 1/11/2021 | 0 | 0 |
| CV24-21-00012 | 17:03 | 8:00 | 1/7/2021 | Thursday | 11:39 | 0 days 3 hours 39 minutes | 1/7/2021 | 11:40 | 1/6/2021 | 0 | 1 |
| CV23-22-0483 | 11:54 | 11:54 | 7/28/2022 | Thursday | 14:35 | 0 days 2 hours 41 minutes | 7/28/2022 | 14:37 | 7/28/2022 | 0 | 0 |
| CV23-22-0411 | 12:10 | 12:10 | 6/23/2022 | Thursday | 13:16 | 0 days 1 hours 6 minutes | 6/23/2022 | 13:17 | 6/23/2022 | 0 | 0 |
| CV23-22-0388 | 11:50 | 11:50 | 6/15/2022 | Wednesday | 12:39 | 0 days 6 hours 49 minutes | 6/15/2022 | 12:40 | 6/15/2022 | 0 | 0 |
| CV23-22-0386 | 16:31 | 16:31 | 6/15/2022 | Wednesday | 9:46 | 0 days 1 hours 15 minutes | 6/15/2022 | 9:47 | 6/14/2022 | 0 | 1 |
| CV23-22-0325 | 16:31 | 16:31 | 5/18/2022 | Wednesday | 8:15 | 0 days 0 hours 44 minutes | 5/18/2022 | 8:14 | 5/17/2022 | 0 | 1 |
| CV23-22-0318 | 11:50 | 8:00 | 5/16/2022 | Monday | 9:34 | 0 days 1 hours 34 minutes | 5/16/2022 | 9:35 | 5/14/2022 | 0 | 2 |
| CV23-22-0305 | 15:41 | 15:41 | 5/6/2022 | Friday | 10:02 | 0 days 5 hours 21 minutes | 5/6/2022 | 10:04 | 5/5/2022 | 0 | 1 |
| CV23-22-0293 | 16:44 | 16:44 | 5/3/2022 | Tuesday | 9:44 | 0 days 2 hours 59 minutes | 5/3/2022 | 9:45 | 5/2/2022 | 0 | 1 |
| CV23-22-0291 | 11:45 | 11:45 | 5/2/2022 | Monday | 8:39 | 0 days 5 hours 54 minutes | 5/2/2022 | 10:21 | 4/29/2022 | 0 | 3 |
| CV23-22-0258 | 11:33 | 11:33 | 4/19/2022 | Tuesday | 12:17 | 0 days 9 hours 44 minutes | 4/19/2022 | 12:18 | 4/18/2022 | 0 | 1 |
| CV23-22-0257 | 7:53 | 8:00 | 4/19/2022 | Tuesday | 12:12 | 0 days 4 hours 12 minutes | 4/19/2022 | 12:13 | 4/19/2022 | 0 | 0 |
| CV23-22-0255 | 8:41 | 8:41 | 4/19/2022 | Tuesday | 10:00 | 0 days 1 hours 19 minutes | 4/19/2022 | 10:01 | 4/19/2022 | 0 | 0 |
| CV23-22-0235 | 14:07 | 14:07 | 4/7/2022 | Thursday | 14:38 | 0 days 0 hours 30 minutes | 4/7/2022 | 14:39 | 4/7/2022 | 0 | 0 |
| CV23-22-0227 | 14:37 | 14:37 | 4/5/2022 | Tuesday | 14:40 | 0 days 0 hours 2 minutes | 4/5/2022 | 14:41 | 4/5/2022 | 0 | 0 |
| CV23-22-0224 | 18:43 | 8:00 | 4/5/2022 | Tuesday | 10:31 | 0 days 2 hours 31 minutes | 4/5/2022 | 10:33 | 4/4/2022 | 0 | 1 |
| CV23-22-0213 | 12:55 | 12:55 | 3/30/2022 | Wednesday | 13:03 | 0 days 0 hours 8 minutes | 3/30/2022 | 13:04 | 3/30/2022 | 0 | 0 |
| CV23-22-0194 | 9:24 | 9:24 | 3/22/2022 | Tuesday | 10:05 | 0 days 9 hours 41 minutes | 3/22/2022 | 10:06 | 3/21/2022 | 0 | 1 |
| CV23-22-0176 | 15:34 | 15:34 | 3/16/2022 | Wednesday | 10:07 | 0 days 3 hours 33 minutes | 3/16/2022 | 10:08 | 3/15/2022 | 0 | 1 |
| CV23-22-0174 | 14:57 | 14:57 | 3/15/2022 | Tuesday | 10:32 | 0 days 4 hours 35 minutes | 3/15/2022 | 10:33 | 3/14/2022 | 0 | 1 |
| CV23-22-0167 | 14:20 | 14:20 | 3/11/2022 | Friday | 14:53 | 0 days 0 hours 33 minutes | 3/11/2022 | 14:54 | 3/11/2022 | 0 | 0 |
| CV23-22-0088 | 11:15 | 11:15 | 2/4/2022 | Friday | 13:49 | 0 days 2 hours 34 minutes | 2/4/2022 | 13:51 | 2/4/2022 | 0 | 0 |
| CV23-22-0043 | 14:22 | 14:22 | 1/10/2022 | Monday | 16:29 | 0 days 11 hours 7 minutes | | | | | |
| CV23-22-0043 | 10:39 | 10:39 | 1/14/2022 | Friday | 13:44 | 0 days 2 hours 4 minutes | 1/14/2022 | 13:46 | 1/1/2022 | 0 | 2 |
| CV23-22-0042 | 18:26 | 8:00 | 1/14/2022 | Friday | 10:43 | 0 days 2 hours 43 minutes | 1/14/2022 | 10:44 | 1/13/2022 | 0 | 1 |
| CV23-22-0027 | 7:20 | 8:00 | 1/12/2022 | Wednesday | 9:37 | 0 days 1 hours 37 minutes | 1/12/2022 | 9:39 | 1/11/2022 | 0 | 1 |
| CV23-22-0022 | 13:49 | 13:49 | 1/10/2022 | Monday | 16:43 | 0 days 2 hours 54 minutes | 1/10/2022 | 16:45 | 1/10/2022 | 0 | 0 |
| CV23-22-0020 | 11:02 | 11:02 | 1/10/2022 | Monday | 16:21 | 0 days 14 hours 19 minutes | 1/10/2022 | 16:22 | 1/7/2022 | 0 | 3 |
| CV23-22-0003 | 10:47 | 10:47 | 1/3/2022 | Monday | 13:47 | 0 days 3 hours 59 minutes | 1/3/2022 | 13:48 | 1/3/2022 | 0 | 0 |
| CV23-21-0888 | 13:53 | 13:53 | 12/16/2021 | Thursday | 15:00 | 0 days 1 hours 7 minutes | 12/16/2021 | 15:01 | 12/16/2021 | 0 | 0 |
| CV23-21-0887 | 11:16 | 11:16 | 12/16/2021 | Thursday | 14:46 | 0 days 12 hours 30 minutes | 12/16/2021 | 14:47 | 12/15/2021 | 0 | 1 |
| CV23-21-0883 | 16:42 | 16:42 | 12/15/2021 | Wednesday | 8:20 | 0 days 0 hours 38 minutes | 12/15/2021 | 8:21 | 12/14/2021 | 0 | 1 |
| CV23-21-0862 | 11:55 | 11:55 | 12/6/2021 | Monday | 9:40 | 0 days 6 hours 45 minutes | 12/6/2021 | 9:41 | 12/3/2021 | 0 | 3 |
| CV23-21-0847 | 16:00 | 16:00 | 12/1/2021 | Wednesday | 10:41 | 0 days 6 hours 41 minutes | 12/1/2021 | 10:42 | 11/29/2021 | 0 | 2 |
| CV23-21-0819 | 13:24 | 13:24 | 11/23/2021 | Tuesday | 11:13 | 0 days 6 hours 49 minutes | 11/23/2021 | 11:16 | 11/22/2021 | 0 | 1 |
| CV23-21-0802 | 15:41 | 15:41 | 11/11/2021 | Friday | 15:01 | 1 days 11 hours 20 minutes | 11/12/2021 | 15:00 | 11/5/2021 | 0 | 7 |
| CV23-21-0796 | 11:25 | 11:25 | 11/10/2021 | Wednesday | 9:40 | 1 days 1 hours 14 minutes | 11/10/2021 | 9:41 | 11/5/2021 | 0 | 5 |
| CV23-21-0767 | 14:47 | 14:47 | 11/11/2021 | Monday | 14:54 | 0 days 0 hours 6 minutes | 11/1/2021 | 15:55 | 11/1/2021 | 0 | 0 |
| CV23-21-0766 | 10:08 | 10:08 | 11/1/2021 | Monday | 14:49 | 0 days 22 hours 41 minutes | 11/1/2021 | 15:51 | 10/28/2021 | 0 | 4 |
| CV23-21-0755 | 18:55 | 8:00 | 10/26/2021 | Tuesday | 14:39 | 0 days 6 hours 39 minutes | 10/26/2021 | 15:40 | 10/25/2021 | 0 | 1 |
| CV23-21-0754 | 8:03 | 8:00 | 10/26/2021 | Tuesday | 14:07 | 0 days 15 hours 7 minutes | 10/26/2021 | 15:08 | 10/24/2021 | 0 | 2 |
| CV23-21-0727 | 10:49 | 10:49 | 10/13/2021 | Wednesday | 15:42 | 0 days 13 hours 53 minutes | 10/13/2021 | 16:43 | 10/12/2021 | 0 | 1 |
| CV23-21-0712 | 13:11 | 13:11 | 10/7/2021 | Thursday | 14:45 | 0 days 1 hours 34 minutes | 10/7/2021 | 15:46 | 10/7/2021 | 0 | 0 |
| CV23-21-0707 | 12:39 | 12:39 | 10/6/2021 | Wednesday | 14:16 | 0 days 1 hours 37 minutes | 10/6/2021 | 15:17 | 10/6/2021 | 0 | 0 |
| CV23-21-0630 | 13:22 | 13:22 | 9/10/2021 | Friday | 14:18 | 0 days 18 hours 56 minutes | 9/10/2021 | 15:19 | 9/8/2021 | 0 | 2 |
| CV23-21-0629 | 13:36 | 13:36 | 9/10/2021 | Friday | 14:16 | 0 days 0 hours 40 minutes | 9/10/2021 | 15:17 | 9/10/2021 | 0 | 0 |
| CV23-21-0628 | 15:50 | 15:50 | 9/10/2021 | Friday | 14:11 | 0 days 16 hours 21 minutes | 9/10/2021 | 15:12 | 9/8/2021 | 0 | 2 |
| CV23-21-0622 | 4:45 | 8:00 | 9/7/2021 | Tuesday | 13:21 | 0 days 5 hours 21 minutes | 9/7/2021 | 14:22 | 9/3/2021 | 0 | 4 |
| CV23-21-0621 | 2:14 | 8:00 | 9/7/2021 | Tuesday | 13:13 | 0 days 5 hours 13 minutes | 9/7/2021 | 14:14 | 9/4/2021 | 0 | 3 |
| CV23-21-0611 | 7:54 | 8:00 | 9/3/2021 | Friday | 9:15 | 0 days 1 hours 15 minutes | 9/3/2021 | 10:16 | 9/3/2021 | 0 | 0 |
| CV23-21-0605 | 10:47 | 10:47 | 9/1/2021 | Wednesday | 10:50 | 0 days 0 hours 3 minutes | 9/1/2021 | 11:51 | 9/1/2021 | 0 | 0 |
| CV23-21-0566 | 14:04 | 14:04 | 8/19/2021 | Thursday | 14:08 | 0 days 0 hours 3 minutes | 8/19/2021 | 15:10 | 8/19/2021 | 0 | 0 |
| CV23-21-0542 | 14:17 | 14:17 | 8/10/2021 | Tuesday | 14:22 | 0 days 0 hours 4 minutes | 8/10/2021 | 15:23 | 8/10/2021 | 0 | 0 |
| CV23-21-0497 | 14:03 | 14:03 | 7/27/2021 | Tuesday | 9:49 | 0 days 4 hours 45 minutes | 7/27/2021 | 10:50 | 7/26/2021 | 0 | 1 |
| CV23-21-0496 | 10:48 | 10:48 | 7/27/2021 | Tuesday | 9:48 | 0 days 17 hours 0 minutes | 7/27/2021 | 10:49 | 7/23/2021 | 0 | 4 |
| CV23-21-0471 | 16:17 | 16:17 | 7/16/2021 | Friday | 15:12 | 0 days 7 hours 54 minutes | 7/16/2021 | 16:13 | 7/15/2021 | 0 | 1 |
| CV23-21-0444 | 14:01 | 14:01 | 7/8/2021 | Thursday | 14:47 | 0 days 0 hours 46 minutes | 7/8/2021 | 15:49 | 7/8/2021 | 0 | 0 |
| CV23-21-0442 | 10:02 | 10:02 | 7/7/2021 | Wednesday | 13:35 | 0 days 12 hours 33 minutes | 7/7/2021 | 14:36 | 7/6/2021 | 0 | 1 |
| CV23-21-0388 | 13:44 | 13:44 | 6/16/2021 | Wednesday | 15:11 | 0 days 1 hours 27 minutes | 6/16/2021 | 16:12 | 6/16/2021 | 0 | 0 |
| CV23-21-0371 | 8:03 | 8:03 | 6/8/2021 | Tuesday | 10:26 | 0 days 2 hours 23 minutes | 6/8/2021 | 11:27 | 6/8/2021 | 0 | 0 |
| CV23-21-0254 | 6:26 | 8:00 | 4/27/2021 | Tuesday | 8:42 | 0 days 0 hours 42 minutes | 4/27/2021 | 9:44 | 4/27/2021 | 0 | 0 |
| CV23-21-0253 | 15:27 | 15:27 | 4/26/2021 | Monday | 13:00 | 0 days 5 hours 43 minutes | 4/26/2021 | 14:02 | 4/23/2021 | 0 | 3 |
| CV23-21-0216 | 14:15 | 14:15 | 4/7/2021 | Wednesday | 13:15 | 0 days 3 hours 59 minutes | 4/7/2021 | 14:16 | 4/2/2021 | 0 | 5 |
| CV23-21-0215 | 16:31 | 16:31 | 2/12/2021 | Friday | 15:40 | 0 days 8 hours 9 minutes | 2/12/2021 | 15:42 | 2/11/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV23-21-0205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6622318 | Complaint | Complaint | EFile | 27034996 |
| CV23-21-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6550036 | Complaint | Complaint | EFile | 26819017 |
| CV23-21-0133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6448144 | Complaint | Complaint | EFile | 26500947 |
| CV23-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6320800 | Complaint | | EFile | |
| CV23-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6352156 | Complaint | Complaint | EFile | 26182043 |
| CV23-21-0097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6335261 | Complaint | | EFile | |
| CV23-21-0097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6352187 | Complaint | Complaint to Foreclose Lien | EFile | 26181980 |
| CV23-21-0076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6302513 | Complaint | Verified Complaint | EFile | 26028140 |
| CV23-21-0071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6287947 | Complaint | Complaint | EFile | 25996313 |
| CV23-21-0052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6252171 | Complaint | Complaint | EFile | 25891442 |
| CV23-21-0036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6216762 | Complaint | Complaint | EFile | 25761796 |
| CV23-21-0035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6216661 | Complaint | Complaint | EFile | 25761751 |
| CV23-21-0027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 6210241 | Complaint | Complaint | EFile | 25742327 |
| CV22-22-0289 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 9133954 | Application | Application for Court Approval of Structured Settlement | EFile | 34814240 |
| CV22-22-0270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 9026358 | Complaint | Complaint & Demand for Jury Trial | EFile | 34568033 |
| CV22-22-0239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8901301 | Complaint | Complaint to Foreclose Lien & for Money Judgment | EFile | 34168470 |
| CV22-22-0228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8872768 | Application | Application for Approval of Transfer of Structured Settlement | EFile | 34043522 |
| CV22-22-0173 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8700032 | Complaint | | EFile | |
| CV22-22-0158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8657793 | Complaint | Complaint for Quiet Title | EFile | 33420769 |
| CV22-22-0150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8608162 | Petition | Petition to be Exempt from Registering as a Sexual Offender | EFile | 33284113 |
| CV22-22-0135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8556123 | Complaint | Complaint | EFile | 33097667 |
| CV22-22-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8419551 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 32757937 |
| CV22-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8339917 | Complaint | Complaint | EFile | 32405241 |
| CV22-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8206192 | Application | Application for Approval of Transfer of Structured Settlement | EFile | 31993049 |
| CV22-22-0025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8121993 | Complaint | | EFile | |
| CV22-22-0025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8132760 | Complaint | Complaint | EFile | 31784726 |
| CV22-21-0002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8079090 | Complaint | Complaint | EFile | 31593593 |
| CV22-21-0445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8065113 | Complaint | Complaint | EFile | 31570416 |
| CV22-21-0430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7989926 | Application | Application for Court Approval of Transfer of Structured Settlement | EFile | 31266355 |
| CV22-21-0392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7800394 | Complaint | Verified Complaint | EFile | 30696939 |
| CV22-21-0386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7789813 | Complaint | Complaint | EFile | 30645708 |
| CV22-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7788377 | Application | Application for Court Approval of Structured Settlement | EFile | 30644797 |
| CV22-21-0378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7758901 | Complaint | | EFile | |
| CV22-21-0378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7759254 | Complaint | Complaint for Declaratory Relief and Damages | EFile | 30550469 |
| CV22-21-0377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7751495 | Application | Application for Court Approval of Transfer of Structured Settlement | EFile | 30549428 |
| CV22-21-0374 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7753778 | Complaint | Complaint | EFile | 30544755 |
| CV22-21-0353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7680568 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30315248 |
| CV22-21-0343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7661533 | Application | Application for Approval of Structured Settlement Transfer | EFile | 30257139 |
| CV22-21-0327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7580494 | Complaint | Verified Complaint to Quiet Title | EFile | 30016200 |
| CV22-21-0311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7530587 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29863618 |
| CV22-21-0301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7497943 | Complaint | Verified Complaint | EFile | 29761690 |
| CV22-21-0280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7381734 | Complaint | Verified Complaint for Possession | EFile | 29453920 |
| CV22-21-0270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7331387 | Complaint | | EFile | |
| CV22-21-0270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7344515 | Complaint | Complaint | EFile | 29310948 |
| CV22-21-0266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7318161 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29192788 |
| CV22-21-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7234776 | Complaint for Personal Injury or Other Claims (Over $10,000) | Verified Complaint to Quiet Title | EFile | 28936075 |
| CV22-21-0248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7224722 | Application | Application for Court Approval of a Transfer of Structured Settlement | EFile | 28898887 |
| CV22-21-0243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7179968 | Complaint | Complaint | EFile | 28813246 |
| CV22-21-0240 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7168558 | Complaint | Complaint | EFile | 28727557 |
| CV22-21-0023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7085294 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28524214 |
| CV22-21-0220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 7095166 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28494663 |
| CV22-21-0192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6942056 | Complaint | Verified Complaint | EFile | 28131583 |
| CV22-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6870944 | Complaint | Complaint to Foreclose Real Property and Personal Property Collateral | EFile | 27878406 |
| CV22-21-0172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6793629 | Complaint | Complaint to Foreclose Real Property and Personal Property Collateral | EFile | 27847041 |
| CV22-21-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6887499 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27841807 |
| CV22-21-0160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6824595 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 27687930 |
| CV22-21-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6616536 | Complaint | Complaint | EFile | 27006880 |
| CV22-21-0048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6381027 | Application | Application for Court Approval of Transfer of Structured Settlement | EFile | 26279657 |
| CV22-21-0030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6263473 | Complaint | Verified Complaint for Damages | EFile | 25896939 |
| CV22-21-0021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6241474 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 25835529 |
| CV22-21-0010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 6195989 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25731556 |
| CV21-22-0266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9140417 | Complaint | Verified Complaint to Quiet Title | EFile | 34821195 |
| CV21-22-0243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9043520 | Complaint | Complaint | EFile | 34539053 |
| CV21-22-0238 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9024244 | Complaint | Complaint w Exhibits - Trevor Johnson | EFile | 34486200 |
| CV21-22-0236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9008070 | Complaint | Complaint | EFile | 34450513 |
| CV21-22-0233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9003513 | Complaint | Complaint | EFile | 34418660 |
| CV21-22-0232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8998851 | Complaint | Complaint | EFile | 34404353 |
| CV21-22-0230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8974130 | Complaint | Complaint | EFile | 34338314 |
| CV21-22-0223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8963439 | Complaint | | EFile | |
| CV21-22-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8867335 | Petition | | EFile | |
| CV21-22-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8868146 | Petition | Petition for Judicial Confirmation | EFile | 34023289 |
| CV21-22-0171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8713666 | Complaint | Complaint | EFile | 33560396 |
| CV21-22-0123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8522166 | Complaint | | EFile | |
| CV21-22-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8451994 | Complaint | Complaint | EFile | 32760205 |
| CV21-22-0097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8414545 | Complaint | | EFile | |
| CV21-22-0097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8416964 | Complaint | Complaint | EFile | 32657652 |
| CV21-22-0077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8384440 | Complaint | Complaint | EFile | 32559219 |
| CV21-22-0076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8381356 | Complaint | Complaint | EFile | 32558222 |
| CV21-22-0041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8207944 | Complaint | Complaint | EFile | 31972726 |
| CV21-22-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8033624 | Complaint | Complaint | EFile | |
| CV21-21-0481 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8037260 | Complaint | Verified Complaint to Quiet Title (Shumway) | EFile | 31428516 |
| CV21-21-0461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7924709 | Complaint | Complaint to Quiet Title | EFile | 31061409 |
| CV21-21-0435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7804788 | Complaint | | EFile | |
| CV21-21-0435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7805250 | Complaint | Complaint | EFile | 30688836 |
| CV21-21-0419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7751164 | Complaint | Complaint | EFile | 30517433 |
| CV21-21-0418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7749847 | Complaint | Complaint | EFile | 30517126 |
| CV21-21-0383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7638219 | Complaint | Complaint | EFile | 30187701 |
| CV21-21-0347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7541042 | Complaint | Complaint | EFile | 29875937 |
| CV21-21-0291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7320738 | Complaint | Complaint | EFile | 29201689 |
| CV21-21-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7287472 | Complaint | Verified Complaint | EFile | 29094865 |
| CV21-21-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7267134 | Complaint | Complaint | EFile | 29031006 |
| CV21-21-0235 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7101992 | Complaint | Complaint | EFile | 28529357 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV23-21-0205 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV23-21-0171 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV23-21-0133 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV23-21-0098 | Rejected | INC | Mr. Wellman, I remember now! The complaint was not signed so we can not file it. Please resubmit it and I w | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV23-21-0098 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV23-21-0097 | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV23-21-0097 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV23-21-0076 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV23-21-0071 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV23-21-0052 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV23-21-0036 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV23-21-0035 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV23-21-0027 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV22-22-0289 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV22-22-0270 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV22-22-0239 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV22-22-0228 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV22-22-0173 | Rejected | CORRECT | Complaint indicates Exhibits are attached but there are no exhibits. Please copy the envelope and resubmit wi | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV22-22-0158 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV22-22-0150 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV22-22-0135 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV22-22-0103 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV22-22-0073 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV22-22-0043 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV22-22-0025 | Rejected | CORRECT | You have John or Jane Does 1-5 listed on the complaint but have not added them as a party. Please add them | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV22-22-0025 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV22-22-0002 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV22-21-0445 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV22-21-0430 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV22-21-0392 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV22-21-0386 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV22-21-0385 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV22-21-0378 | Rejected | FREQ | Please correct error in envelope and resubmit. | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV22-21-0378 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV22-21-0377 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV22-21-0374 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV22-21-0353 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV22-21-0343 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV22-21-0327 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV22-21-0311 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV22-21-0301 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV22-21-0280 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV22-21-0270 | Rejected | DOCS | All defendants entered as parties need to be listed on the complaint. Also, please enter the husbands and wive | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV22-21-0270 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV22-21-0266 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV22-21-0253 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV22-21-0248 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV22-21-0243 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV22-21-0240 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV22-21-0223 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV22-21-0220 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV22-21-0192 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV22-21-0177 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV22-21-0172 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV22-21-0170 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV22-21-0160 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV22-21-0108 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV22-21-0048 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV22-21-0030 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV22-21-0021 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV22-21-0010 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV21-22-0296 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV21-22-0243 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV21-22-0238 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV21-22-0236 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV21-22-0233 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV21-22-0232 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV21-22-0230 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV21-22-0223 | Rejected | JURISD | It looks like this case should have been filed in Franklin County not Fremont. Thanks! | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV21-22-0203 | Rejected | MISSING | Please correct error in envelope and resubmit. | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV21-22-0203 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV21-22-0171 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV21-22-0123 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/23/2022 | Wednesday | 3/23/2022 | Wednesday |
| CV21-22-0103 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV21-22-0097 | Rejected | MISSING | Please correct error in envelope and resubmit. | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV21-22-0097 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV21-22-0077 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV21-22-0076 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV21-22-0041 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV21-21-0481 | Rejected | FREQ | Please correct error in envelope and resubmit. | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV21-21-0481 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV21-21-0461 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV21-21-0435 | Rejected | MISSING | Please correct error in envelope and resubmit. | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV21-21-0435 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV21-21-0419 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV21-21-0418 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV21-21-0383 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV21-21-0347 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV21-21-0291 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV21-21-0282 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV21-21-0278 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV21-21-0235 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV23-21-0205 | 16:55 | 16:55 | 3/31/2021 | Wednesday | 16:59 | 0 days 4 hours 45 minutes | 3/31/2021 | 13:42 | 3/30/2021 | 0 | 1 |
| CV23-21-0171 | 11:31 | 11:31 | 3/18/2021 | Thursday | 10:38 | 0 days 8 hours 6 minutes | 3/18/2021 | 11:42 | 3/17/2021 | 0 | 1 |
| CV23-21-0133 | 13:22 | 13:22 | 3/1/2021 | Monday | 11:52 | 0 days 7 hours 30 minutes | 3/1/2021 | 11:54 | 2/26/2021 | 0 | 3 |
| CV23-21-0098 | 13:28 | 13:28 | 2/9/2021 | Tuesday | 13:55 | 1 days 17 hours 27 minutes | | | | | |
| CV23-21-0098 | 14:07 | 14:07 | 2/9/2021 | Tuesday | 14:13 | 0 days 0 hours 5 minutes | 2/9/2021 | 14:15 | 2/9/2021 | 0 | 0 |
| CV23-21-0097 | 11:55 | 11:55 | 2/9/2021 | Tuesday | 14:01 | 0 days 20 hours 6 minutes | | | | | |
| CV23-21-0097 | 14:09 | 14:09 | 2/9/2021 | Tuesday | 14:12 | 0 days 0 hours 2 minutes | 2/9/2021 | 14:14 | 2/9/2021 | 0 | 0 |
| CV23-21-0076 | 10:33 | 10:33 | 2/1/2021 | Monday | 14:07 | 0 days 3 hours 34 minutes | 2/1/2021 | 14:08 | 2/1/2021 | 0 | 0 |
| CV23-21-0071 | 10:10 | 10:10 | 1/29/2021 | Friday | 11:28 | 0 days 10 hours 17 minutes | 1/29/2021 | 11:30 | 1/28/2021 | 0 | 1 |
| CV23-21-0052 | 14:45 | 14:45 | 1/25/2021 | Monday | 8:23 | 0 days 11 hours 38 minutes | 1/25/2021 | 8:24 | 1/21/2021 | 0 | 4 |
| CV23-21-0036 | 13:03 | 13:03 | 1/14/2021 | Thursday | 16:22 | 0 days 3 hours 18 minutes | 1/14/2021 | 16:23 | 1/14/2021 | 0 | 0 |
| CV23-21-0035 | 12:56 | 12:56 | 1/14/2021 | Thursday | 16:20 | 0 days 3 hours 23 minutes | 1/14/2021 | 16:22 | 1/14/2021 | 0 | 0 |
| CV23-21-0027 | 15:17 | 15:17 | 1/14/2021 | Thursday | 8:45 | 0 days 2 hours 28 minutes | 1/14/2021 | 8:46 | 1/13/2021 | 0 | 1 |
| CV22-22-0289 | 10:05 | 10:05 | 7/20/2022 | Wednesday | 10:56 | 0 days 9 hours 51 minutes | 7/20/2022 | 10:57 | 7/19/2022 | 0 | 1 |
| CV22-22-0270 | 14:17 | 14:17 | 7/5/2022 | Tuesday | 9:48 | 1 days 7 hours 31 minutes | 7/5/2022 | 9:52 | 6/28/2022 | 0 | 7 |
| CV22-22-0239 | 14:39 | 14:39 | 6/7/2022 | Tuesday | 14:58 | 0 days 18 hours 19 minutes | 6/7/2022 | 15:00 | 6/3/2022 | 0 | 4 |
| CV22-22-0228 | 8:59 | 8:59 | 5/31/2022 | Tuesday | 13:06 | 0 days 4 hours 7 minutes | 5/31/2022 | 13:07 | 5/31/2022 | 0 | 0 |
| CV22-22-0173 | 13:07 | 13:07 | 4/28/2022 | Thursday | 10:51 | 0 days 6 hours 44 minutes | | | | | |
| CV22-22-0158 | 9:00 | 9:00 | 4/21/2022 | Thursday | 15:15 | 0 days 15 hours 15 minutes | 4/21/2022 | 15:17 | 4/20/2022 | 0 | 1 |
| CV22-22-0150 | 14:48 | 14:48 | 4/13/2022 | Wednesday | 15:46 | 0 days 18 hours 57 minutes | 4/13/2022 | 15:48 | 4/11/2022 | 0 | 2 |
| CV22-22-0135 | 15:23 | 15:23 | 4/1/2022 | Friday | 12:29 | 0 days 5 hours 5 minutes | 4/1/2022 | 12:30 | 3/31/2022 | 0 | 1 |
| CV22-22-0103 | 15:50 | 15:50 | 3/11/2022 | Friday | 15:36 | 1 days 11 hours 46 minutes | 3/11/2022 | 15:37 | 3/7/2022 | 0 | 4 |
| CV22-22-0073 | 13:01 | 13:01 | 2/18/2022 | Friday | 15:53 | 0 days 2 hours 51 minutes | 2/18/2022 | 15:54 | 2/18/2022 | 0 | 0 |
| CV22-22-0043 | 13:15 | 13:15 | 1/27/2022 | Thursday | 8:08 | 0 days 12 hours 52 minutes | 1/27/2022 | 8:09 | 1/25/2022 | 0 | 2 |
| CV22-22-0025 | 15:59 | 15:59 | 1/10/2022 | Monday | 8:19 | 0 days 1 hours 20 minutes | | | | | |
| CV22-22-0025 | 12:21 | 12:21 | 1/13/2022 | Thursday | 14:56 | 0 days 20 hours 34 minutes | 1/13/2021 | 14:57 | 1/13/2022 | 0 | 2 |
| CV22-22-0002 | 9:34 | 9:34 | 1/3/2022 | Monday | 15:35 | 0 days 15 hours 0 minutes | 1/3/2022 | 15:36 | 12/30/2021 | 0 | 4 |
| CV22-21-0445 | 9:46 | 9:46 | 12/30/2021 | Thursday | 16:42 | 1 days 0 hours 56 minutes | 12/30/2021 | 16:43 | 12/28/2021 | 0 | 2 |
| CV22-21-0430 | 13:53 | 13:53 | 12/10/2021 | Friday | 14:05 | 0 days 0 hours 12 minutes | 12/10/2021 | 14:06 | 12/10/2021 | 0 | 0 |
| CV22-21-0392 | 16:16 | 16:16 | 11/5/2021 | Friday | 8:15 | 0 days 9 hours 59 minutes | 11/5/2021 | 9:17 | 11/3/2021 | 0 | 2 |
| CV22-21-0386 | 12:49 | 12:49 | 11/2/2021 | Tuesday | 16:07 | 0 days 3 hours 18 minutes | 11/2/2021 | 17:08 | 11/2/2021 | 0 | 0 |
| CV22-21-0385 | 10:29 | 10:29 | 11/2/2021 | Tuesday | 15:39 | 0 days 5 hours 10 minutes | 11/2/2021 | 16:40 | 11/2/2021 | 0 | 0 |
| CV22-21-0378 | 9:01 | 9:01 | 10/27/2021 | Wednesday | 9:06 | 0 days 0 hours 4 minutes | | | | | |
| CV22-21-0378 | 9:34 | 9:34 | 10/27/2021 | Wednesday | 15:12 | 0 days 5 hours 38 minutes | 10/27/2021 | 16:13 | 10/27/2021 | 0 | 0 |
| CV22-21-0377 | 9:46 | 9:46 | 10/27/2021 | Wednesday | 14:46 | 0 days 14 hours 0 minutes | 10/27/2021 | 15:47 | 10/26/2021 | 0 | 1 |
| CV22-21-0374 | 12:59 | 12:59 | 10/27/2021 | Wednesday | 12:56 | 0 days 8 hours 57 minutes | 10/27/2021 | 13:57 | 10/26/2021 | 0 | 1 |
| CV22-21-0353 | 7:56 | 8:00 | 10/13/2021 | Wednesday | 16:01 | 0 days 8 hours 0 minutes | 10/13/2021 | 17:02 | 10/13/2021 | 0 | 0 |
| CV22-21-0343 | 11:08 | 11:08 | 10/8/2021 | Friday | 11:33 | 0 days 0 hours 25 minutes | 10/8/2021 | 12:34 | 10/8/2021 | 0 | 0 |
| CV22-21-0327 | 16:18 | 16:18 | 9/23/2021 | Thursday | 15:51 | 0 days 8 hours 32 minutes | 9/23/2021 | 16:52 | 9/22/2021 | 0 | 1 |
| CV22-21-0311 | 10:23 | 10:23 | 9/15/2021 | Wednesday | 9:39 | 0 days 8 hours 16 minutes | 9/15/2021 | 10:40 | 9/14/2021 | 0 | 1 |
| CV22-21-0301 | 8:37 | 8:37 | 9/8/2021 | Wednesday | 16:00 | 0 days 7 hours 23 minutes | 9/8/2021 | 17:01 | 9/8/2021 | 0 | 0 |
| CV22-21-0280 | 15:32 | 15:32 | 8/19/2021 | Thursday | 15:43 | 1 days 3 hours 11 minutes | 8/19/2021 | 16:44 | 8/16/2021 | 0 | 3 |
| CV22-21-0270 | 15:51 | 15:51 | 8/6/2021 | Friday | 10:18 | 0 days 3 hours 27 minutes | | | | | |
| CV22-21-0270 | 14:19 | 14:19 | 8/11/2021 | Wednesday | 12:56 | 0 days 16 hours 37 minutes | 8/11/2021 | 13:58 | 8/9/2021 | 0 | 2 |
| CV22-21-0266 | 8:24 | 8:24 | 8/4/2021 | Wednesday | 12:14 | 0 days 3 hours 49 minutes | 8/4/2021 | 13:15 | 8/4/2021 | 0 | 0 |
| CV22-21-0253 | 11:52 | 11:52 | 7/20/2021 | Tuesday | 15:52 | 0 days 4 hours 59 minutes | 7/20/2021 | 16:53 | 7/20/2021 | 0 | 0 |
| CV22-21-0248 | 8:09 | 8:09 | 7/19/2021 | Monday | 10:53 | 0 days 2 hours 44 minutes | 7/19/2021 | 11:54 | 7/19/2021 | 0 | 0 |
| CV22-21-0243 | 10:39 | 10:39 | 7/13/2021 | Tuesday | 14:23 | 0 days 21 hours 44 minutes | 7/13/2021 | 15:24 | 7/9/2021 | 0 | 4 |
| CV22-21-0240 | 8:33 | 8:33 | 7/8/2021 | Thursday | 10:12 | 0 days 1 hours 39 minutes | 7/8/2021 | 11:13 | 7/8/2021 | 0 | 0 |
| CV22-21-0223 | 13:05 | 13:05 | 6/25/2021 | Friday | 8:30 | 0 days 22 hours 25 minutes | 6/25/2021 | 9:31 | 6/22/2021 | 0 | 3 |
| CV22-21-0220 | 14:38 | 14:38 | 6/23/2021 | Wednesday | 16:54 | 0 days 2 hours 16 minutes | 6/23/2021 | 17:55 | 6/23/2021 | 0 | 0 |
| CV22-21-0192 | 9:16 | 9:16 | 6/3/2021 | Thursday | 11:14 | 0 days 1 hours 57 minutes | 6/3/2021 | 12:16 | 6/3/2021 | 0 | 0 |
| CV22-21-0177 | 9:57 | 9:57 | 5/19/2021 | Wednesday | 9:25 | 1 days 11 hours 28 minutes | 5/19/2021 | 10:26 | 5/13/2021 | 0 | 6 |
| CV22-21-0172 | 13:52 | 13:52 | 5/17/2021 | Monday | 11:34 | 4 days 9 hours 42 minutes | 5/18/2021 | 7:02 | 4/29/2021 | 0 | 19 |
| CV22-21-0170 | 12:00 | 12:00 | 5/17/2021 | Monday | 14:42 | 0 days 2 hours 41 minutes | 5/17/2021 | 15:43 | 5/17/2021 | 0 | 0 |
| CV22-21-0160 | 11:16 | 11:16 | 5/7/2021 | Friday | 12:15 | 0 days 18 hours 58 minutes | 5/7/2021 | 13:16 | 5/5/2021 | 0 | 2 |
| CV22-21-0108 | 6:02 | 8:00 | 3/30/2021 | Tuesday | 8:28 | 0 days 0 hours 28 minutes | 3/30/2021 | 12:44 | 3/30/2021 | 0 | 0 |
| CV22-21-0048 | 8:27 | 8:27 | 2/16/2021 | Tuesday | 13:08 | 0 days 4 hours 41 minutes | 2/16/2021 | 13:09 | 2/16/2021 | 0 | 0 |
| CV22-21-0030 | 10:05 | 10:05 | 1/25/2021 | Monday | 10:37 | 0 days 5 hours 32 minutes | 1/25/2021 | 10:39 | 1/25/2021 | 0 | 0 |
| CV22-21-0021 | 11:22 | 11:22 | 1/20/2021 | Wednesday | 15:45 | 0 days 4 hours 23 minutes | 1/20/2021 | 15:46 | 1/20/2021 | 0 | 0 |
| CV22-21-0010 | 16:53 | 16:53 | 1/13/2021 | Wednesday | 14:18 | 0 days 15 hours 25 minutes | 1/13/2021 | 14:19 | 1/11/2021 | 0 | 2 |
| CV21-22-0266 | 11:12 | 11:12 | 7/20/2022 | Wednesday | 14:28 | 0 days 3 hours 16 minutes | 7/20/2022 | 14:30 | 7/20/2022 | 0 | 0 |
| CV21-22-0243 | 15:53 | 15:53 | 6/30/2022 | Thursday | 16:31 | 0 days 0 hours 38 minutes | 6/30/2022 | 16:33 | 6/30/2022 | 0 | 0 |
| CV21-22-0238 | 11:34 | 11:34 | 6/28/2022 | Tuesday | 13:29 | 0 days 1 hours 55 minutes | 6/28/2022 | 13:30 | 6/28/2022 | 0 | 0 |
| CV21-22-0236 | 7:12 | 8:00 | 6/27/2022 | Monday | 8:40 | 0 days 9 hours 40 minutes | 6/27/2022 | 8:41 | 6/24/2022 | 0 | 3 |
| CV21-22-0233 | 12:39 | 12:39 | 6/23/2022 | Thursday | 13:38 | 0 days 9 hours 59 minutes | 6/23/2022 | 13:39 | 6/23/2022 | 0 | 0 |
| CV21-22-0232 | 16:18 | 16:18 | 6/22/2022 | Wednesday | 17:00 | 0 days 0 hours 42 minutes | 6/22/2022 | 17:01 | 6/22/2022 | 0 | 0 |
| CV21-22-0230 | 8:37 | 8:37 | 6/17/2022 | Friday | 10:56 | 0 days 2 hours 19 minutes | 6/17/2022 | 10:58 | 6/17/2022 | 0 | 0 |
| CV21-22-0223 | 14:58 | 14:58 | 6/15/2022 | Wednesday | 15:33 | 0 days 0 hours 35 minutes | | | | | |
| CV21-22-0203 | 11:37 | 11:37 | 5/27/2022 | Friday | 12:49 | 0 days 1 hours 12 minutes | | | | | |
| CV21-22-0203 | 12:52 | 12:52 | 5/27/2022 | Friday | 16:00 | 0 days 3 hours 7 minutes | 5/27/2022 | 16:01 | 5/27/2022 | 0 | 0 |
| CV21-22-0191 | 9:59 | 9:59 | 4/29/2022 | Friday | 14:01 | 0 days 4 hours 2 minutes | 4/29/2022 | 14:02 | 4/29/2022 | 0 | 0 |
| CV21-22-0123 | 16:38 | 16:38 | 3/23/2022 | Wednesday | 16:54 | 0 days 0 hours 15 minutes | | | | | |
| CV21-22-0103 | 15:48 | 15:48 | 3/11/2022 | Friday | 16:36 | 0 days 0 hours 48 minutes | 3/11/2022 | 16:37 | 3/11/2022 | 0 | 0 |
| CV21-22-0097 | 9:38 | 9:38 | 3/7/2022 | Monday | 12:03 | 0 days 2 hours 25 minutes | | | | | |
| CV21-22-0097 | 12:41 | 12:41 | 3/7/2022 | Monday | 13:46 | 0 days 1 hours 5 minutes | 3/7/2022 | 13:47 | 3/7/2022 | 0 | 0 |
| CV21-22-0077 | 9:10 | 9:10 | 3/1/2022 | Tuesday | 12:27 | 0 days 3 hours 16 minutes | 3/1/2022 | 12:29 | 3/1/2022 | 0 | 0 |
| CV21-22-0076 | 15:01 | 15:02 | 3/1/2022 | Tuesday | 12:08 | 0 days 6 hours 5 minutes | 3/1/2022 | 12:09 | 2/28/2022 | 0 | 1 |
| CV21-22-0041 | 11:54 | 11:54 | 1/26/2022 | Wednesday | 10:05 | 0 days 3 hours 8 minutes | 1/26/2022 | 10:07 | 1/25/2022 | 0 | 1 |
| CV21-22-0481 | 11:54 | 11:54 | 12/20/2021 | Monday | 16:05 | 0 days 4 hours 10 minutes | | | | | |
| CV21-21-0481 | 16:28 | 16:28 | 12/21/2021 | Tuesday | 10:53 | 0 days 3 hours 25 minutes | 12/21/2021 | 10:54 | 12/20/2021 | 0 | 1 |
| CV21-21-0461 | 11:00 | 11:00 | 11/30/2021 | Tuesday | 11:42 | 0 days 0 hours 42 minutes | 11/30/2021 | 11:43 | 11/30/2021 | 0 | 0 |
| CV21-21-0435 | 12:38 | 12:38 | 11/4/2021 | Thursday | 12:58 | 0 days 0 hours 19 minutes | | | | | |
| CV21-21-0435 | 13:16 | 13:16 | 11/4/2021 | Thursday | 14:27 | 0 days 1 hours 10 minutes | 11/4/2021 | 15:28 | 11/4/2021 | 0 | 0 |
| CV21-21-0419 | 9:51 | 9:51 | 10/26/2021 | Tuesday | 10:53 | 0 days 1 hours 2 minutes | 10/26/2021 | 11:54 | 10/26/2021 | 0 | 0 |
| CV21-21-0418 | 6:41 | 8:00 | 10/26/2021 | Tuesday | 10:45 | 0 days 2 hours 45 minutes | 10/26/2021 | 11:46 | 10/26/2021 | 0 | 0 |
| CV21-21-0383 | 14:11 | 14:11 | 10/5/2021 | Tuesday | 10:44 | 0 days 5 hours 32 minutes | 10/5/2021 | 11:45 | 10/4/2021 | 0 | 1 |
| CV21-21-0347 | 13:25 | 13:25 | 9/15/2021 | Wednesday | 14:43 | 0 days 1 hours 18 minutes | 9/15/2021 | 15:44 | 9/15/2021 | 0 | 0 |
| CV21-21-0291 | 11:53 | 11:53 | 8/4/2021 | Wednesday | 15:44 | 0 days 3 hours 51 minutes | 8/4/2021 | 16:46 | 8/4/2021 | 0 | 0 |
| CV21-21-0282 | 9:59 | 9:59 | 7/29/2021 | Thursday | 11:21 | 0 days 1 hours 22 minutes | 7/29/2021 | 12:22 | 7/29/2021 | 0 | 0 |
| CV21-21-0278 | 13:45 | 13:45 | 7/26/2021 | Monday | 15:28 | 0 days 1 hours 43 minutes | 7/26/2021 | 16:29 | 7/26/2021 | 0 | 0 |
| CV21-21-0235 | 13:14 | 13:14 | 6/25/2021 | Friday | 10:26 | 0 days 6 hours 12 minutes | 6/25/2021 | 11:27 | 6/24/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV21-21-0225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7042262 | Complaint | | EFile | |
| CV21-21-0225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 7045761 | Complaint | | EFile | |
| CV21-21-0203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6975905 | Complaint | Complaint | EFile | 28113291 |
| CV21-21-0200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6968359 | Complaint | Complaint | EFile | 28089776 |
| CV21-21-0198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6959327 | Complaint | Complaint_for_Judicial_Foreclosure | EFile | 28058868 |
| CV21-21-0194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6945670 | Complaint | | EFile | |
| CV21-21-0185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6888373 | Complaint | Complaint | EFile | 27838651 |
| CV21-21-0172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6836241 | Complaint | Complaint | EFile | 27679537 |
| CV21-21-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6811844 | Complaint | Complaint | EFile | 27605090 |
| CV21-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6776453 | Complaint | | EFile | |
| CV21-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6777219 | Complaint | Complaint to Foreclose Lien | EFile | 27501433 |
| CV21-21-0114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6593913 | Complaint | Complaint | EFile | 26954378 |
| CV21-21-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6577809 | Complaint | Complaint | EFile | 26908143 |
| CV21-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6565585 | Complaint | Complaint | EFile | 26853531 |
| CV21-21-0079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6516324 | Complaint | Verified Complaint | EFile | 26690159 |
| CV21-21-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6516192 | Complaint | Verified Complaint | EFile | 26689862 |
| CV21-21-0077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6514787 | Complaint | Verified Complaint | EFile | 26689591 |
| CV21-21-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6488647 | Complaint | Complaint | EFile | 26608013 |
| CV21-21-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6484776 | Complaint | Complaint and Demand for Jury Trial | EFile | 26592346 |
| CV21-21-0053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6424572 | Complaint | Complaint | EFile | 26419798 |
| CV21-21-0006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6161953 | Complaint | Complaint | EFile | 25606208 |
| CV20-22-00739 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9198331 | Complaint | Complaint | EFile | 34981513 |
| CV20-22-00718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9173343 | Complaint | | EFile | |
| CV20-22-00718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9173475 | Complaint | Plaintiff's Complaint And Demand For Jury Trial | EFile | 34907985 |
| CV20-22-00682 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9129577 | Complaint | Complaint and Demand for Jury Trial | EFile | 34789109 |
| CV20-22-00646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9080069 | Complaint | Complaint | EFile | 34655303 |
| CV20-22-00644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9073690 | Complaint | Complaint | EFile | 34642174 |
| CV20-22-00617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9041370 | Complaint | | EFile | |
| CV20-22-00617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9047576 | Complaint | Complaint | EFile | 34550441 |
| CV20-22-00600 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9023322 | Complaint | | EFile | |
| CV20-22-00600 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9024321 | Complaint | Verified Complaint | EFile | 34484241 |
| CV20-22-00582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9003066 | Complaint | Complaint | EFile | 34416179 |
| CV20-22-00580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9001624 | Complaint | Complaint And Demand For Jury Trial | EFile | 34413767 |
| CV20-22-00577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8997668 | Petition | Petition for the Creation and Organization of Mayfield Ranch Water and Sewer District | EFile | 34400577 |
| CV20-22-00577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8997676 | Petition | Petition for the Creation and Organization of Mayfield Ranch Water and Sewer District | EFile | 34400577 |
| CV20-22-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8981582 | Complaint | Complaint | EFile | 34364895 |
| CV20-22-00530 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8932681 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury | EFile | 34216306 |
| CV20-22-00518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8927244 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34205613 |
| CV20-22-00516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8923768 | Complaint | Complaint | EFile | 34194011 |
| CV20-22-00507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8902586 | Complaint | | EFile | |
| CV20-22-00507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8905244 | Complaint | Verified Complaint | EFile | 34135265 |
| CV20-22-00487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8878825 | Complaint | Complaint | EFile | 34051920 |
| CV20-22-00466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8839490 | Complaint | Complaint | EFile | 33932544 |
| CV20-22-00406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8733597 | Complaint | Complaint and Demand for Jury Trial | EFile | 33613291 |
| CV20-22-00403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8730407 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand For Jury Trial | EFile | 33605516 |
| CV20-22-00400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8724603 | Complaint | Complaint and Demand for Jury Trial | EFile | 33590699 |
| CV20-22-00389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8696479 | Application | Application For Court Approval Of A Transfer Of Structured Settlement Payment Rights | EFile | 33500791 |
| CV20-22-00356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8650718 | Complaint | Complaint | EFile | 33364299 |
| CV20-22-00345 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8636633 | Complaint | Complaint | EFile | 33320515 |
| CV20-22-00293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8554940 | Complaint | Complaint | EFile | 33081768 |
| CV20-22-00292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8551067 | Complaint | Complaint | EFile | 33069912 |
| CV20-22-00256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8496201 | Complaint | Complaint | EFile | 32900392 |
| CV20-22-00234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8457612 | Complaint | Complaint for Foreclosure of Real Property and Order of Sale | EFile | 32781197 |
| CV20-22-00191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8406901 | Complaint | Complaint | EFile | 32623454 |
| CV20-22-00189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8394293 | Complaint | Complaint | EFile | 32582928 |
| CV20-22-00160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8344484 | Complaint | Complaint | EFile | 32412962 |
| CV20-22-00094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8233838 | Complaint | Complaint | EFile | 32047405 |
| CV20-22-00093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8233158 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint for Personal Injury | EFile | 32045035 |
| CV20-22-00050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8153136 | Complaint | Verified Complaint for Possession of Personal Property | EFile | 31789121 |
| CV20-22-00011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8103659 | Complaint | Complaint | EFile | 31636609 |
| CV20-22-00010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8099582 | Complaint | Complaint | EFile | 31628738 |
| CV20-22-00004 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8088766 | Complaint | Complaint | EFile | 31590160 |
| CV20-21-01210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8049200 | Complaint | Complaint | EFile | 31459266 |
| CV20-21-01042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7750940 | Complaint | Complaint | EFile | 30513629 |
| CV20-21-00994 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7674515 | Complaint | | EFile | |
| CV20-21-00976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7659414 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30240723 |
| CV20-21-00970 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7645646 | Complaint | Complaint | EFile | 30197860 |
| CV20-21-00944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7619681 | Complaint | Complaint | EFile | 30112573 |
| CV20-21-00906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7575116 | Complaint | Complaint | EFile | 29980610 |
| CV20-21-00846 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7495459 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29735580 |
| CV20-21-00788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7408398 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29463050 |
| CV20-21-00766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7368727 | Complaint | Complaint and Demand for Jury Trial | EFile | 29340077 |
| CV20-21-00757 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7359312 | Complaint | Complaint | EFile | 29314554 |
| CV20-21-00683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7235255 | Complaint | Complaint | EFile | 28929195 |
| CV20-21-00667 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7208439 | Complaint | Complaint for Breach of Contract | EFile | 28840533 |
| CV20-21-00634 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7162875 | Complaint | Complaint | EFile | 28702283 |
| CV20-21-00614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7137370 | Complaint | Complaint | EFile | 28617790 |
| CV20-21-00609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7129066 | Complaint | | EFile | |
| CV20-21-00609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7131374 | Complaint | Complaint and Demand for Jury Trial | EFile | 28606099 |
| CV20-21-00581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7083711 | Complaint | Complaint | EFile | 28457109 |
| CV20-21-00568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7064025 | Complaint | Complaint | EFile | 28389278 |
| CV20-21-00550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7030196 | Complaint | Complaint | EFile | 28280956 |
| CV20-21-00549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7027392 | Complaint | Verified Complaint | EFile | 28272275 |
| CV20-21-00532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 7007787 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28212622 |
| CV20-21-00511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6906735 | Complaint | WF Complaint | EFile | 27899929 |
| CV20-21-00495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6966832 | Complaint | Complaint | EFile | 28082955 |
| CV20-21-00492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6959951 | Complaint | | EFile | |
| CV20-21-00492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6960839 | Complaint | Complaint for Possession of Personal Property, Monies Due and Judicial Forclosure of Lien | EFile | 28060325 |
| CV20-21-00472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6935276 | Complaint | | EFile | |
| CV20-21-00472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6935820 | Complaint | Complaint and Demand for Jury Trial | EFile | 27988607 |
| CV20-21-00469 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6933064 | Complaint | Verified Complaint for Quieting Title | EFile | 27980179 |
| CV20-21-00466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6928845 | Complaint | Complaint | EFile | 27969609 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV21-21-0225 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/15/2021 | Tuesday | | |
| CV21-21-0225 | Rejected | CORRECT | Error | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV21-21-0203 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV21-21-0200 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV21-21-0198 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV21-21-0194 | Rejected | MISSING | Please add Case Information Sheet and Summons and resubmit.  Thank you.  Linda Hampton | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV21-21-0185 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV21-21-0172 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV21-21-0170 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV21-21-0156 | Rejected | MISSING | Missing Case Information Sheet. | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV21-21-0156 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV21-21-0114 | Accepted | | | 3/24/2021 | Wednesday | 3/25/2021 | Thursday |
| CV21-21-0103 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV21-21-0098 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV21-21-0079 | Accepted | | | 3/10/2021 | Wednesday | 3/11/2021 | Thursday |
| CV21-21-0078 | Accepted | | | 3/10/2021 | Wednesday | 3/11/2021 | Thursday |
| CV21-21-0077 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV21-21-0070 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV21-21-0067 | Accepted | | | 3/4/2021 | Thursday | 3/5/2021 | Friday |
| CV21-21-0053 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV21-21-0006 | Accepted | | | 1/5/2021 | Tuesday | 1/6/2021 | Wednesday |
| CV20-22-00739 | Accepted | | | 7/29/2022 | Friday | 8/1/2022 | Monday |
| CV20-22-00718 | Rejected | FREQ | Please correct error in envelope and resubmit. | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV20-22-00718 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV20-22-00682 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV20-22-00646 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV20-22-00644 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV20-22-00617 | Rejected | CORRECT | Summons has "Third" as the Judicial District. Please correct and resubmit filing. | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV20-22-00617 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV20-22-00600 | Rejected | FORMAT | The attached Warranty Deed image is bigger than the image viewer.  We're unable to view all of the informatio | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV20-22-00600 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV20-22-00582 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV20-22-00580 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV20-22-00577 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV20-22-00577 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV20-22-00563 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV20-22-00530 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV20-22-00518 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV20-22-00516 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV20-22-00507 | Rejected | CORRECT | Petition is missing signature. I do not see a Summons in the envelope.  Will you be filing the Summons at a lat | 6/5/2022 | Sunday | 6/6/2022 | Monday |
| CV20-22-00507 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV20-22-00487 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV20-22-00466 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV20-22-00406 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV20-22-00403 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV20-22-00400 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV20-22-00389 | Accepted | | | 4/26/2022 | Tuesday | 4/27/2022 | Wednesday |
| CV20-22-00356 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV20-22-00345 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV20-22-00293 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV20-22-00292 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV20-22-00256 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV20-22-00234 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV20-22-00191 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV20-22-00189 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV20-22-00160 | Accepted | | | 2/21/2022 | Monday | 2/22/2022 | Tuesday |
| CV20-22-00094 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV20-22-00093 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV20-22-00050 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV20-22-00011 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV20-22-00010 | Accepted | | | 1/4/2022 | Tuesday | 1/5/2022 | Wednesday |
| CV20-22-00004 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV20-21-01210 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV20-21-01042 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV20-21-00994 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV20-21-00976 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV20-21-00970 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV20-21-00944 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV20-21-00906 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV20-21-00846 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV20-21-00788 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV20-21-00766 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV20-21-00757 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV20-21-00683 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV20-21-00667 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV20-21-00634 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV20-21-00614 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV20-21-00609 | Rejected | INC | Douglas Crandall's signature needs to be there or that line needs to come off please. | 6/29/2021 | Tuesday | 6/30/2021 | Wednesday |
| CV20-21-00609 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV20-21-00581 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV20-21-00568 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV20-21-00550 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV20-21-00549 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV20-21-00532 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV20-21-00511 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV20-21-00495 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV20-21-00492 | Rejected | INC | Please correct error in envelope and resubmit. | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV20-21-00492 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV20-21-00472 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV20-21-00472 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV20-21-00469 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV20-21-00466 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV21-21-0225 | 7:22 | 8:00 | 6/15/2021 | Tuesday | 9:25 | 0 days 1 hours 25 minutes | | | | | 0 |
| CV21-21-0225 | 12:22 | 12:22 | 6/15/2021 | Tuesday | 15:04 | 0 days 2 hours 41 minutes | | | | | 0 |
| CV21-21-0203 | 12:38 | 12:38 | 6/2/2021 | Wednesday | 13:42 | 0 days 1 hours 3 minutes | 6/2/2021 | 14:43 | 6/2/2021 | 0 | 0 |
| CV21-21-0200 | 13:30 | 13:30 | 6/1/2021 | Tuesday | 14:21 | 0 days 0 hours 51 minutes | 6/1/2021 | 15:22 | 6/1/2021 | 0 | 0 |
| CV21-21-0198 | 10:11 | 10:11 | 5/28/2021 | Friday | 12:41 | 0 days 2 hours 30 minutes | 5/28/2021 | 13:43 | 5/28/2021 | 0 | 0 |
| CV21-21-0194 | 15:05 | 15:05 | 5/26/2021 | Wednesday | 15:13 | 0 days 0 hours 7 minutes | | | | | |
| CV21-21-0185 | 13:12 | 13:12 | 5/17/2021 | Monday | 13:34 | 0 days 0 hours 22 minutes | 5/17/2021 | 14:35 | 5/17/2021 | 0 | 0 |
| CV21-21-0172 | 16:32 | 16:32 | 5/7/2021 | Friday | 8:43 | 0 days 1 hours 10 minutes | 5/7/2021 | 9:44 | 5/6/2021 | 0 | 1 |
| CV21-21-0170 | 14:49 | 14:49 | 5/4/2021 | Tuesday | 8:28 | 0 days 2 hours 39 minutes | 5/4/2021 | 9:29 | 5/3/2021 | 0 | 1 |
| CV21-21-0156 | 12:29 | 12:29 | 4/27/2021 | Tuesday | 13:10 | 0 days 0 hours 41 minutes | | | | | |
| CV21-21-0156 | 13:15 | 13:15 | 4/27/2021 | Tuesday | 16:09 | 0 days 2 hours 53 minutes | 4/27/2021 | 17:11 | 4/27/2021 | 0 | 0 |
| CV21-21-0114 | 17:09 | 8:00 | 3/26/2021 | Friday | 8:18 | 0 days 9 hours 18 minutes | 3/26/2021 | 9:19 | 3/24/2021 | 0 | 2 |
| CV21-21-0103 | 16:47 | 16:47 | 3/24/2021 | Wednesday | 8:23 | 0 days 9 hours 35 minutes | 3/24/2021 | 9:24 | 3/22/2021 | 0 | 2 |
| CV21-21-0098 | 12:51 | 12:51 | 3/19/2021 | Friday | 16:03 | 0 days 3 hours 12 minutes | 3/19/2021 | 17:05 | 3/19/2021 | 0 | 0 |
| CV21-21-0079 | 17:54 | 8:00 | 3/11/2021 | Thursday | 8:43 | 0 days 0 hours 43 minutes | 3/11/2021 | 8:45 | 3/10/2021 | 0 | 1 |
| CV21-21-0078 | 17:24 | 8:00 | 3/11/2021 | Thursday | 8:37 | 0 days 0 hours 37 minutes | 3/11/2021 | 8:39 | 3/10/2021 | 0 | 1 |
| CV21-21-0077 | 15:45 | 15:45 | 3/11/2021 | Thursday | 8:32 | 0 days 1 hours 47 minutes | 3/11/2021 | 8:33 | 3/10/2021 | 0 | 1 |
| CV21-21-0070 | 13:54 | 13:54 | 3/5/2021 | Friday | 16:17 | 0 days 2 hours 23 minutes | 3/5/2021 | 16:18 | 3/5/2021 | 0 | 0 |
| CV21-21-0067 | 22:37 | 8:00 | 3/5/2021 | Friday | 8:59 | 0 days 0 hours 59 minutes | 3/5/2021 | 9:01 | 3/4/2021 | 0 | 1 |
| CV21-21-0053 | 13:50 | 13:50 | 2/24/2021 | Wednesday | 8:59 | 0 days 4 hours 8 minutes | 2/24/2021 | 9:00 | 2/23/2021 | 0 | 1 |
| CV21-21-0006 | 17:10 | 8:00 | 1/6/2021 | Wednesday | 10:38 | 0 days 2 hours 38 minutes | 1/6/2021 | 10:43 | 1/5/2021 | 0 | 1 |
| CV22-22-00739 | 17:37 | 8:00 | 8/1/2022 | Monday | 8:58 | 0 days 0 hours 58 minutes | 8/1/2022 | 9:00 | 7/29/2022 | 0 | 3 |
| CV20-22-00718 | 12:48 | 12:48 | 7/26/2022 | Tuesday | 12:56 | 0 days 0 hours 7 minutes | | | | | |
| CV20-22-00718 | 13:01 | 13:01 | 7/26/2022 | Tuesday | 13:41 | 0 days 0 hours 39 minutes | 7/26/2022 | 13:42 | 7/26/2022 | 0 | 0 |
| CV20-22-00682 | 16:34 | 16:34 | 7/19/2022 | Tuesday | 9:33 | 0 days 1 hours 59 minutes | 7/19/2022 | 9:35 | 7/18/2022 | 0 | 1 |
| CV20-22-00646 | 15:16 | 15:16 | 7/11/2022 | Monday | 9:50 | 0 days 1 hours 34 minutes | 7/11/2022 | 10:11 | 7/8/2022 | 0 | 3 |
| CV20-22-00644 | 16:28 | 16:28 | 7/8/2022 | Friday | 14:41 | 0 days 7 hours 13 minutes | 7/8/2022 | 14:43 | 7/7/2022 | 0 | 1 |
| CV20-22-00617 | 13:25 | 13:25 | 6/30/2022 | Thursday | 14:15 | 0 days 0 hours 50 minutes | | | | | |
| CV20-22-00617 | 11:29 | 11:29 | 7/1/2022 | Friday | 12:02 | 0 days 9 hours 33 minutes | 7/1/2022 | 12:03 | 7/1/2022 | 0 | 0 |
| CV20-22-00600 | 10:31 | 10:31 | 6/28/2022 | Tuesday | 11:23 | 0 days 0 hours 51 minutes | | | | | |
| CV20-22-00600 | 11:36 | 11:36 | 6/28/2022 | Tuesday | 12:18 | 0 days 0 hours 42 minutes | 6/28/2022 | 12:20 | 6/28/2022 | 0 | 0 |
| CV20-22-00582 | 11:58 | 11:58 | 6/23/2022 | Thursday | 12:05 | 0 days 0 hours 6 minutes | 6/23/2022 | 12:07 | 6/23/2022 | 0 | 0 |
| CV20-22-00580 | 10:13 | 10:13 | 6/23/2022 | Thursday | 11:04 | 0 days 0 hours 51 minutes | 6/23/2022 | 11:05 | 6/23/2022 | 0 | 0 |
| CV20-22-00577 | 15:06 | 15:06 | 6/22/2022 | Wednesday | 15:25 | 0 days 0 hours 18 minutes | 6/22/2022 | 15:27 | 6/22/2022 | 0 | 0 |
| CV20-22-00577 | 15:06 | 15:06 | 6/22/2022 | Wednesday | 15:25 | 0 days 0 hours 18 minutes | 6/22/2022 | 15:27 | 6/22/2022 | 0 | 0 |
| CV20-22-00563 | 15:22 | 8:00 | 6/21/2022 | Tuesday | 11:30 | 0 days 3 hours 30 minutes | 6/21/2022 | 11:32 | 6/20/2022 | 0 | 1 |
| CV20-22-00530 | 16:22 | 16:22 | 6/9/2022 | Thursday | 16:32 | 0 days 0 hours 10 minutes | 6/9/2022 | 16:33 | 6/9/2022 | 0 | 0 |
| CV20-22-00518 | 10:22 | 10:22 | 6/9/2022 | Thursday | 11:36 | 0 days 1 hours 14 minutes | 6/9/2022 | 11:37 | 6/9/2022 | 0 | 0 |
| CV20-22-00516 | 15:21 | 15:21 | 6/8/2022 | Wednesday | 16:04 | 0 days 0 hours 43 minutes | 6/8/2022 | 16:29 | 6/8/2022 | 0 | 0 |
| CV20-22-00507 | 14:20 | 8:00 | 6/6/2022 | Monday | 8:49 | 0 days 0 hours 49 minutes | | | | | |
| CV20-22-00507 | 10:11 | 10:11 | 6/6/2022 | Monday | 11:16 | 0 days 1 hours 5 minutes | 6/6/2022 | 11:17 | 6/6/2022 | 0 | 0 |
| CV20-22-00487 | 16:16 | 16:16 | 5/31/2022 | Tuesday | 16:30 | 0 days 0 hours 13 minutes | 5/31/2022 | 16:31 | 5/31/2022 | 0 | 0 |
| CV20-22-00466 | 15:55 | 15:55 | 5/23/2022 | Monday | 16:02 | 0 days 0 hours 7 minutes | 5/23/2022 | 16:04 | 5/23/2022 | 0 | 0 |
| CV20-22-00406 | 16:08 | 16:08 | 5/3/2022 | Tuesday | 16:14 | 0 days 0 hours 6 minutes | 5/3/2022 | 16:15 | 5/3/2022 | 0 | 0 |
| CV20-22-00403 | 12:20 | 12:20 | 5/3/2022 | Tuesday | 12:46 | 0 days 0 hours 25 minutes | 5/3/2022 | 12:47 | 5/3/2022 | 0 | 0 |
| CV20-22-00400 | 15:00 | 15:00 | 5/2/2022 | Monday | 16:30 | 0 days 1 hours 30 minutes | 5/2/2022 | 16:31 | 5/2/2022 | 0 | 0 |
| CV20-22-00389 | 21:09 | 8:00 | 4/27/2022 | Wednesday | 8:43 | 0 days 0 hours 43 minutes | 4/27/2022 | 8:44 | 4/26/2022 | 0 | 1 |
| CV20-22-00356 | 9:59 | 9:59 | 4/19/2022 | Tuesday | 10:40 | 0 days 0 hours 41 minutes | 4/19/2022 | 10:40 | 4/19/2022 | 0 | 0 |
| CV20-22-00345 | 11:53 | 11:53 | 4/15/2022 | Friday | 12:31 | 0 days 0 hours 38 minutes | 4/15/2022 | 12:33 | 4/15/2022 | 0 | 0 |
| CV20-22-00293 | 13:58 | 13:58 | 3/31/2022 | Thursday | 14:43 | 0 days 0 hours 45 minutes | 3/31/2022 | 14:44 | 3/31/2022 | 0 | 0 |
| CV20-22-00292 | 6:24 | 8:00 | 3/31/2022 | Thursday | 8:53 | 0 days 0 hours 53 minutes | 3/31/2022 | 8:54 | 3/31/2022 | 0 | 0 |
| CV20-22-00256 | 14:55 | 14:55 | 3/21/2022 | Monday | 15:06 | 0 days 0 hours 11 minutes | 3/21/2022 | 15:08 | 3/21/2022 | 0 | 0 |
| CV20-22-00234 | 13:28 | 13:28 | 3/14/2022 | Monday | 14:35 | 0 days 1 hours 7 minutes | 3/14/2022 | 14:36 | 3/14/2022 | 0 | 0 |
| CV20-22-00191 | 8:49 | 8:49 | 3/4/2022 | Friday | 8:58 | 0 days 0 hours 9 minutes | 3/4/2022 | 9:00 | 3/4/2022 | 0 | 0 |
| CV20-22-00189 | 11:15 | 11:15 | 3/2/2022 | Wednesday | 11:23 | 0 days 0 hours 7 minutes | 3/2/2022 | 11:24 | 3/2/2022 | 0 | 0 |
| CV20-22-00160 | 16:13 | 8:00 | 2/21/2022 | Tuesday | 8:30 | 0 days 0 hours 30 minutes | 2/22/2022 | 8:31 | 2/21/2022 | 0 | 1 |
| CV20-22-00094 | 11:16 | 11:16 | 1/31/2022 | Monday | 11:22 | 0 days 0 hours 5 minutes | 1/31/2022 | 11:24 | 1/31/2022 | 0 | 0 |
| CV20-22-00093 | 10:24 | 10:24 | 1/31/2022 | Monday | 10:35 | 0 days 0 hours 11 minutes | 1/31/2022 | 10:36 | 1/31/2022 | 0 | 0 |
| CV20-22-00050 | 15:20 | 15:20 | 1/13/2022 | Thursday | 16:45 | 0 days 1 hours 24 minutes | 1/13/2022 | 16:46 | 1/13/2022 | 0 | 0 |
| CV20-22-00011 | 12:06 | 12:06 | 1/5/2022 | Wednesday | 12:46 | 0 days 0 hours 40 minutes | 1/5/2022 | 12:47 | 1/5/2022 | 0 | 0 |
| CV20-22-00010 | 18:52 | 8:00 | 1/5/2022 | Wednesday | 9:31 | 0 days 1 hours 31 minutes | 1/5/2022 | 9:40 | 1/4/2022 | 0 | 1 |
| CV20-22-00004 | 13:30 | 13:30 | 1/3/2022 | Monday | 14:13 | 0 days 0 hours 43 minutes | 1/3/2022 | 14:14 | 1/3/2022 | 0 | 0 |
| CV20-21-01210 | 12:34 | 12:34 | 12/22/2021 | Wednesday | 14:09 | 0 days 1 hours 35 minutes | 12/22/2021 | 14:10 | 12/22/2021 | 0 | 0 |
| CV20-21-01042 | 9:12 | 9:12 | 10/26/2021 | Tuesday | 9:34 | 0 days 0 hours 22 minutes | 10/26/2021 | 10:35 | 10/26/2021 | 0 | 0 |
| CV20-21-00994 | 10:39 | 10:39 | 10/12/2021 | Tuesday | 14:56 | 0 days 4 hours 17 minutes | | | | | |
| CV20-21-00976 | 12:58 | 12:58 | 10/7/2021 | Thursday | 14:05 | 0 days 1 hours 7 minutes | 10/7/2021 | 15:06 | 10/7/2021 | 0 | 0 |
| CV20-21-00970 | 14:14 | 14:14 | 10/5/2021 | Tuesday | 15:01 | 0 days 0 hours 47 minutes | 10/5/2021 | 16:02 | 10/5/2021 | 0 | 0 |
| CV20-21-00944 | 6:18 | 8:00 | 9/30/2021 | Thursday | 8:01 | 0 days 0 hours 1 minutes | 9/30/2021 | 9:02 | 9/30/2021 | 0 | 0 |
| CV20-21-00906 | 9:34 | 9:34 | 9/22/2021 | Wednesday | 10:26 | 0 days 0 hours 52 minutes | 9/22/2021 | 11:27 | 9/22/2021 | 0 | 0 |
| CV20-21-00846 | 15:10 | 15:10 | 9/7/2021 | Tuesday | 15:23 | 0 days 0 hours 13 minutes | 9/7/2021 | 16:24 | 9/7/2021 | 0 | 0 |
| CV20-21-00788 | 9:59 | 9:59 | 8/20/2021 | Friday | 10:08 | 0 days 0 hours 9 minutes | 8/20/2021 | 11:09 | 8/20/2021 | 0 | 0 |
| CV20-21-00766 | 15:47 | 15:47 | 8/12/2021 | Thursday | 15:53 | 0 days 0 hours 5 minutes | 8/12/2021 | 16:54 | 8/12/2021 | 0 | 0 |
| CV20-21-00757 | 13:25 | 13:25 | 8/11/2021 | Wednesday | 14:22 | 0 days 0 hours 57 minutes | 8/11/2021 | 15:23 | 8/11/2021 | 0 | 0 |
| CV20-21-00683 | 12:28 | 12:28 | 7/20/2021 | Tuesday | 13:24 | 0 days 0 hours 56 minutes | 7/20/2021 | 14:25 | 7/20/2021 | 0 | 0 |
| CV20-21-00667 | 15:46 | 15:46 | 7/14/2021 | Wednesday | 15:54 | 0 days 0 hours 7 minutes | 7/14/2021 | 16:55 | 7/14/2021 | 0 | 0 |
| CV20-21-00634 | 9:25 | 9:25 | 7/7/2021 | Wednesday | 9:56 | 0 days 0 hours 31 minutes | 7/7/2021 | 10:58 | 7/7/2021 | 0 | 0 |
| CV20-21-00614 | 15:18 | 15:18 | 6/30/2021 | Wednesday | 15:36 | 0 days 0 hours 17 minutes | 6/30/2021 | 16:37 | 6/30/2021 | 0 | 0 |
| CV20-21-00609 | 15:00 | 15:00 | 6/29/2021 | Tuesday | 15:27 | 0 days 0 hours 26 minutes | | | | | |
| CV20-21-00609 | 8:06 | 8:06 | 6/30/2021 | Wednesday | 10:57 | 0 days 1 hours 51 minutes | 6/30/2021 | 11:58 | 6/30/2021 | 0 | 0 |
| CV20-21-00581 | 10:39 | 10:39 | 6/22/2021 | Tuesday | 12:29 | 0 days 1 hours 49 minutes | 6/22/2021 | 13:31 | 6/22/2021 | 0 | 0 |
| CV20-21-00568 | 14:15 | 14:15 | 6/17/2021 | Thursday | 14:55 | 0 days 0 hours 40 minutes | 6/17/2021 | 15:56 | 6/17/2021 | 0 | 0 |
| CV20-21-00550 | 11:47 | 11:47 | 6/11/2021 | Friday | 11:59 | 0 days 0 hours 12 minutes | 6/11/2021 | 13:00 | 6/11/2021 | 0 | 0 |
| CV20-21-00549 | 7:22 | 8:00 | 6/11/2021 | Friday | 8:21 | 0 days 0 hours 21 minutes | 6/11/2021 | 9:23 | 6/11/2021 | 0 | 0 |
| CV20-21-00532 | 13:48 | 13:48 | 6/8/2021 | Tuesday | 14:10 | 0 days 0 hours 21 minutes | 6/8/2021 | 15:11 | 6/8/2021 | 0 | 0 |
| CV20-21-00511 | 15:42 | 15:42 | 5/20/2021 | Thursday | 8:02 | 0 days 1 hours 19 minutes | 5/20/2021 | 9:03 | 5/19/2021 | 0 | 1 |
| CV20-21-00495 | 11:14 | 11:14 | 6/1/2021 | Tuesday | 11:39 | 0 days 0 hours 25 minutes | 6/1/2021 | 12:40 | 6/1/2021 | 0 | 0 |
| CV20-21-00492 | 11:02 | 11:02 | 5/28/2021 | Friday | 12:08 | 0 days 1 hours 5 minutes | | | | | |
| CV20-21-00492 | 12:27 | 12:27 | 5/28/2021 | Friday | 13:30 | 0 days 1 hours 3 minutes | 5/28/2021 | 14:31 | 5/28/2021 | 0 | 0 |
| CV20-21-00472 | 11:16 | 11:16 | 5/25/2021 | Tuesday | 11:48 | 0 days 0 hours 32 minutes | | | | | |
| CV20-21-00472 | 12:10 | 12:10 | 5/25/2021 | Tuesday | 13:03 | 0 days 0 hours 53 minutes | 5/25/2021 | 14:05 | 5/25/2021 | 0 | 0 |
| CV20-21-00469 | 8:44 | 8:44 | 5/25/2021 | Tuesday | 9:48 | 0 days 1 hours 4 minutes | 5/25/2021 | 10:50 | 5/25/2021 | 0 | 0 |
| CV20-21-00466 | 14:07 | 14:07 | 5/24/2021 | Monday | 15:48 | 0 days 1 hours 41 minutes | 5/24/2021 | 16:49 | 5/24/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV20-21-00459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6901424 | Complaint | Complaint | EFile | 27879037 |
| CV20-21-00441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6872863 | Complaint | Verified Complaint for Judicial Foreclosure | EFile | 27790018 |
| CV20-21-00427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6840921 | Complaint | | EFile | |
| CV20-21-00427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6849895 | Complaint | Verified Complaint for Quiet Title | EFile | 27722796 |
| CV20-21-00355 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6708687 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27286818 |
| CV20-21-00353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6583279 | Complaint | Complaint | EFile | 27280689 |
| CV20-21-00298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6613063 | Complaint | Complaint | EFile | 26990963 |
| CV20-21-00257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6547576 | Complaint | Complaint | EFile | 26790958 |
| CV20-21-00237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6503072 | Complaint | Complaint | EFile | 26651668 |
| CV20-21-00190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6442880 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV20-21-00190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6445709 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 26469208 |
| CV20-21-00188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6439610 | Complaint | | EFile | |
| CV20-21-00188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6439714 | Complaint | | EFile | |
| CV20-21-00188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6439988 | Complaint | Complaint | EFile | 26455795 |
| CV20-21-00167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6411736 | Complaint | Complaint and Demand for Jury Trial | EFile | 26370142 |
| CV20-21-00165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6409369 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 26357495 |
| CV21-21-00097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6296280 | Complaint | Complaint | EFile | 25997118 |
| CV20-21-00074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6271318 | Complaint | | EFile | |
| CV20-21-00074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6271671 | Complaint | Complaint | EFile | 25920697 |
| CV20-21-00013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 6173910 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25632010 |
| CV19-22-0087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 9137025 | Complaint | Verified Complaint | EFile | 34803456 |
| CV19-22-0077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8964507 | Complaint | Verified Complaint | EFile | 34306139 |
| CV19-22-0051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8749386 | Complaint | | EFile | |
| CV19-22-0051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8751918 | Complaint | Complaint and Demand for Jury Trial | EFile | 33668537 |
| CV19-22-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8709965 | Complaint | | EFile | |
| CV19-22-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8710531 | Complaint | Verified Complaint (Quiet Title Action) | EFile | 33545875 |
| CV19-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8700877 | Complaint | | EFile | |
| CV19-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8701345 | Complaint | Complaint and Demand for Jury Trial | EFile | 33515545 |
| CV19-22-0039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8661881 | Complaint | Complaint and Demand for Jury Trial | EFile | 33397571 |
| CV19-21-0136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8062936 | Complaint | Verified Complaint for Money Judgment and Foreclosure of Lien | EFile | 31506825 |
| CV19-21-0130 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7990740 | Complaint | Complaint for Quiet Title | EFile | 31270423 |
| CV19-21-0126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7935451 | Complaint | Complaint | EFile | 31094865 |
| CV19-21-0123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7913979 | Complaint | Complaint | EFile | 31038534 |
| CV19-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7615101 | Complaint | Complaint | EFile | 30099599 |
| CV19-21-0096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7558702 | Complaint | Complaint | EFile | 29929397 |
| CV19-21-0095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7547948 | Complaint | Complaint | EFile | 29895312 |
| CV19-21-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7218052 | Complaint | | EFile | |
| CV19-21-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 7218424 | Complaint | Complaint to Quiet Title | EFile | 28874355 |
| CV19-21-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 6896405 | Complaint | Complaint | EFile | 27862884 |
| CV19-21-0044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 6895730 | Complaint | Verified Complaint | EFile | 27861421 |
| CV19-21-0038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 6816790 | Complaint | Complaint | EFile | 27615574 |
| CV18-22-0151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8891739 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34112816 |
| CV18-22-0150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8893602 | Complaint | Complaint | EFile | 34111797 |
| CV18-22-0123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8789270 | Complaint | Complaint | EFile | 33788062 |
| CV18-22-0114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8725699 | Complaint | Complaint | EFile | 33592594 |
| CV18-22-0088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8592360 | Complaint | Complaint and Demand for Jury Trial | EFile | 33255333 |
| CV18-22-0076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8545519 | Complaint | Complaint | EFile | 33064354 |
| CV18-22-0068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8493335 | Complaint | | EFile | |
| CV18-22-0068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8504732 | Complaint | Complaint | EFile | 32990597 |
| CV18-22-0046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8344329 | Complaint | Complaint | EFile | 32543336 |
| CV18-22-0012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8191344 | Complaint | Complaint | EFile | 31939791 |
| CV18-21-0397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8064242 | Complaint | Complaint and Demand for Jury Trial | EFile | 31525489 |
| CV18-21-0394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7996867 | Complaint | Complaint | EFile | 31439434 |
| CV18-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7975701 | Complaint | Complaint | EFile | 31251138 |
| CV18-21-0371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7892724 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 31116903 |
| CV18-21-0327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7666454 | Complaint | Complaint for Money Due | EFile | 30291152 |
| CV18-21-0262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7392006 | Complaint | Complaint: Quiet Title/Ejectment, Trespass and Slander of Title | EFile | 29418003 |
| CV18-21-0249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7269472 | Complaint | Complaint | EFile | 29153503 |
| CV18-21-0225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7132565 | Petition | Verified Complaint for Breach of Contract | EFile | 28705483 |
| CV18-21-0215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7084281 | Complaint | Complaint for Property Damage and Personal Injury (Negligence) | EFile | 28607112 |
| CV18-21-0191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 7031016 | Complaint | Complaint | EFile | 28285791 |
| CV18-21-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6939470 | Petition | | EFile | |
| CV18-21-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6986903 | Petition | Petition for Issuance of Delayed Birth Certificate | EFile | 28182734 |
| CV18-21-0178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6902795 | Complaint | Complaint | EFile | 27971379 |
| CV18-21-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6899556 | Complaint | Complaint Quiet Tittle | EFile | 27970892 |
| CV18-21-0162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6870111 | Complaint | Complaint and Demand for Jury Trial | EFile | 27820888 |
| CV18-21-0161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6826873 | Complaint | Complaint | EFile | 27820776 |
| CV18-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6748596 | Complaint | | EFile | |
| CV18-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6765351 | Complaint | | EFile | |
| CV18-21-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6801828 | Complaint | Complaint for Declaratory Judgment and Injunctive Relief | EFile | 27610005 |
| CV18-21-0121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6740144 | Complaint | Complaint | EFile | 27392303 |
| CV18-21-0110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6686556 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27224744 |
| CV18-21-0070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6515516 | Complaint | Complaint | EFile | 26692657 |
| CV18-21-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6485510 | Complaint | Verified Complaint | EFile | 26598599 |
| CV18-21-0066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6481685 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 26585098 |
| CV18-21-0065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6451697 | Complaint | Complaint | EFile | 26546354 |
| CV18-21-0060 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 6440519 | Complaint | Complaint - Quiet Title | EFile | 26476614 |
| CV18-21-0020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clark County District Court | | 6274161 | Complaint | Complaint | EFile | 25931007 |
| CV17-22-019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9089307 | Complaint | Complaint | EFile | 34682360 |
| CV16-22-00603 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9165875 | Complaint | Complaint | EFile | 34890999 |
| CV16-22-00593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9144419 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34826681 |
| CV16-22-00568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9109515 | Complaint | | EFile | |
| CV16-22-00568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9110226 | Complaint | Complaint | EFile | 34738964 |
| CV16-22-00565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9094998 | Complaint | | EFile | |
| CV16-22-00565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9111404 | Complaint | Complaint | EFile | 34732819 |
| CV16-22-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9108607 | Complaint | | EFile | |
| CV16-22-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9104942 | Complaint | Verified Complaint | EFile | 34716351 |
| CV16-22-00561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9104536 | Complaint | Complaint | EFile | 34713160 |
| CV16-22-00550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9077495 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34638960 |
| CV16-22-00544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 9066907 | Complaint | Complaint | EFile | 34605286 |
| CV16-22-00472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8949554 | Complaint | Complaint | EFile | 34284218 |
| CV16-22-00454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8904878 | Complaint for Eviction (Expedited Proceedings) | Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV20-21-00459 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV20-21-00441 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV20-21-00427 | Rejected | OTHDOC | Sorry but after discussing the Doe's with the other Clerk's we determined that the Doe's need to be listed as D | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV20-21-00427 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV20-21-00355 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV20-21-00353 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV20-21-00298 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV20-21-00257 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV20-21-00237 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV20-21-00190 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV20-21-00190 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV20-21-00188 | Rejected | CORRECT | Per Filer's Request-missing the Civil Case Information Sheet | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV20-21-00188 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV20-21-00188 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV20-21-00167 | Accepted | | | 2/19/2021 | Friday | 2/22/2021 | Monday |
| CV20-21-00165 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV20-21-00097 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV20-21-00074 | Rejected | CORRECT | This needs to be filed in District Court as it's over $10,000. Please refile. Thank you. | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV20-21-00074 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV20-21-00013 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV19-22-0087 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV19-22-0077 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV19-22-0051 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV19-22-0051 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV19-22-0044 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV19-22-0044 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV19-22-0043 | Rejected | INC | The Complaint is not signed this time. Also, this came in as a new filing, you need to copy the envelope and res | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV19-22-0043 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV19-21-0136 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV19-21-0130 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV19-21-0126 | Accepted | | | 12/30/2021 | Friday | 12/30/2021 | Friday |
| CV19-21-0123 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV19-21-0098 | Accepted | | | 11/27/2021 | Saturday | 11/29/2021 | Monday |
| CV19-21-0096 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV19-21-0095 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV19-21-0067 | Rejected | CORRECT | Documents say Fifth Judicial District for Blaine County. Please correct error or file in Blaine County if applicable | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV19-21-0067 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV19-21-0045 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV19-21-0044 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV19-21-0038 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV18-22-0151 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV18-22-0150 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV18-22-0123 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV18-22-0114 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV18-22-0088 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV18-22-0076 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV18-22-0068 | Rejected | CORRECT | Divorce case no on complaint. | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV18-22-0068 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV18-22-0046 | Accepted | | | 2/21/2022 | Monday | 2/22/2022 | Tuesday |
| CV18-22-0012 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV18-21-0397 | Accepted | | | 12/27/2021 | Monday | 12/28/2021 | Tuesday |
| CV18-21-0394 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV18-21-0385 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV18-21-0371 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV18-21-0327 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV18-21-0262 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV18-21-0249 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV18-21-0225 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV18-21-0215 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV18-21-0191 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV18-21-0188 | Rejected | COURT | Please file this in District Court. You will need to contact Christy to get a hearing date for Judge FitzMaurice. KD | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV18-21-0188 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV18-21-0178 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV18-21-0177 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV18-21-0162 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV18-21-0161 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV18-21-0152 | Rejected | FREQ | Please attach the exhibits to the complaint. KD | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV18-21-0152 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV18-21-0152 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV18-21-0121 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV18-21-0110 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV18-21-0070 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV18-21-0067 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV18-21-0066 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV18-21-0065 | Accepted | | | 2/27/2021 | Saturday | 3/1/2021 | Monday |
| CV18-21-0060 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV18-21-0020 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV17-22-019 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV16-22-00603 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV16-22-00593 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV16-22-00568 | Rejected | CORRECT | Second Defendant (Persons Unknown)  has not been added as a party N.A. | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV16-22-00568 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV16-22-00565 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV16-22-00565 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV16-22-00563 | Rejected | CORRECT | Please submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resource | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV16-22-00563 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV16-22-00561 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV16-22-00550 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV16-22-00544 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV16-22-00472 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV16-22-00454 | Rejected | CORRECT | Complaint refers to Attached Exhibits, none are attached. N.A. | 6/6/2022 | Monday | 6/6/2022 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV20-21-00459 | 8:43 | 8:43 | 5/19/2021 | Wednesday | 9:37 | 0 days 0 hours 54 minutes | 5/19/2021 | 10:38 | 5/19/2021 | 0 | 0 |
| CV20-21-00441 | 12:40 | 12:40 | 5/13/2021 | Thursday | 12:54 | 0 days 0 hours 14 minutes | 5/13/2021 | 13:55 | 5/13/2021 | 0 | 0 |
| CV20-21-00427 | 13:27 | 13:27 | 5/10/2021 | Monday | 8:50 | 0 days 4 hours 23 minutes | | | | | |
| CV20-21-00427 | 14:22 | 14:22 | 5/10/2021 | Monday | 15:19 | 0 days 0 hours 57 minutes | 5/10/2021 | 16:20 | 5/10/2021 | 0 | 0 |
| CV20-21-00355 | 14:35 | 14:35 | 4/14/2021 | Wednesday | 15:18 | 0 days 0 hours 43 minutes | 4/14/2021 | 16:19 | 4/14/2021 | 0 | 0 |
| CV20-21-00353 | 11:58 | 11:58 | 4/14/2021 | Wednesday | 12:54 | 0 days 0 hours 56 minutes | 4/14/2021 | 13:55 | 4/14/2021 | 0 | 0 |
| CV20-21-00298 | 13:24 | 13:24 | 3/29/2021 | Monday | 14:25 | 0 days 1 hours 1 minutes | 3/29/2021 | 15:26 | 3/29/2021 | 0 | 0 |
| CV20-21-00257 | 8:13 | 8:13 | 3/17/2021 | Wednesday | 8:56 | 0 days 0 hours 43 minutes | 3/17/2021 | 9:58 | 3/17/2021 | 0 | 0 |
| CV20-21-00237 | 12:01 | 12:01 | 3/9/2021 | Tuesday | 13:07 | 0 days 1 hours 6 minutes | 3/9/2021 | 13:09 | 3/9/2021 | 0 | 0 |
| CV20-21-00190 | 16:42 | 16:42 | 2/26/2021 | Friday | 9:37 | 0 days 1 hours 55 minutes | | | | | |
| CV20-21-00190 | 9:56 | 9:56 | 2/26/2021 | Friday | 10:01 | 0 days 0 hours 4 minutes | 2/26/2021 | 10:03 | 2/26/2021 | 0 | 0 |
| CV20-21-00188 | 12:43 | 12:43 | 2/25/2021 | Thursday | 12:53 | 0 days 0 hours 9 minutes | | | | | |
| CV20-21-00188 | 13:14 | 13:14 | 2/25/2021 | Thursday | 13:26 | 0 days 0 hours 12 minutes | | | | | |
| CV20-21-00188 | 13:37 | 13:37 | 2/25/2021 | Thursday | 13:58 | 0 days 0 hours 21 minutes | 2/25/2021 | 14:00 | 2/25/2021 | 0 | 0 |
| CV20-21-00167 | 17:05 | 8:00 | 2/22/2021 | Monday | 9:32 | 0 days 1 hours 32 minutes | 2/22/2021 | 9:35 | 2/19/2021 | 0 | 3 |
| CV20-21-00165 | 14:22 | 14:22 | 2/19/2021 | Friday | 14:41 | 0 days 0 hours 19 minutes | 2/19/2021 | 14:44 | 2/19/2021 | 0 | 0 |
| CV20-21-00097 | 11:33 | 11:33 | 1/29/2021 | Friday | 11:50 | 0 days 0 hours 17 minutes | 1/29/2021 | 11:52 | 1/29/2021 | 0 | 0 |
| CV20-21-00074 | 9:46 | 9:46 | 1/26/2021 | Tuesday | 9:59 | 0 days 0 hours 12 minutes | | | | | |
| CV20-21-00074 | 10:08 | 10:08 | 1/26/2021 | Tuesday | 10:21 | 0 days 0 hours 13 minutes | 1/26/2021 | 10:19 | 1/26/2021 | 0 | 0 |
| CV20-21-00013 | 10:58 | 10:58 | 1/7/2021 | Thursday | 11:25 | 0 days 0 hours 27 minutes | 1/7/2021 | 11:26 | 1/7/2021 | 0 | 0 |
| CV19-22-0087 | 15:48 | 15:48 | 7/19/2022 | Tuesday | 16:00 | 0 days 0 hours 12 minutes | 7/19/2022 | 16:02 | 7/19/2022 | 0 | 0 |
| CV19-22-0077 | 16:04 | 16:04 | 6/15/2022 | Wednesday | 16:23 | 0 days 0 hours 19 minutes | 6/15/2022 | 16:24 | 6/15/2022 | 0 | 0 |
| CV19-22-0051 | 8:45 | 8:45 | 5/6/2022 | Friday | 10:02 | 0 days 1 hours 17 minutes | | | | | |
| CV19-22-0051 | 10:25 | 10:25 | 5/6/2022 | Friday | 11:12 | 0 days 0 hours 47 minutes | 5/6/2022 | 11:14 | 5/6/2022 | 0 | 0 |
| CV19-22-0044 | 15:53 | 15:53 | 4/28/2022 | Thursday | 16:26 | 0 days 0 hours 33 minutes | | | | | |
| CV19-22-0044 | 16:31 | 16:31 | 4/28/2022 | Thursday | 16:48 | 0 days 0 hours 17 minutes | 4/28/2022 | 16:49 | 4/28/2022 | 0 | 0 |
| CV19-22-0043 | 14:20 | 14:20 | 4/27/2022 | Wednesday | 14:30 | 0 days 0 hours 9 minutes | | | | | |
| CV19-22-0043 | 14:50 | 14:50 | 4/27/2022 | Wednesday | 15:09 | 0 days 0 hours 18 minutes | 4/27/2022 | 15:10 | 4/27/2022 | 0 | 0 |
| CV19-22-0039 | 14:57 | 14:57 | 4/20/2022 | Wednesday | 15:16 | 0 days 0 hours 19 minutes | 4/20/2022 | 15:17 | 4/20/2022 | 0 | 0 |
| CV19-21-0136 | 15:34 | 15:34 | 12/27/2021 | Monday | 15:46 | 0 days 0 hours 12 minutes | 12/27/2021 | 15:47 | 12/27/2021 | 0 | 0 |
| CV19-21-0130 | 15:10 | 15:10 | 12/10/2021 | Friday | 15:58 | 0 days 0 hours 48 minutes | 12/10/2021 | 15:59 | 12/10/2021 | 0 | 0 |
| CV19-21-0126 | 14:45 | 14:45 | 12/1/2021 | Wednesday | 15:19 | 0 days 0 hours 33 minutes | 12/1/2021 | 15:20 | 12/1/2021 | 0 | 0 |
| CV19-21-0123 | 22:54 | 8:00 | 11/29/2021 | Monday | 13:01 | 0 days 5 hours 1 minutes | 11/29/2021 | 13:02 | 11/27/2021 | 0 | 2 |
| CV19-21-0098 | 11:24 | 11:24 | 9/29/2021 | Wednesday | 12:24 | 0 days 1 hours 0 minutes | 9/29/2021 | 13:25 | 9/29/2021 | 0 | 0 |
| CV19-21-0096 | 8:29 | 8:29 | 9/20/2021 | Monday | 9:22 | 0 days 0 hours 53 minutes | 9/20/2021 | 10:23 | 9/20/2021 | 0 | 0 |
| CV19-21-0095 | 13:15 | 13:15 | 9/16/2021 | Thursday | 13:33 | 0 days 0 hours 17 minutes | 9/16/2021 | 14:35 | 9/16/2021 | 0 | 0 |
| CV19-21-0067 | 8:49 | 8:49 | 7/16/2021 | Friday | 9:03 | 0 days 0 hours 13 minutes | | | | | |
| CV19-21-0067 | 9:29 | 9:29 | 7/16/2021 | Friday | 10:30 | 0 days 1 hours 1 minutes | 7/16/2021 | 11:31 | 7/16/2021 | 0 | 0 |
| CV19-21-0045 | 12:37 | 12:37 | 5/18/2021 | Tuesday | 13:21 | 0 days 0 hours 44 minutes | 5/18/2021 | 14:22 | 5/18/2021 | 0 | 0 |
| CV19-21-0044 | 11:39 | 11:39 | 5/18/2021 | Tuesday | 12:44 | 0 days 1 hours 5 minutes | 5/18/2021 | 13:45 | 5/18/2021 | 0 | 0 |
| CV19-21-0038 | 10:56 | 10:56 | 5/4/2021 | Tuesday | 12:07 | 0 days 1 hours 11 minutes | 5/4/2021 | 13:08 | 5/4/2021 | 0 | 0 |
| CV18-22-0151 | 9:54 | 9:54 | 6/3/2022 | Friday | 10:31 | 0 days 0 hours 37 minutes | 6/3/2022 | 11:33 | 6/2/2022 | 0 | 1 |
| CV18-22-0150 | 12:30 | 12:30 | 6/3/2022 | Friday | 10:06 | 0 days 6 hours 36 minutes | 6/3/2022 | 11:07 | 6/2/2022 | 0 | 1 |
| CV18-22-0123 | 17:33 | 8:00 | 5/13/2022 | Friday | 11:16 | 0 days 3 hours 16 minutes | 5/13/2022 | 12:17 | 5/12/2022 | 0 | 1 |
| CV18-22-0114 | 15:06 | 15:06 | 5/2/2022 | Monday | 16:51 | 0 days 1 hours 45 minutes | 5/2/2022 | 17:52 | 5/2/2022 | 0 | 0 |
| CV18-22-0088 | 11:11 | 11:11 | 4/12/2022 | Tuesday | 12:48 | 1 days 4 hours 37 minutes | 4/12/2022 | 13:49 | 4/7/2022 | 0 | 5 |
| CV18-22-0076 | 10:02 | 10:02 | 3/30/2022 | Wednesday | 15:17 | 0 days 5 hours 14 minutes | 3/30/2022 | 16:18 | 3/30/2022 | 0 | 0 |
| CV18-22-0068 | 10:00 | 10:00 | 3/22/2022 | Tuesday | 14:04 | 0 days 13 hours 3 minutes | | | | | |
| CV18-22-0068 | 14:47 | 14:47 | 3/25/2022 | Friday | 14:43 | 1 days 2 hours 56 minutes | 3/25/2022 | 15:44 | 3/22/2022 | 0 | 3 |
| CV18-22-0046 | 14:22 | 8:00 | 2/28/2022 | Monday | 15:39 | 1 days 19 hours 39 minutes | 2/28/2022 | 16:40 | 2/21/2022 | 0 | 7 |
| CV18-22-0012 | 13:34 | 13:34 | 1/24/2022 | Monday | 16:00 | 0 days 11 hours 26 minutes | 1/24/2022 | 17:01 | 1/21/2022 | 0 | 3 |
| CV18-21-0397 | 17:01 | 8:00 | 12/28/2021 | Tuesday | 13:18 | 0 days 5 hours 17 minutes | 12/28/2021 | 14:19 | 12/27/2021 | 0 | 1 |
| CV18-21-0394 | 14:48 | 14:48 | 12/21/2021 | Tuesday | 14:17 | 2 days 5 hours 29 minutes | 12/21/2021 | 15:18 | 12/13/2021 | 0 | 8 |
| CV18-21-0385 | 14:37 | 14:37 | 12/9/2021 | Thursday | 16:27 | 0 days 1 hours 49 minutes | 12/9/2021 | 17:28 | 12/8/2021 | 0 | 1 |
| CV18-21-0371 | 11:45 | 11:45 | 12/2/2021 | Thursday | 13:36 | 2 days 16 hours 51 minutes | 12/2/2021 | 14:37 | 11/22/2021 | 0 | 10 |
| CV18-21-0327 | 11:51 | 11:51 | 10/12/2021 | Tuesday | 15:27 | 0 days 12 hours 36 minutes | 10/12/2021 | 17:28 | 10/8/2021 | 0 | 4 |
| CV18-21-0262 | 7:36 | 8:00 | 8/18/2021 | Wednesday | 8:57 | 0 days 0 hours 57 minutes | 8/18/2021 | 10:58 | 8/18/2021 | 0 | 0 |
| CV18-21-0249 | 15:55 | 15:55 | 8/2/2021 | Monday | 16:22 | 1 days 21 hours 27 minutes | 8/2/2021 | 18:23 | 7/26/2021 | 0 | 7 |
| CV18-21-0225 | 8:46 | 8:46 | 7/7/2021 | Wednesday | 9:59 | 1 days 13 hours 12 minutes | 7/7/2021 | 12:00 | 6/30/2021 | 0 | 7 |
| CV18-21-0215 | 10:37 | 10:37 | 6/30/2021 | Wednesday | 10:28 | 2 days 5 hours 50 minutes | 6/30/2021 | 12:29 | 6/22/2021 | 0 | 8 |
| CV18-21-0191 | 12:11 | 12:11 | 6/11/2021 | Friday | 13:18 | 0 days 1 hours 7 minutes | 6/11/2021 | 15:19 | 6/11/2021 | 0 | 0 |
| CV18-21-0188 | 16:00 | 16:00 | 6/3/2021 | Thursday | 15:14 | 2 days 5 hours 13 minutes | | | | | |
| CV18-21-0188 | 15:24 | 15:24 | 6/7/2021 | Monday | 11:47 | 0 days 14 hours 22 minutes | 6/7/2021 | 13:48 | 6/3/2021 | 0 | 4 |
| CV18-21-0178 | 9:36 | 9:36 | 5/24/2021 | Monday | 16:43 | 1 days 10 hours 6 minutes | 5/24/2021 | 18:44 | 5/19/2021 | 0 | 5 |
| CV18-21-0177 | 15:01 | 15:01 | 5/24/2021 | Monday | 15:37 | 1 days 12 hours 35 minutes | 5/24/2021 | 17:38 | 5/18/2021 | 0 | 6 |
| CV18-21-0162 | 7:59 | 8:00 | 5/14/2021 | Friday | 10:52 | 0 days 2 hours 51 minutes | 5/14/2021 | 18:03 | 5/13/2021 | 0 | 1 |
| CV18-21-0161 | 13:06 | 13:06 | 5/14/2021 | Friday | 15:54 | 2 days 17 hours 48 minutes | 5/14/2021 | 17:55 | 5/5/2021 | 0 | 9 |
| CV18-21-0152 | 16:29 | 16:29 | 4/22/2021 | Thursday | 8:24 | 0 days 0 hours 55 minutes | | | | | |
| CV18-21-0152 | 7:58 | 8:00 | 4/30/2021 | Friday | 11:03 | 1 days 15 hours 3 minutes | | | | | |
| CV18-21-0152 | 11:28 | 11:28 | 5/4/2021 | Tuesday | 8:57 | 0 days 15 hours 28 minutes | 5/4/2021 | 10:59 | 4/30/2021 | 0 | 4 |
| CV18-21-0121 | 14:58 | 14:58 | 4/21/2021 | Wednesday | 8:42 | 0 days 2 hours 44 minutes | 4/21/2021 | 10:43 | 4/20/2021 | 0 | 1 |
| CV18-21-0110 | 15:13 | 15:13 | 4/12/2021 | Monday | 9:49 | 0 days 3 hours 36 minutes | 4/12/2021 | 11:51 | 4/9/2021 | 0 | 3 |
| CV18-21-0070 | 15:31 | 15:31 | 3/11/2021 | Thursday | 8:43 | 0 days 2 hours 12 minutes | 3/11/2021 | 9:45 | 3/10/2021 | 0 | 1 |
| CV18-21-0067 | 8:17 | 8:17 | 3/5/2021 | Friday | 10:37 | 0 days 2 hours 20 minutes | 3/5/2021 | 11:39 | 3/5/2021 | 0 | 0 |
| CV18-21-0066 | 13:04 | 13:04 | 3/4/2021 | Thursday | 14:46 | 0 days 1 hours 42 minutes | 3/4/2021 | 15:47 | 3/4/2021 | 0 | 0 |
| CV18-21-0065 | 8:33 | 8:00 | 3/3/2021 | Wednesday | 8:39 | 0 days 18 hours 38 minutes | 3/3/2021 | 9:40 | 2/27/2021 | 0 | 4 |
| CV18-21-0060 | 13:06 | 13:06 | 2/26/2021 | Friday | 12:02 | 0 days 1 hours 56 minutes | 2/26/2021 | 13:03 | 2/25/2021 | 0 | 1 |
| CV18-21-0020 | 11:50 | 11:50 | 1/26/2021 | Tuesday | 13:29 | 1 days 1 hours 39 minutes | 1/26/2021 | 14:31 | 1/26/2021 | 0 | 0 |
| CV17-22-019 | 16:29 | 16:29 | 7/12/2022 | Tuesday | 10:47 | 0 days 3 hours 18 minutes | 7/12/2022 | 11:05 | 7/11/2022 | 0 | 1 |
| CV16-22-00603 | 15:30 | 15:30 | 7/25/2022 | Monday | 16:00 | 0 days 0 hours 29 minutes | 7/25/2022 | 16:01 | 7/25/2022 | 0 | 0 |
| CV16-22-00593 | 14:53 | 14:53 | 7/20/2022 | Wednesday | 16:51 | 0 days 1 hours 58 minutes | 7/20/2022 | 16:52 | 7/20/2022 | 0 | 0 |
| CV16-22-00568 | 10:26 | 10:26 | 7/14/2022 | Thursday | 11:11 | 0 days 0 hours 45 minutes | | | | | |
| CV16-22-00568 | 11:19 | 11:19 | 7/14/2022 | Thursday | 15:50 | 0 days 4 hours 31 minutes | 7/14/2022 | 15:55 | 7/14/2022 | 0 | 0 |
| CV16-22-00565 | 13:14 | 13:14 | 7/12/2022 | Tuesday | 14:50 | 0 days 1 hours 36 minutes | | | | | |
| CV16-22-00563 | 12:45 | 12:45 | 7/14/2022 | Thursday | 13:12 | 0 days 0 hours 26 minutes | 7/14/2022 | 13:14 | 7/14/2022 | 0 | 0 |
| CV16-22-00563 | 12:59 | 12:59 | 7/13/2022 | Wednesday | 14:23 | 0 days 1 hours 24 minutes | | | | | |
| CV16-22-00563 | 14:35 | 14:35 | 7/13/2022 | Wednesday | 15:36 | 0 days 1 hours 0 minutes | 7/13/2022 | 15:38 | 7/13/2022 | 0 | 0 |
| CV16-22-00561 | 14:15 | 14:15 | 7/13/2022 | Wednesday | 14:26 | 0 days 0 hours 11 minutes | 7/13/2022 | 14:28 | 7/13/2022 | 0 | 0 |
| CV16-22-00550 | 12:12 | 12:12 | 7/8/2022 | Friday | 12:43 | 0 days 0 hours 31 minutes | 7/8/2022 | 12:50 | 7/8/2022 | 0 | 0 |
| CV16-22-00544 | 16:17 | 16:17 | 7/6/2022 | Wednesday | 16:24 | 0 days 0 hours 6 minutes | 7/6/2022 | 16:25 | 7/6/2022 | 0 | 0 |
| CV16-22-00472 | 8:21 | 8:21 | 6/14/2022 | Tuesday | 16:51 | 0 days 8 hours 30 minutes | 6/14/2022 | 16:53 | 6/14/2022 | 0 | 0 |
| CV16-22-00454 | 9:43 | 9:43 | 6/6/2022 | Monday | 9:56 | 0 days 0 hours 13 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV16-22-00454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8905331 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| CV16-22-00454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8912013 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| CV16-22-00454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8912013 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| CV16-22-00430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8900116 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 34115487 |
| CV16-22-00420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8886612 | Complaint | Complaint and Demand for Jury Trial | EFile | 34077750 |
| CV16-22-00413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8878377 | Complaint | | EFile | 34051443 |
| CV16-22-00409 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8866956 | Complaint | Complaint | EFile | 34017480 |
| CV16-22-00402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8846889 | Complaint | Complaint | EFile | 33955965 |
| CV16-22-00372 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8790135 | Complaint | | EFile | |
| CV16-22-00372 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8793295 | Complaint | Complaint for Partition and Sale of Real Property | EFile | 33790711 |
| CV16-22-00362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8757282 | Complaint | | EFile | |
| CV16-22-00362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8776750 | Complaint | Complaint | EFile | 33743009 |
| CV16-22-00356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8760966 | Complaint | Complaint | EFile | 33694886 |
| CV16-22-00342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8731057 | Complaint | | EFile | |
| CV16-22-00342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8733033 | Complaint | | EFile | |
| CV16-22-00342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8733544 | Complaint | | EFile | |
| CV16-22-00342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8733766 | Complaint | Complaint | EFile | 33613787 |
| CV16-22-00330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8707327 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33544800 |
| CV16-22-00319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8685761 | Complaint | | EFile | |
| CV16-22-00319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8686317 | Complaint | Verified Complaint | EFile | 33469949 |
| CV16-22-00315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8681900 | Complaint | Complaint | EFile | 33458293 |
| CV16-22-00307 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8668705 | Complaint | Verified Complaint to Quiet Title | EFile | 33421077 |
| CV16-22-00306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8666337 | Complaint | Verified Complaint | EFile | 33415110 |
| CV16-22-00287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8637457 | Complaint | Complaint | EFile | 33321655 |
| CV16-22-00269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8597606 | Complaint | Complaint | EFile | 33202892 |
| CV16-22-00249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8578679 | Complaint | | EFile | |
| CV16-22-00249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8578767 | Complaint | Complaint to Quiet Title | EFile | 33149303 |
| CV16-22-00248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8578672 | Complaint | Complaint | EFile | 33148902 |
| CV16-22-00219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8520347 | Complaint | Complaint | EFile | 32976774 |
| CV16-22-00116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8318484 | Complaint | Verified Complaint | EFile | 32330338 |
| CV16-22-00087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8253989 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32114259 |
| CV16-22-00076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8239292 | Application | | EFile | |
| CV16-22-00076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8242000 | Application | | EFile | |
| CV16-22-00076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8242440 | Petition | Petition to Quash Subpoena Issued to D.L. Evans Bank | EFile | 32077489 |
| CV16-22-00033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8143301 | Complaint | Complaint | EFile | 31760047 |
| CV16-22-00027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8134408 | Complaint | Complaint | EFile | 31735647 |
| CV16-22-00024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8132852 | Complaint | Verified Complaint | EFile | 31733687 |
| CV16-22-00020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8120115 | Complaint | Complaint | EFile | 31686605 |
| CV16-21-00144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8049949 | Complaint | Complaint | EFile | 31463597 |
| CV16-21-00138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8037695 | Complaint | | EFile | |
| CV16-21-00138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8043434 | Complaint | Complaint | EFile | 31437379 |
| CV16-21-00131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8032325 | Complaint | Complaint in Rem for Forfeiture | EFile | 31408129 |
| CV16-21-00107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7992747 | Complaint | | EFile | |
| CV16-21-00107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7996700 | Complaint | Complaint | EFile | 31297340 |
| CV16-21-00104 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7998770 | Complaint | Complaint | EFile | 31296267 |
| CV16-21-00076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7947198 | Complaint | | EFile | |
| CV16-21-00069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7938610 | Complaint | Complaint. | EFile | 31104935 |
| CV16-21-00040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7858059 | Complaint | Complaint | EFile | 30854676 |
| CV16-21-01023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7826046 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-01023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7826046 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-01023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7829827 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30767812 |
| CV16-21-01012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7803950 | Complaint | Complaint | EFile | 30686382 |
| CV16-21-00983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7762369 | Complaint | Complaint | EFile | 30550057 |
| CV16-21-00979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7750431 | Complaint | | EFile | |
| CV16-21-00979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7754030 | Complaint | Complaint for Judgment Lien Foreclosure | EFile | 30543029 |
| CV16-21-00976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7755515 | Complaint | Complaint | EFile | 30527622 |
| CV16-21-00975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7753301 | Complaint | Complaint | EFile | 30523799 |
| CV16-21-00936 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7685681 | Complaint | Complaint | EFile | 30311242 |
| CV16-21-00907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7617114 | Complaint | | EFile | |
| CV16-21-00907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7623949 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-00907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7624684 | Complaint | | EFile | |
| CV16-21-00907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7627199 | Complaint | | EFile | |
| CV16-21-00907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7627849 | Complaint | Complaint | EFile | 30137778 |
| CV16-21-00898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7603510 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | | EFile | |
| CV16-21-00898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7604949 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-00898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7605163 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-00898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7612138 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30090345 |
| CV16-21-00892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7599940 | Complaint | Complaint | EFile | 30058877 |
| CV16-21-00890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7595784 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30049125 |
| CV16-21-00880 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7579329 | Complaint | Complaint | EFile | 29991296 |
| CV16-21-00868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7563345 | Complaint | Complaint | EFile | 29942012 |
| CV16-21-00855 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7530666 | Complaint | | EFile | |
| CV16-21-00855 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7549037 | Complaint | Complaint | EFile | 29900216 |
| CV16-21-00854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7538857 | Complaint | | EFile | |
| CV16-21-00854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7548741 | Complaint | Complaint for Product Liability | EFile | 29900127 |
| CV16-21-00850 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7542960 | Complaint | | EFile | 29878814 |
| CV16-21-00848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7538536 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-00848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7539325 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 29869479 |
| CV16-21-00846 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7538722 | Complaint | Complaint | EFile | 29867288 |
| CV16-21-00834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7509640 | Complaint | Complaint | EFile | 29804165 |
| CV16-21-00820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7500557 | Complaint | Complaint | EFile | 29758505 |
| CV16-21-00811 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7154998 | Complaint | | EFile | |
| CV16-21-00811 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7485479 | Complaint | Complaint | EFile | 29708179 |
| CV16-21-00784 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7435154 | Complaint | Complaint | EFile | 29547188 |
| CV16-21-00782 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7432249 | Complaint | Complaint and Demand for Jury Trial | EFile | 29542591 |
| CV16-21-00768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7417919 | Complaint | Complaint | EFile | 29495142 |
| CV16-21-00767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7416858 | Complaint | Complaint | EFile | 29492437 |
| CV16-21-00761 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7409027 | Complaint | Complaint for Foreclosure of Claim of Lien | EFile | 29467566 |
| CV16-21-00758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7396075 | Complaint | Complaint | EFile | 29427156 |
| CV16-21-00688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7282204 | Complaint | Complaint | EFile | 29074931 |
| CV16-21-00683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7271463 | Complaint | | EFile | |
| CV16-21-00683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7272573 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV16-22-00454 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV16-22-00454 | Rejected | OTHDOC | Please attach the Exhibits A, B, and C to the Complaint for Eviction Document and resubmit the envelope.  -C. | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV16-22-00454 | Rejected | CORRECT | Please attach the Exhibits A, B, and C to the Complaint for Eviction Document and resubmit the envelope.  -C. | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV16-22-00430 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV16-22-00420 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV16-22-00413 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV16-22-00409 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV16-22-00402 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV16-22-00372 | Rejected | CORRECT | Please rescan to de-skew N.A. | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV16-22-00372 | Rejected | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV16-22-00362 | Rejected | CORRECT | 2nd Defendant has not been added as a party N.A. | 5/8/2022 | Sunday | 5/9/2022 | Monday |
| CV16-22-00362 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV16-22-00356 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV16-22-00342 | Rejected | OTHDOC | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV16-22-00342 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV16-22-00342 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV16-22-00342 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV16-22-00330 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV16-22-00319 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV16-22-00319 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV16-22-00315 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV16-22-00307 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV16-22-00306 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV16-22-00287 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV16-22-00269 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV16-22-00249 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV16-22-00249 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV16-22-00248 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV16-22-00219 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV16-22-00116 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV16-22-00087 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV16-22-00076 | Rejected | CORRECT | Please scan in black and white | 1/31/2022 | Monday | 2/1/2022 | Tuesday |
| CV16-22-00076 | Rejected | CORRECT | Please scan in black and white- including email links on certificate of Service) | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV16-22-00076 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV16-22-00033 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV16-22-00027 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV16-22-00024 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV16-22-00020 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV16-21-01144 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV16-21-01138 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 12/20/2021 | Monday | 12/21/2021 | Tuesday |
| CV16-21-01138 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV16-21-01131 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV16-21-01107 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 12/10/2021 | Friday | 12/13/2021 | Monday |
| CV16-21-01107 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV16-21-01104 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV16-21-01076 | Rejected | CORRECT | Complaint on Page 3 & 4 has blue color.  Please change to black font and resubmit in same envelope.  Thanks! | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV16-21-01069 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV16-21-01040 | Accepted | | | 11/15/2021 | Monday | 11/16/2021 | Tuesday |
| CV16-21-01023 | Rejected | OTHDOC | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV16-21-01023 | Rejected | OTHDOC | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV16-21-01023 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV16-21-01012 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV16-21-00983 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV16-21-00979 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV16-21-00979 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV16-21-00976 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV16-21-00975 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV16-21-00936 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV16-21-00907 | Rejected | CORRECT | FCIS instead of Complaint - BG | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV16-21-00907 | Rejected | FREQ | Please correct error in envelope and resubmit. | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV16-21-00907 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV16-21-00907 | Rejected | CORRECT | Please rescan in black and white | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV16-21-00907 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV16-21-00898 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV16-21-00898 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV16-21-00898 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV16-21-00898 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV16-21-00892 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV16-21-00890 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV16-21-00880 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV16-21-00868 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV16-21-00855 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV16-21-00855 | Rejected | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV16-21-00854 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N.A | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV16-21-00854 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV16-21-00850 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV16-21-00848 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV16-21-00848 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV16-21-00846 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV16-21-00834 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV16-21-00820 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV16-21-00811 | Rejected | CORRECT | Please resubmit in black and white N.A. | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV16-21-00811 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV16-21-00784 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV16-21-00782 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV16-21-00768 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV16-21-00767 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV16-21-00761 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV16-21-00758 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV16-21-00688 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV16-21-00683 | Rejected | CORRECT | Page 1 of complaint and summons contain blue hyperlinks and signatures. Please submit in black and white, fo | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV16-21-00683 | Rejected | CORRECT | Please scan in black and white | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV16-22-00454 | 10:57 | 10:57 | 6/6/2022 | Monday | 16:47 | 0 days 5 hours 50 minutes | | | | | |
| CV16-22-00454 | 8:53 | 8:53 | 6/7/2022 | Tuesday | 10:20 | 0 days 1 hours 27 minutes | | | | | |
| CV16-22-00454 | 8:53 | 8:53 | 6/7/2022 | Tuesday | 10:20 | 0 days 1 hours 27 minutes | | | | | |
| CV16-22-00430 | 12:43 | 12:43 | 6/3/2022 | Friday | 12:55 | 0 days 0 hours 12 minutes | 6/3/2022 | 12:56 | 6/3/2022 | 0 | 0 |
| CV16-22-00420 | 15:00 | 15:00 | 6/1/2022 | Wednesday | 16:29 | 0 days 1 hours 29 minutes | 6/1/2022 | 16:30 | 6/1/2022 | 0 | 0 |
| CV16-22-00413 | 15:38 | 15:38 | 5/31/2022 | Tuesday | 16:09 | 0 days 0 hours 30 minutes | 5/31/2022 | 16:20 | 5/31/2022 | 0 | 0 |
| CV16-22-00409 | 11:09 | 11:09 | 5/27/2022 | Friday | 13:03 | 0 days 1 hours 54 minutes | 5/27/2022 | 13:05 | 5/27/2022 | 0 | 0 |
| CV16-22-00402 | 15:05 | 15:05 | 5/24/2022 | Tuesday | 15:22 | 0 days 0 hours 17 minutes | 5/24/2022 | 15:24 | 5/24/2022 | 0 | 0 |
| CV16-22-00372 | 9:07 | 9:07 | 5/13/2022 | Friday | 13:34 | 0 days 4 hours 27 minutes | | | | | |
| CV16-22-00372 | 13:47 | 13:47 | 5/13/2022 | Friday | 13:55 | 0 days 0 hours 7 minutes | 5/13/2022 | 13:57 | 5/13/2022 | 0 | 0 |
| CV16-22-00362 | 14:58 | 8:00 | 5/9/2022 | Monday | 9:25 | 0 days 1 hours 25 minutes | | | | | |
| CV16-22-00362 | 12:01 | 12:01 | 5/11/2022 | Wednesday | 12:17 | 0 days 0 hours 15 minutes | 5/11/2022 | 12:19 | 5/11/2022 | 0 | 0 |
| CV16-22-00356 | 12:39 | 12:39 | 5/9/2022 | Monday | 12:57 | 0 days 0 hours 17 minutes | 5/9/2022 | 12:59 | 5/9/2022 | 0 | 0 |
| CV16-22-00342 | 13:38 | 13:38 | 5/3/2022 | Tuesday | 15:20 | 0 days 1 hours 42 minutes | | | | | |
| CV16-22-00342 | 15:41 | 15:41 | 5/3/2022 | Tuesday | 15:59 | 0 days 0 hours 17 minutes | | | | | |
| CV16-22-00342 | 16:04 | 16:04 | 5/3/2022 | Tuesday | 16:07 | 0 days 0 hours 3 minutes | | | | | |
| CV16-22-00342 | 16:18 | 16:18 | 5/3/2022 | Tuesday | 16:24 | 0 days 0 hours 5 minutes | 5/3/2022 | 16:25 | 5/3/2022 | 0 | 0 |
| CV16-22-00330 | 12:07 | 12:07 | 4/28/2022 | Thursday | 16:23 | 0 days 4 hours 16 minutes | 4/28/2022 | 16:24 | 4/28/2022 | 0 | 0 |
| CV16-22-00319 | 15:36 | 15:36 | 4/25/2022 | Monday | 15:57 | 0 days 0 hours 20 minutes | | | | | |
| CV16-22-00319 | 16:08 | 16:08 | 4/25/2022 | Monday | 16:21 | 0 days 0 hours 13 minutes | 4/25/2022 | 16:22 | 4/25/2022 | 0 | 0 |
| CV16-22-00315 | 11:13 | 11:13 | 4/25/2022 | Monday | 11:33 | 0 days 0 hours 20 minutes | 4/25/2022 | 11:34 | 4/25/2022 | 0 | 0 |
| CV16-22-00307 | 13:45 | 13:45 | 4/21/2022 | Thursday | 15:23 | 0 days 1 hours 38 minutes | 4/21/2022 | 15:25 | 4/21/2022 | 0 | 0 |
| CV16-22-00306 | 10:20 | 10:20 | 4/21/2022 | Thursday | 12:28 | 0 days 2 hours 8 minutes | 4/21/2022 | 12:30 | 4/21/2022 | 0 | 0 |
| CV16-22-00287 | 13:07 | 13:07 | 4/15/2022 | Friday | 13:12 | 0 days 0 hours 4 minutes | 4/15/2022 | 13:14 | 4/15/2022 | 0 | 0 |
| CV16-22-00269 | 9:30 | 9:30 | 4/8/2022 | Friday | 10:39 | 0 days 1 hours 9 minutes | 4/8/2022 | 10:41 | 4/8/2022 | 0 | 0 |
| CV16-22-00249 | 15:41 | 15:41 | 4/5/2022 | Tuesday | 15:45 | 0 days 0 hours 3 minutes | | | | | |
| CV16-22-00249 | 15:47 | 15:47 | 4/5/2022 | Tuesday | 16:01 | 0 days 0 hours 13 minutes | 4/5/2022 | 16:02 | 4/5/2022 | 0 | 0 |
| CV16-22-00248 | 15:42 | 15:42 | 4/5/2022 | Tuesday | 15:51 | 0 days 0 hours 8 minutes | 4/5/2022 | 15:52 | 4/5/2022 | 0 | 0 |
| CV16-22-00219 | 7:13 | 8:00 | 3/25/2022 | Friday | 8:48 | 0 days 0 hours 48 minutes | 3/25/2022 | 8:50 | 3/25/2022 | 0 | 0 |
| CV16-22-00116 | 13:37 | 13:37 | 2/15/2022 | Tuesday | 15:10 | 0 days 1 hours 33 minutes | 2/15/2022 | 15:11 | 2/15/2022 | 0 | 0 |
| CV16-22-00087 | 16:48 | 16:48 | 2/2/2022 | Wednesday | 16:53 | 0 days 0 hours 4 minutes | 2/2/2022 | 16:54 | 2/2/2022 | 0 | 0 |
| CV16-22-00076 | 17:51 | 8:00 | 2/2/2022 | Wednesday | 8:16 | 0 days 0 hours 16 minutes | | | | | |
| CV16-22-00076 | 10:47 | 10:47 | 2/1/2022 | Tuesday | 10:57 | 0 days 0 hours 9 minutes | | | | | |
| CV16-22-00076 | 11:18 | 11:18 | 2/1/2022 | Tuesday | 12:16 | 0 days 0 hours 58 minutes | 2/1/2022 | 12:17 | 2/1/2022 | 0 | 0 |
| CV16-22-00033 | 13:07 | 13:07 | 1/12/2022 | Wednesday | 14:12 | 0 days 1 hours 4 minutes | 1/12/2022 | 14:13 | 1/12/2022 | 0 | 0 |
| CV16-22-00027 | 11:37 | 11:37 | 1/11/2022 | Tuesday | 13:39 | 0 days 2 hours 1 minutes | 1/11/2022 | 13:40 | 1/11/2022 | 0 | 0 |
| CV16-22-00024 | 10:00 | 10:00 | 1/11/2022 | Tuesday | 12:35 | 0 days 2 hours 35 minutes | 1/11/2022 | 12:36 | 1/11/2022 | 0 | 0 |
| CV16-22-00020 | 13:30 | 13:30 | 1/7/2022 | Friday | 13:53 | 0 days 0 hours 22 minutes | 1/7/2022 | 13:54 | 1/7/2022 | 0 | 0 |
| CV16-21-01144 | 13:41 | 13:41 | 12/22/2021 | Wednesday | 15:52 | 0 days 2 hours 11 minutes | 12/22/2021 | 15:53 | 12/22/2021 | 0 | 0 |
| CV16-21-01138 | 17:06 | 8:00 | 12/21/2021 | Tuesday | 14:19 | 0 days 6 hours 19 minutes | | | | | |
| CV16-21-01138 | 14:30 | 14:30 | 12/21/2021 | Tuesday | 14:39 | 0 days 0 hours 9 minutes | 12/21/2021 | 14:40 | 12/21/2021 | 0 | 0 |
| CV16-21-01131 | 10:46 | 10:46 | 12/20/2021 | Monday | 12:40 | 0 days 1 hours 54 minutes | 12/20/2021 | 12:41 | 12/20/2021 | 0 | 0 |
| CV16-21-01107 | 20:39 | 8:00 | 12/13/2021 | Monday | 10:56 | 0 days 2 hours 56 minutes | | | | | |
| CV16-21-01107 | 12:48 | 12:48 | 12/13/2021 | Monday | 16:09 | 0 days 3 hours 20 minutes | 12/13/2021 | 16:10 | 12/13/2021 | 0 | 0 |
| CV16-21-01104 | 15:10 | 15:10 | 12/13/2021 | Monday | 15:45 | 0 days 0 hours 35 minutes | 12/13/2021 | 15:47 | 12/13/2021 | 0 | 0 |
| CV16-21-01076 | 9:45 | 9:45 | 12/3/2021 | Friday | 14:28 | 0 days 4 hours 43 minutes | | | | | |
| CV16-21-01069 | 7:52 | 8:00 | 12/2/2021 | Thursday | 9:22 | 0 days 1 hours 22 minutes | 12/2/2021 | 9:23 | 12/2/2021 | 0 | 0 |
| CV16-21-01040 | 18:01 | 8:00 | 11/16/2021 | Tuesday | 12:47 | 0 days 4 hours 47 minutes | 11/16/2021 | 12:48 | 11/15/2021 | 0 | 1 |
| CV16-21-01023 | 11:16 | 11:16 | 11/9/2021 | Tuesday | 11:44 | 0 days 0 hours 27 minutes | | | | | |
| CV16-21-01023 | 11:16 | 11:16 | 11/9/2021 | Tuesday | 11:45 | 0 days 0 hours 28 minutes | | | | | |
| CV16-21-01023 | 15:53 | 15:53 | 11/10/2021 | Wednesday | 8:55 | 0 days 2 hours 1 minutes | 11/10/2021 | 8:56 | 11/9/2021 | 0 | 1 |
| CV16-21-01012 | 11:15 | 11:15 | 11/4/2021 | Thursday | 13:25 | 0 days 2 hours 10 minutes | 11/4/2021 | 14:36 | 11/4/2021 | 0 | 0 |
| CV16-21-00983 | 13:47 | 13:47 | 10/27/2021 | Wednesday | 15:02 | 0 days 1 hours 15 minutes | 10/27/2021 | 16:03 | 10/27/2021 | 0 | 0 |
| CV16-21-00979 | 9:44 | 9:44 | 10/26/2021 | Tuesday | 10:24 | 0 days 0 hours 40 minutes | | | | | |
| CV16-21-00979 | 13:19 | 13:19 | 10/27/2021 | Wednesday | 12:03 | 0 days 7 hours 44 minutes | 10/27/2021 | 13:05 | 10/26/2021 | 0 | 1 |
| CV16-21-00976 | 14:43 | 14:43 | 10/26/2021 | Tuesday | 15:20 | 0 days 0 hours 37 minutes | 10/26/2021 | 16:21 | 10/26/2021 | 0 | 0 |
| CV16-21-00975 | 12:22 | 12:22 | 10/26/2021 | Tuesday | 13:49 | 0 days 1 hours 26 minutes | 10/26/2021 | 14:50 | 10/26/2021 | 0 | 0 |
| CV16-21-00936 | 14:14 | 14:14 | 10/13/2021 | Wednesday | 14:30 | 0 days 0 hours 15 minutes | 10/13/2021 | 15:31 | 10/13/2021 | 0 | 0 |
| CV16-21-00907 | 14:06 | 14:06 | 9/30/2021 | Wednesday | 14:25 | 0 days 0 hours 18 minutes | | | | | |
| CV16-21-00907 | 13:39 | 13:39 | 9/30/2021 | Thursday | 14:15 | 0 days 0 hours 36 minutes | | | | | |
| CV16-21-00907 | 14:31 | 14:31 | 9/30/2021 | Thursday | 15:54 | 0 days 1 hours 22 minutes | | | | | |
| CV16-21-00907 | 7:51 | 8:00 | 10/1/2021 | Friday | 8:24 | 0 days 0 hours 24 minutes | | | | | |
| CV16-21-00907 | 9:04 | 9:04 | 10/1/2021 | Friday | 9:58 | 0 days 0 hours 54 minutes | 10/1/2021 | 10:59 | 10/1/2021 | 0 | 0 |
| CV16-21-00898 | 16:12 | 16:12 | 9/28/2021 | Tuesday | 8:10 | 0 days 0 hours 58 minutes | | | | | |
| CV16-21-00898 | 8:28 | 8:28 | 9/28/2021 | Tuesday | 8:42 | 0 days 0 hours 14 minutes | | | | | |
| CV16-21-00898 | 8:45 | 8:45 | 9/28/2021 | Tuesday | 9:07 | 0 days 0 hours 22 minutes | | | | | |
| CV16-21-00898 | 7:46 | 8:00 | 9/29/2021 | Wednesday | 8:18 | 0 days 0 hours 18 minutes | 9/29/2021 | 9:20 | 9/29/2021 | 0 | 0 |
| CV16-21-00892 | 12:09 | 12:09 | 9/27/2021 | Monday | 13:32 | 0 days 1 hours 23 minutes | 9/27/2021 | 15:48 | 9/27/2021 | 0 | 0 |
| CV16-21-00890 | 16:13 | 16:13 | 9/27/2021 | Monday | 10:30 | 0 days 3 hours 17 minutes | 9/27/2021 | 11:31 | 9/24/2021 | 0 | 3 |
| CV16-21-00880 | 15:03 | 15:03 | 9/22/2021 | Wednesday | 15:09 | 0 days 0 hours 5 minutes | 9/22/2021 | 16:10 | 9/22/2021 | 0 | 0 |
| CV16-21-00868 | 14:22 | 14:22 | 9/20/2021 | Monday | 14:40 | 0 days 0 hours 17 minutes | 9/20/2021 | 15:41 | 9/20/2021 | 0 | 0 |
| CV16-21-00855 | 10:27 | 10:27 | 9/14/2021 | Tuesday | 11:34 | 0 days 1 hours 7 minutes | | | | | |
| CV16-21-00855 | 14:29 | 14:29 | 9/16/2021 | Thursday | 15:42 | 0 days 1 hours 13 minutes | 9/16/2021 | 16:43 | 9/16/2021 | 0 | 0 |
| CV16-21-00854 | 10:54 | 10:54 | 9/15/2021 | Wednesday | 10:58 | 0 days 0 hours 3 minutes | | | | | |
| CV16-21-00854 | 14:10 | 14:10 | 9/16/2021 | Thursday | 15:39 | 0 days 1 hours 29 minutes | 9/16/2021 | 16:40 | 9/16/2021 | 0 | 0 |
| CV16-21-00850 | 15:18 | 15:18 | 9/15/2021 | Wednesday | 15:47 | 0 days 0 hours 28 minutes | 9/15/2021 | 16:48 | 9/15/2021 | 0 | 0 |
| CV16-21-00848 | 10:40 | 10:40 | 9/15/2021 | Wednesday | 11:17 | 0 days 0 hours 37 minutes | | | | | |
| CV16-21-00848 | 11:23 | 11:23 | 9/15/2021 | Wednesday | 12:02 | 0 days 0 hours 39 minutes | 9/15/2021 | 13:03 | 9/15/2021 | 0 | 0 |
| CV16-21-00846 | 10:50 | 10:50 | 9/15/2021 | Wednesday | 11:01 | 0 days 0 hours 11 minutes | 9/15/2021 | 12:03 | 9/15/2021 | 0 | 0 |
| CV16-21-00834 | 13:50 | 13:50 | 9/10/2021 | Friday | 15:14 | 0 days 0 hours 23 minutes | 9/10/2021 | 16:15 | 9/9/2021 | 0 | 1 |
| CV16-21-00820 | 12:11 | 12:11 | 9/8/2021 | Wednesday | 14:44 | 0 days 2 hours 32 minutes | 9/8/2021 | 15:45 | 9/8/2021 | 0 | 0 |
| CV16-21-00811 | 9:45 | 9:45 | 7/6/2021 | Tuesday | 10:11 | 0 days 0 hours 26 minutes | | | | | |
| CV16-21-00811 | 12:02 | 12:02 | 9/3/2021 | Friday | 14:53 | 0 days 2 hours 51 minutes | 9/3/2021 | 15:54 | 9/3/2021 | 0 | 0 |
| CV16-21-00784 | 15:13 | 15:13 | 8/25/2021 | Wednesday | 15:27 | 0 days 5 hours 14 minutes | 8/25/2021 | 16:28 | 8/25/2021 | 0 | 0 |
| CV16-21-00782 | 11:47 | 11:47 | 8/25/2021 | Wednesday | 14:43 | 0 days 0 hours 54 minutes | 8/25/2021 | 14:43 | 8/25/2021 | 0 | 0 |
| CV16-21-00768 | 13:33 | 13:33 | 8/23/2021 | Monday | 13:51 | 0 days 0 hours 17 minutes | 8/23/2021 | 14:53 | 8/23/2021 | 0 | 0 |
| CV16-21-00767 | 12:12 | 12:12 | 8/23/2021 | Monday | 12:46 | 0 days 0 hours 34 minutes | 8/23/2021 | 13:47 | 8/23/2021 | 0 | 0 |
| CV16-21-00761 | 10:44 | 10:44 | 8/20/2021 | Friday | 12:52 | 0 days 2 hours 8 minutes | 8/20/2021 | 13:54 | 8/20/2021 | 0 | 0 |
| CV16-21-00758 | 13:52 | 13:52 | 8/18/2021 | Wednesday | 14:02 | 0 days 0 hours 9 minutes | 8/18/2021 | 15:03 | 8/18/2021 | 0 | 0 |
| CV16-21-00688 | 13:24 | 13:24 | 7/28/2021 | Wednesday | 13:33 | 0 days 0 hours 8 minutes | 7/28/2021 | 14:34 | 7/28/2021 | 0 | 0 |
| CV16-21-00683 | 9:20 | 9:20 | 7/27/2021 | Tuesday | 10:17 | 0 days 0 hours 57 minutes | | | | | |
| CV16-21-00683 | 10:33 | 10:33 | 7/27/2021 | Tuesday | 10:55 | 0 days 0 hours 21 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV16-21-00683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7273125 | Complaint | Complaint | EFile | 29049325 |
| CV16-21-00678 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7270718 | Complaint | Complaint and Demand for Jury Trial | EFile | 29039447 |
| CV16-21-00675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7265778 | Complaint | Verified Complaint for Quiet Title | EFile | 29029262 |
| CV16-21-00669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7242646 | Complaint | | EFile | |
| CV16-21-00669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7243246 | Complaint | Complaint | EFile | 28976905 |
| CV16-21-00637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7191764 | Complaint | | EFile | |
| CV16-21-00637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7202193 | Complaint | Complaint and Demand for Jury Trial | EFile | 28824124 |
| CV16-21-00608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7136997 | Complaint | | EFile | |
| CV16-21-00608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7137605 | Complaint | | EFile | |
| CV16-21-00608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7137904 | Complaint | Complaint  Demand for Jury Trial | EFile | 28618655 |
| CV16-21-00596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7118329 | Complaint | Complaint and Demand for Jury Trial | EFile | 28563077 |
| CV16-21-00587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7072653 | Complaint | | EFile | |
| CV16-21-00587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7088188 | Complaint | Complaint to File | EFile | 28476071 |
| CV16-21-00572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7062308 | Complaint | | EFile | |
| CV16-21-00572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7063385 | Complaint | Verified Complaint for Judicial Foreclosure and Declatory Relief | EFile | 28390096 |
| CV16-21-00566 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7043602 | Complaint | | EFile | 28341458 |
| CV16-21-00560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7038831 | Complaint | | EFile | |
| CV16-21-00560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7040148 | Complaint | Complaint for Quiet Title | EFile | 28321007 |
| CV16-21-00559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7039544 | Complaint | | EFile | |
| CV16-21-00552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 7035887 | Complaint | Complaint | EFile | 28300481 |
| CV16-21-00505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6958503 | Complaint | Verified Complaint | EFile | 28052513 |
| CV16-21-00486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6927685 | Complaint | | EFile | |
| CV16-21-00486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6930703 | Complaint | | EFile | |
| CV16-21-00485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6933431 | Complaint | Complaint | EFile | 27981341 |
| CV16-21-00440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6877221 | Complaint | Complaint in Rem for Forfeiture Under Idaho Code 37-2744 | EFile | 27805048 |
| CV16-21-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6805825 | Complaint | | EFile | |
| CV16-21-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6838572 | Complaint | Complaint | EFile | 27687793 |
| CV16-21-00415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6838132 | Complaint | Complaint | EFile | 27687445 |
| CV16-21-00405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6813444 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27605769 |
| CV16-21-00398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6784233 | Complaint | | EFile | |
| CV16-21-00398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6799079 | Complaint | Complaint | EFile | 27560027 |
| CV16-21-00388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6785423 | Complaint | Complaint and Demand for Jury Trial | EFile | 27526587 |
| CV16-21-00384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6781511 | Complaint | Complaint | EFile | 27510813 |
| CV16-21-00377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6768101 | Complaint | Verified Complaint | EFile | 27476907 |
| CV16-21-00359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6729395 | Complaint | | EFile | |
| CV16-21-00359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6732933 | Complaint | | EFile | |
| CV16-21-00359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6735689 | Complaint | Complaint and Demand for Jury Trial | EFile | 27373383 |
| CV16-21-00324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6682003 | Complaint | | EFile | |
| CV16-21-00324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6688288 | Complaint | Complaint | EFile | 27219884 |
| CV16-21-00322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6678882 | Complaint | Complaint for Quiet Title Trespass, Damages, and For Jury Trial | EFile | 27205863 |
| CV16-21-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6625837 | Complaint | | EFile | |
| CV16-21-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6626437 | Complaint | Complaint | EFile | 27032132 |
| CV16-21-00276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6618462 | Complaint | Complaint | EFile | 27014484 |
| CV16-21-00257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6592765 | Complaint | Complaint and Demand for Jury Trial | EFile | 26926338 |
| CV16-21-00256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6590412 | Complaint | Complaint and Demand for Jury Trial | EFile | 26925132 |
| CV16-21-00231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6558530 | Complaint | Complaint for Declaratory Relief | EFile | 26838714 |
| CV16-21-00228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6555221 | Complaint | Complaint to Quiet Title | EFile | 26819133 |
| CV16-21-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6513152 | Complaint | | EFile | |
| CV16-21-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6525229 | Complaint | Verified Complaint | EFile | 26717201 |
| CV16-21-00206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6520800 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury Damages | EFile | 26704621 |
| CV16-21-00202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6517269 | Complaint | | EFile | |
| CV16-21-00202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6517509 | Complaint | Verified Complaint | EFile | 26692165 |
| CV16-21-00197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6500637 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for IT | EFile | 26649793 |
| CV16-21-00181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6471638 | Complaint | Complaint | EFile | 26551655 |
| CV16-21-00168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6447345 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | | EFile | |
| CV16-21-00168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6452903 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26493991 |
| CV16-21-00127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6381223 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV16-21-00127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6383607 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26287294 |
| CV16-21-00124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6375280 | Complaint | Complaint and Demand for Jury Trial | EFile | 26253901 |
| CV16-21-00121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6372475 | Complaint | Complaint | EFile | 26244786 |
| CV16-21-00119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6365408 | Complaint | | EFile | |
| CV16-21-00119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6369485 | Complaint | Complaint and Demand for Jury Trial | EFile | 26235474 |
| CV16-21-00058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6243249 | Complaint | | EFile | |
| CV16-21-00058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6244027 | Complaint | Complaint | EFile | 25832959 |
| CV16-21-00018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6175491 | Complaint | Verified Complaint | EFile | 25644387 |
| CV16-21-00017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6177125 | Complaint | Complaint | EFile | 25643916 |
| CV16-21-00010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6158121 | Complaint | Verified Complaint | EFile | 25589562 |
| CV15-22-0130 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 9041934 | Complaint | Complaint to Quiet Title | EFile | 34535271 |
| CV15-22-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8996523 | Complaint | Complaint to Quiet Title | EFile | 34455385 |
| CV15-22-0117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8952373 | Complaint | Complaint | EFile | 34272881 |
| CV15-22-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8851288 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV15-22-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8851490 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34024258 |
| CV15-22-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8798395 | Complaint | Complaint | EFile | 33829224 |
| CV15-22-0084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8710404 | Complaint | Complaint | EFile | 33532014 |
| CV15-22-0083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8705727 | Complaint | Complaint | EFile | 33534468 |
| CV15-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8615008 | Complaint | Complaint | EFile | 33267370 |
| CV15-22-0064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8547780 | Complaint | Complaint | EFile | 33072996 |
| CV15-22-0063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8542350 | Complaint | Complaint | EFile | 33072398 |
| CV15-22-0051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8429806 | Complaint | Complaint | EFile | 32703352 |
| CV15-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8374852 | Petition | | EFile | |
| CV15-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8384104 | Petition | Petition for Release from Registration Requirements | EFile | 32550516 |
| CV15-22-0008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8109338 | Complaint | Verified Complaint | EFile | 31658291 |
| CV15-22-0007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 8095160 | Complaint | Complaint | EFile | 31657658 |
| CV15-21-0218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7996822 | Complaint | Complaint | EFile | 31321848 |
| CV15-21-0198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7840589 | Complaint | Complaint for Quiet Title | EFile | 30799352 |
| CV15-21-0197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7839138 | Complaint | | EFile | 30799074 |
| CV15-21-0197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7839140 | Application | Application for Pre-Judgment Writ of Attachment | EFile | 30799076 |
| CV15-21-0193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7806627 | Complaint | | EFile | |
| CV15-21-0193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7809270 | Complaint | Complaint | EFile | 30708822 |
| CV15-21-0189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7774376 | Complaint | Complaint | EFile | 30605784 |
| CV15-21-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7745411 | Complaint | Verified Complaint to Quiet Title | EFile | 30538362 |
| CV15-21-0181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7723278 | Complaint | Complaint | EFile | 30443845 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV16-21-00681 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV16-21-00678 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV16-21-00675 | Accepted | CORRECT | Please scan in black and white | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV16-21-00669 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources ^N.A | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV16-21-00669 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV16-21-00637 | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources ^N.A | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV16-21-00637 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV16-21-00608 | Rejected | CORRECT | Blue hyperlinks on first page of documents, Please submit in black and white, for E-filing requirements see: htt | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV16-21-00608 | Rejected | CORRECT | please rescan in black and white | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV16-21-00608 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV16-21-00596 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV16-21-00587 | Rejected | MISSING | Please correct error in envelope and resubmit. | 6/21/2021 | Sunday | 6/21/2021 | Monday |
| CV16-21-00587 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV16-21-00572 | Rejected | CORRECT | Please scan in black and white-Signature | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV16-21-00572 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV16-21-00566 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV16-21-00560 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV16-21-00560 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV16-21-00559 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV16-21-00552 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV16-21-00505 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV16-21-00486 | Rejected | CORRECT | Please resubmit in black and white N.A. | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV16-21-00486 | Rejected | CORRECT | The phone number on each Summons is incorrect. Cassia County Judicial Center; 1559 Overland Avenue Burle | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV16-21-00485 | Rejected | CORRECT | | 5/24/2021 | Monday | 5/25/2021 | Tuesday |
| CV16-21-00440 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV16-21-00416 | Rejected | CORRECT | Each page has a red line in the footer of the document. Please submit in black and white, for E-filing requireme | 5/1/2021 | Saturday | 5/3/2021 | Monday |
| CV16-21-00416 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV16-21-00415 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV16-21-00405 | Accepted | | | 5/3/2021 | Monday | 5/4/2021 | Tuesday |
| CV16-21-00398 | Rejected | CORRECT | Page 2 is blank N.A. | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV16-21-00398 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV16-21-00388 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV16-21-00384 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV16-21-00377 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV16-21-00359 | Rejected | CORRECT | Page 1 of complaint and summons contain email address in blue. Please submit in black and white, for E-filing | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV16-21-00359 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV16-21-00359 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV16-21-00324 | Rejected | CORRECT | Please scan in black and white | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV16-21-00324 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV16-21-00322 | Accepted | | | 4/8/2021 | Thursday | 4/9/2021 | Thursday |
| CV16-21-00281 | Rejected | CORRECT | Complaint and Summons contain blue hyperlinks. Please submit in black and white, for E-filing requirements s | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV16-21-00281 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV16-21-00276 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV16-21-00257 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV16-21-00256 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV16-21-00231 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV16-21-00228 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV16-21-00209 | Rejected | ILLEGIBLE | re: Exhibit A^ N.A. | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV16-21-00209 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV16-21-00206 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV16-21-00202 | Rejected | CORRECT | The first page of the complaint and summons contain blue hyperlink. Please submit in black and white, for E-fi | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV16-21-00202 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV16-21-00197 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV16-21-00181 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV16-21-00168 | Rejected | CORRECT | Please scan in black and white | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV16-21-00168 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV16-21-00127 | Rejected | CORRECT | Page 1 of each summons contains blue email address, please submit in black and white, for E-filing requiremen | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV16-21-00127 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV16-21-00124 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV16-21-00121 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV16-21-00119 | Rejected | CORRECT | Please scan in black and white N.A. | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV16-21-00119 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV16-21-00058 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV16-21-00058 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV16-21-00018 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV16-21-00017 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV16-21-00010 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV15-22-0130 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV15-22-0128 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV15-22-0117 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV15-22-0105 | Rejected | CORRECT | Please include summon(s) with this pleading | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV15-22-0105 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV15-22-0098 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV15-22-0084 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV15-22-0083 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV15-22-0073 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV15-22-0064 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV15-22-0063 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV15-22-0051 | Accepted | | | 3/8/2022 | Tuesday | 3/9/2022 | Wednesday |
| CV15-22-0043 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV15-22-0043 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV15-22-0008 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV15-22-0007 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV15-21-0218 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV15-21-0198 | Accepted | | | 11/11/2021 | Friday | 11/11/2021 | Friday |
| CV15-21-0197 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV15-21-0197 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV15-21-0193 | Rejected | COURT | The amount being sought would be a District Court not Magistrate. | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV15-21-0193 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV15-21-0189 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV15-21-0184 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV15-21-0181 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV16-21-00683 | 11:18 | 11:18 | 7/27/2021 | Tuesday | 12:59 | 0 days 1 hours 40 minutes | 7/27/2021 | 14:00 | 7/27/2021 | 0 | 0 |
| CV16-21-00678 | 8:12 | 8:12 | 7/27/2021 | Tuesday | 8:42 | 0 days 0 hours 30 minutes | 7/27/2021 | 9:43 | 7/27/2021 | 0 | 0 |
| CV16-21-00675 | 12:24 | 12:24 | 7/26/2021 | Monday | 14:44 | 0 days 2 hours 19 minutes | 7/26/2021 | 15:46 | 7/26/2021 | 0 | 0 |
| CV16-21-00669 | 11:31 | 11:31 | 7/21/2021 | Wednesday | 12:05 | 0 days 0 hours 34 minutes | | | | | |
| CV16-21-00669 | 12:32 | 12:32 | 7/22/2021 | Thursday | 11:54 | 0 days 8 hours 22 minutes | 7/22/2021 | 12:55 | 7/21/2021 | 0 | 1 |
| CV16-21-00637 | 16:01 | 16:01 | 7/13/2021 | Tuesday | 10:38 | 0 days 3 hours 37 minutes | | | | | |
| CV16-21-00637 | 7:58 | 8:00 | 7/14/2021 | Wednesday | 8:53 | 0 days 0 hours 53 minutes | 7/14/2021 | 9:54 | 7/14/2021 | 0 | 0 |
| CV16-21-00608 | 14:56 | 14:56 | 6/30/2021 | Wednesday | 15:14 | 0 days 0 hours 17 minutes | | | | | |
| CV16-21-00608 | 15:35 | 15:35 | 6/30/2021 | Wednesday | 15:40 | 0 days 0 hours 4 minutes | | | | | |
| CV16-21-00608 | 15:49 | 15:49 | 6/30/2021 | Wednesday | 16:00 | 0 days 0 hours 11 minutes | 6/30/2021 | 17:01 | 6/30/2021 | 0 | 0 |
| CV16-21-00596 | 14:04 | 14:04 | 6/28/2021 | Monday | 14:12 | 0 days 0 hours 7 minutes | 6/28/2021 | 15:13 | 6/28/2021 | 0 | 0 |
| CV16-21-00587 | 9:28 | 8:00 | 6/21/2021 | Monday | 8:48 | 0 days 0 hours 48 minutes | | | | | |
| CV16-21-00587 | 16:27 | 16:27 | 6/23/2021 | Wednesday | 9:37 | 0 days 2 hours 9 minutes | 6/23/2021 | 10:39 | 6/22/2021 | 0 | 1 |
| CV16-21-00572 | 12:24 | 12:24 | 6/17/2021 | Thursday | 13:11 | 0 days 0 hours 47 minutes | | | | | |
| CV16-21-00572 | 13:35 | 13:35 | 6/17/2021 | Thursday | 15:15 | 0 days 1 hours 40 minutes | 6/17/2021 | 16:16 | 6/17/2021 | 0 | 0 |
| CV16-21-00566 | 9:25 | 9:25 | 6/15/2021 | Tuesday | 15:59 | 0 days 6 hours 34 minutes | 6/15/2021 | 17:01 | 6/15/2021 | 0 | 0 |
| CV16-21-00560 | 14:12 | 14:12 | 6/14/2021 | Monday | 14:42 | 0 days 0 hours 29 minutes | | | | | |
| CV16-21-00560 | 14:55 | 14:55 | 6/15/2021 | Tuesday | 8:12 | 0 days 2 hours 16 minutes | 6/15/2021 | 9:14 | 6/14/2021 | 0 | 1 |
| CV16-21-00559 | 14:17 | 14:17 | 6/14/2021 | Monday | 14:25 | 0 days 0 hours 7 minutes | | | | | |
| CV16-21-00552 | 9:59 | 9:59 | 6/14/2021 | Monday | 10:05 | 0 days 0 hours 6 minutes | 6/14/2021 | 11:06 | 6/14/2021 | 0 | 0 |
| CV16-21-00505 | 8:56 | 8:56 | 5/28/2021 | Friday | 9:36 | 0 days 0 hours 39 minutes | 5/28/2021 | 10:37 | 5/28/2021 | 0 | 0 |
| CV16-21-00486 | 12:55 | 12:55 | 5/24/2021 | Monday | 15:15 | 0 days 2 hours 20 minutes | | | | | |
| CV16-21-00486 | 15:43 | 15:43 | 5/25/2021 | Tuesday | 8:05 | 0 days 1 hours 22 minutes | | | | | |
| CV16-21-00485 | 9:08 | 9:08 | 5/25/2021 | Tuesday | 10:12 | 0 days 1 hours 4 minutes | 5/25/2021 | 11:13 | 5/25/2021 | 0 | 0 |
| CV16-21-00440 | 7:24 | 8:00 | 5/14/2021 | Friday | 10:40 | 0 days 2 hours 40 minutes | 5/14/2021 | 11:40 | 5/14/2021 | 0 | 0 |
| CV16-21-00416 | 6:30 | 8:00 | 5/3/2021 | Monday | 13:11 | 0 days 5 hours 11 minutes | | | | | |
| CV16-21-00416 | 9:56 | 9:56 | 5/7/2021 | Friday | 12:10 | 0 days 2 hours 13 minutes | 5/7/2021 | 13:11 | 5/7/2021 | 0 | 0 |
| CV16-21-00415 | 9:26 | 9:26 | 5/7/2021 | Friday | 11:57 | 0 days 2 hours 30 minutes | 5/7/2021 | 12:59 | 5/7/2021 | 0 | 0 |
| CV16-21-00405 | 17:50 | 8:00 | 5/4/2021 | Tuesday | 8:41 | 0 days 0 hours 41 minutes | 5/4/2021 | 9:42 | 5/3/2021 | 0 | 1 |
| CV16-21-00398 | 11:36 | 11:36 | 4/28/2021 | Wednesday | 12:18 | 0 days 0 hours 42 minutes | | | | | |
| CV16-21-00398 | 8:24 | 8:24 | 4/30/2021 | Friday | 9:45 | 0 days 1 hours 21 minutes | 4/30/2021 | 10:47 | 4/30/2021 | 0 | 0 |
| CV16-21-00388 | 13:19 | 13:19 | 4/28/2021 | Wednesday | 16:17 | 0 days 2 hours 58 minutes | 4/28/2021 | 17:20 | 4/28/2021 | 0 | 0 |
| CV16-21-00384 | 7:55 | 8:00 | 4/28/2021 | Wednesday | 9:41 | 0 days 1 hours 41 minutes | 4/28/2021 | 10:42 | 4/28/2021 | 0 | 0 |
| CV16-21-00377 | 12:49 | 12:49 | 4/26/2021 | Monday | 16:17 | 0 days 3 hours 28 minutes | 4/26/2021 | 17:18 | 4/26/2021 | 0 | 0 |
| CV16-21-00359 | 12:20 | 12:20 | 4/19/2021 | Monday | 13:49 | 0 days 1 hours 28 minutes | | | | | |
| CV16-21-00359 | 16:59 | 16:59 | 4/20/2021 | Tuesday | 9:30 | 0 days 1 hours 30 minutes | | | | | |
| CV16-21-00359 | 10:06 | 10:06 | 4/20/2021 | Tuesday | 11:21 | 0 days 1 hours 15 minutes | 4/20/2021 | 12:22 | 4/20/2021 | 0 | 0 |
| CV16-21-00324 | 9:48 | 9:48 | 4/9/2021 | Friday | 11:11 | 0 days 1 hours 22 minutes | | | | | |
| CV16-21-00324 | 8:10 | 8:10 | 4/12/2021 | Monday | 9:05 | 0 days 0 hours 55 minutes | 4/12/2021 | 10:06 | 4/12/2021 | 0 | 0 |
| CV16-21-00322 | 15:38 | 15:38 | 4/9/2021 | Friday | 13:41 | 0 days 7 hours 2 minutes | 4/9/2021 | 14:42 | 4/8/2021 | 0 | 1 |
| CV16-21-00281 | 9:24 | 9:24 | 3/31/2021 | Wednesday | 9:53 | 0 days 0 hours 29 minutes | | | | | |
| CV16-21-00281 | 10:17 | 10:17 | 3/31/2021 | Wednesday | 11:12 | 0 days 0 hours 55 minutes | 3/31/2021 | 12:13 | 3/31/2021 | 0 | 0 |
| CV16-21-00276 | 10:29 | 10:29 | 3/30/2021 | Tuesday | 14:33 | 0 days 4 hours 4 minutes | 3/30/2021 | 15:34 | 3/30/2021 | 0 | 0 |
| CV16-21-00257 | 15:17 | 15:17 | 3/24/2021 | Wednesday | 16:20 | 0 days 1 hours 2 minutes | 3/24/2021 | 17:21 | 3/24/2021 | 0 | 0 |
| CV16-21-00256 | 12:48 | 12:48 | 3/24/2021 | Wednesday | 15:35 | 0 days 2 hours 47 minutes | 3/24/2021 | 16:36 | 3/24/2021 | 0 | 0 |
| CV16-21-00231 | 13:13 | 13:13 | 3/19/2021 | Friday | 8:57 | 0 days 4 hours 43 minutes | 3/19/2021 | 10:00 | 3/18/2021 | 0 | 1 |
| CV16-21-00228 | 8:43 | 8:43 | 3/18/2021 | Thursday | 10:42 | 0 days 1 hours 59 minutes | 3/18/2021 | 11:45 | 3/18/2021 | 0 | 0 |
| CV16-21-00209 | 13:43 | 13:43 | 3/10/2021 | Wednesday | 15:14 | 0 days 1 hours 31 minutes | | | | | |
| CV16-21-00209 | 9:22 | 9:22 | 3/12/2021 | Friday | 10:28 | 0 days 1 hours 5 minutes | 3/12/2021 | 10:29 | 3/12/2021 | 0 | 0 |
| CV16-21-00206 | 13:42 | 13:42 | 3/11/2021 | Thursday | 15:13 | 0 days 1 hours 31 minutes | 3/11/2021 | 15:16 | 3/11/2021 | 0 | 0 |
| CV16-21-00202 | 9:02 | 9:02 | 3/11/2021 | Thursday | 9:06 | 0 days 0 hours 3 minutes | | | | | |
| CV16-21-00202 | 9:25 | 9:25 | 3/11/2021 | Thursday | 9:32 | 0 days 0 hours 6 minutes | 3/11/2021 | 9:34 | 3/11/2021 | 0 | 0 |
| CV16-21-00197 | 9:15 | 9:15 | 3/9/2021 | Tuesday | 12:11 | 0 days 2 hours 55 minutes | 3/9/2021 | 12:13 | 3/9/2021 | 0 | 0 |
| CV16-21-00181 | 11:15 | 11:15 | 3/3/2021 | Wednesday | 11:24 | 0 days 0 hours 9 minutes | 3/3/2021 | 11:27 | 3/3/2021 | 0 | 0 |
| CV16-21-00168 | 11:53 | 11:53 | 2/26/2021 | Friday | 13:44 | 0 days 1 hours 51 minutes | | | | | |
| CV16-21-00168 | 9:05 | 9:05 | 3/1/2021 | Monday | 9:25 | 0 days 0 hours 19 minutes | 3/1/2021 | 9:26 | 3/1/2021 | 0 | 0 |
| CV16-21-00127 | 9:01 | 9:01 | 2/16/2021 | Tuesday | 10:28 | 0 days 1 hours 26 minutes | | | | | |
| CV16-21-00127 | 11:56 | 11:56 | 2/16/2021 | Tuesday | 15:51 | 0 days 3 hours 55 minutes | 2/16/2021 | 15:53 | 2/16/2021 | 0 | 0 |
| CV16-21-00124 | 12:51 | 12:51 | 2/12/2021 | Friday | 13:39 | 0 days 0 hours 48 minutes | 2/12/2021 | 13:40 | 2/12/2021 | 0 | 0 |
| CV16-21-00121 | 7:57 | 8:00 | 2/12/2021 | Friday | 9:17 | 0 days 1 hours 17 minutes | 2/12/2021 | 9:18 | 2/12/2021 | 0 | 0 |
| CV16-21-00119 | 9:33 | 9:33 | 2/11/2021 | Thursday | 13:04 | 0 days 3 hours 30 minutes | | | | | |
| CV16-21-00119 | 14:48 | 14:48 | 2/11/2021 | Thursday | 15:21 | 0 days 0 hours 32 minutes | 2/11/2021 | 15:22 | 2/11/2021 | 0 | 0 |
| CV16-21-00058 | 13:40 | 13:40 | 1/20/2021 | Wednesday | 14:04 | 0 days 0 hours 24 minutes | | | | | |
| CV16-21-00058 | 14:30 | 14:30 | 1/20/2021 | Wednesday | 14:53 | 0 days 0 hours 23 minutes | 1/20/2021 | 14:54 | 1/20/2021 | 0 | 0 |
| CV16-21-00018 | 13:21 | 13:21 | 1/7/2021 | Thursday | 16:35 | 0 days 3 hours 14 minutes | 1/7/2021 | 16:36 | 1/7/2021 | 0 | 0 |
| CV16-21-00017 | 15:05 | 15:05 | 1/7/2021 | Thursday | 16:24 | 0 days 1 hours 18 minutes | 1/7/2021 | 16:26 | 1/7/2021 | 0 | 0 |
| CV16-21-00010 | 13:20 | 13:20 | 1/5/2021 | Tuesday | 13:59 | 0 days 0 hours 38 minutes | 1/5/2021 | 14:01 | 1/5/2021 | 0 | 0 |
| CV15-22-0130 | 14:04 | 14:04 | 6/30/2022 | Thursday | 14:54 | 0 days 0 hours 50 minutes | 6/30/2022 | 14:55 | 6/30/2022 | 0 | 0 |
| CV15-22-0128 | 13:50 | 13:50 | 6/27/2022 | Monday | 10:39 | 0 days 23 hours 49 minutes | 6/27/2022 | 10:41 | 6/22/2022 | 0 | 5 |
| CV15-22-0117 | 11:27 | 11:27 | 6/14/2022 | Tuesday | 12:04 | 0 days 0 hours 37 minutes | 6/14/2022 | 12:05 | 6/14/2022 | 0 | 0 |
| CV15-22-0105 | 10:32 | 10:32 | 5/25/2022 | Wednesday | 10:40 | 0 days 0 hours 7 minutes | | | | | |
| CV15-22-0105 | 10:51 | 10:51 | 5/27/2022 | Friday | 16:31 | 0 days 23 hours 40 minutes | 5/27/2022 | 16:32 | 5/25/2022 | 0 | 2 |
| CV15-22-0098 | 10:38 | 10:38 | 5/17/2022 | Tuesday | 10:13 | 0 days 8 hours 35 minutes | 5/17/2022 | 10:14 | 5/16/2022 | 0 | 1 |
| CV15-22-0084 | 16:23 | 16:23 | 4/29/2022 | Friday | 9:30 | 0 days 2 hours 6 minutes | 4/29/2022 | 9:32 | 4/28/2022 | 0 | 1 |
| CV15-22-0083 | 10:15 | 10:15 | 4/28/2022 | Thursday | 11:36 | 0 days 1 hours 21 minutes | 4/28/2022 | 11:37 | 4/28/2022 | 0 | 0 |
| CV15-22-0073 | 13:21 | 13:21 | 4/13/2022 | Wednesday | 8:52 | 0 days 4 hours 31 minutes | 4/13/2022 | 8:53 | 4/12/2022 | 0 | 1 |
| CV15-22-0064 | 14:14 | 14:14 | 3/31/2022 | Thursday | 10:17 | 0 days 5 hours 2 minutes | 3/31/2022 | 10:18 | 3/30/2022 | 0 | 1 |
| CV15-22-0063 | 16:20 | 16:20 | 3/31/2022 | Thursday | 10:00 | 0 days 11 hours 40 minutes | 3/31/2022 | 10:01 | 3/29/2022 | 0 | 2 |
| CV15-22-0051 | 17:59 | 8:00 | 3/9/2022 | Wednesday | 12:00 | 0 days 4 hours 0 minutes | 3/9/2022 | 12:02 | 3/8/2022 | 0 | 1 |
| CV15-22-0043 | 16:55 | 16:55 | 2/28/2022 | Monday | 16:36 | 0 days 8 hours 41 minutes | | | | | |
| CV15-22-0043 | 8:35 | 8:35 | 3/1/2022 | Tuesday | 9:28 | 0 days 0 hours 53 minutes | 3/1/2022 | 9:30 | 3/1/2022 | 0 | 0 |
| CV15-22-0008 | 8:58 | 8:58 | 1/6/2022 | Thursday | 11:30 | 0 days 2 hours 32 minutes | 1/6/2022 | 11:32 | 1/6/2022 | 0 | 0 |
| CV15-22-0007 | 12:49 | 12:49 | 1/6/2022 | Thursday | 11:18 | 0 days 16 hours 29 minutes | 1/6/2022 | 11:19 | 1/4/2022 | 0 | 2 |
| CV15-21-0218 | 12:53 | 12:53 | 12/14/2021 | Tuesday | 15:47 | 0 days 11 hours 54 minutes | 12/14/2021 | 15:53 | 12/13/2021 | 0 | 1 |
| CV15-21-0198 | 11:14 | 8:00 | 11/12/2021 | Friday | 10:53 | 0 days 2 hours 53 minutes | 11/12/2021 | 10:54 | 11/11/2021 | 0 | 1 |
| CV15-21-0197 | 16:59 | 16:59 | 11/12/2021 | Friday | 10:45 | 0 days 2 hours 45 minutes | 11/12/2021 | 10:46 | 11/10/2021 | 0 | 2 |
| CV15-21-0197 | 16:59 | 16:59 | 11/12/2021 | Friday | 10:45 | 0 days 2 hours 45 minutes | 11/12/2021 | 10:46 | 11/10/2021 | 0 | 2 |
| CV15-21-0193 | 14:54 | 14:54 | 11/4/2021 | Thursday | 16:01 | 0 days 1 hours 6 minutes | | | | | |
| CV15-21-0193 | 8:22 | 8:22 | 11/5/2021 | Friday | 13:57 | 0 days 5 hours 34 minutes | 11/5/2021 | 14:58 | 11/5/2021 | 0 | 0 |
| CV15-21-0189 | 10:13 | 10:13 | 11/1/2021 | Monday | 9:25 | 0 days 8 hours 12 minutes | 11/1/2021 | 10:26 | 10/29/2021 | 0 | 3 |
| CV15-21-0184 | 14:03 | 14:03 | 10/27/2021 | Wednesday | 9:50 | 0 days 13 hours 46 minutes | 10/27/2021 | 10:51 | 10/25/2021 | 0 | 2 |
| CV15-21-0181 | 13:14 | 13:14 | 10/21/2021 | Thursday | 8:51 | 0 days 4 hours 37 minutes | 10/21/2021 | 9:52 | 10/20/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV15-21-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7602205 | Complaint | Complaint and Demand for Jury Trial | EFile | 30091280 |
| CV15-21-0166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7595669 | Complaint | Verified Complaint | EFile | 30050176 |
| CV15-21-0162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7578614 | Complaint | Complaint | EFile | 30007783 |
| CV15-21-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7430421 | Complaint | Complaint | EFile | 29533289 |
| CV15-21-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7274974 | Complaint | Complaint | EFile | 29055155 |
| CV15-21-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7247004 | Complaint | Complaint | EFile | 28970493 |
| CV15-21-0096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 7000333 | Complaint | Complaint to Quiet Title | EFile | 28214579 |
| CV15-21-0094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6969828 | Complaint | Verified Complaint to Quiet Title, for Trespass and Demand for Jury Trial and  Exhibits A - K | EFile | 28143028 |
| CV15-21-0083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6916689 | Complaint | Complaint | EFile | 27931311 |
| CV15-21-0068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6742488 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27411846 |
| CV15-21-0061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6696868 | Complaint | Verified Complaint | EFile | 27258077 |
| CV15-21-0054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6616575 | Complaint | Complaint | EFile | 27028373 |
| CV15-21-0039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6497662 | Complaint | Complaint | EFile | 26635724 |
| CV15-21-0030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6422461 | Complaint | Verified Complaint | EFile | 26415363 |
| CV15-21-0019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6353998 | Complaint | | EFile | |
| CV15-21-0016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6333758 | Complaint | Complaint to Quiet Title | EFile | 26121458 |
| CV15-21-0015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6333278 | Complaint | Complaint to Quiet Title | EFile | 26120808 |
| CV15-21-0012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6318107 | Complaint | | EFile | |
| CV15-21-0012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6321138 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 26079704 |
| CV15-21-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6186540 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV15-21-0003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court | | 6198584 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25702803 |
| CV14-22-06137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9198870 | Complaint | Complaint | EFile | 34981402 |
| CV14-22-06131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9196310 | Complaint | WF SEC - Complaint | EFile | 34979865 |
| CV14-22-06112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9194571 | Complaint | WF Complaint | EFile | 34970457 |
| CV14-22-06084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9192575 | Complaint | WF Complaint | EFile | 34961408 |
| CV14-22-06083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9190662 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34960801 |
| CV14-22-05995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9173463 | Complaint | | EFile | |
| CV14-22-05995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9175684 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34919905 |
| CV14-22-05988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9172788 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-05988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9174815 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34919134 |
| CV14-22-05976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9173713 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34915268 |
| CV14-22-05839 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9153140 | Complaint | WF Complaint | EFile | 34846766 |
| CV14-22-05836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9151339 | Complaint | WF Complaint Filed | EFile | 34844682 |
| CV14-22-05760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9129006 | Complaint | | EFile | |
| CV14-22-05760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9129496 | Complaint | WF Complaint | EFile | 34782754 |
| CV14-22-05744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9126678 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34774790 |
| CV14-22-05737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9125499 | Application | WF Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 34772118 |
| CV14-22-05702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9118814 | Complaint | WF Complaint | EFile | 34756651 |
| CV14-22-05701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9117374 | Complaint | | EFile | |
| CV14-22-05701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9118436 | Complaint | WF Complaint | EFile | 34755883 |
| CV14-22-05686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9116839 | Complaint | WF Complaint | EFile | 34749039 |
| CV14-22-05676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9114315 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34745219 |
| CV14-22-05674 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9113849 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34744837 |
| CV14-22-05649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9109526 | Complaint | Complaint and Demand for Jury Trial | EFile | 34733973 |
| CV14-22-05646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9095380 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-05646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9106228 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-05646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9110706 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claim | EFile | 34731722 |
| CV14-22-05617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9103853 | Complaint | WF Complaint | EFile | 34713903 |
| CV14-22-05602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9100171 | Complaint | WF Complaint | EFile | 34699931 |
| CV14-22-05599 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9100140 | Complaint | WF Complaint | EFile | 34699790 |
| CV14-22-05597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9098953 | Complaint | WF Complaint | EFile | 34699517 |
| CV14-22-05596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9097310 | Complaint | WF Complaint | EFile | 34698737 |
| CV14-22-05593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9096802 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34695890 |
| CV14-22-05592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9095257 | Complaint | | EFile | |
| CV14-22-05592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9096714 | Complaint | WF Complaint | EFile | 34695644 |
| CV14-22-05588 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9094148 | Complaint | WF Complaint | EFile | 34690485 |
| CV14-22-05543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9082851 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-05543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9084079 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims | EFile | 34659029 |
| CV14-22-05520 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9081615 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claim | EFile | 34650753 |
| CV14-22-05516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9079526 | Complaint | WF SEC - Complaint | EFile | 34645507 |
| CV14-22-05496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9075735 | Application | WF SEC - Application for Court Approval of A Transfer of Structured Settlement Payment Rights | EFile | 34634379 |
| CV14-22-05478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9071299 | Complaint | WF SEC - Complaint | EFile | 34622004 |
| CV14-22-05476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9070922 | Complaint | WF SEC - Complaint | EFile | 34621323 |
| CV14-22-05475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9070814 | Complaint | WF SEC - Complaint | EFile | 34620554 |
| CV14-22-05470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9070132 | Complaint | WF SEC - Verified Complaint | EFile | 34617607 |
| CV14-22-05457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9067339 | Complaint | | EFile | |
| CV14-22-05457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9068656 | Complaint | WF SEC - Complaint | EFile | 34612209 |
| CV14-22-05453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9067150 | Complaint | WF SEC - Complaint | EFile | 34610155 |
| CV14-22-05379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9058645 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 34582882 |
| CV14-22-05367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9057032 | Complaint | WF SEC - Complaint | EFile | 34580256 |
| CV14-22-05259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9041924 | Complaint | WF Complaint | EFile | 34535306 |
| CV14-22-05252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9040014 | Complaint | WF Complaint & Jury Demand | EFile | 34532496 |
| CV14-22-05236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9034068 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for personal injury or other claim over $10,000.00 | EFile | 34516694 |
| CV14-22-05225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9032015 | Complaint | WF Complaint for declaratory relief and to quiet title | EFile | 34507280 |
| CV14-22-05178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9026994 | Complaint | Complaint | EFile | 34492588 |
| CV14-22-05167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9023952 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 34480958 |
| CV14-22-05151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9021500 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-05151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9022197 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for injury or claim (+$10,000.00) and Demand for Jury Trial | EFile | 34476142 |
| CV14-22-05110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9017192 | Complaint | Complaint | EFile | 34459200 |
| CV14-22-05107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9014420 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or other Claim Complaint and Demand for Jury Trial | EFile | 34457738 |
| CV14-22-05084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9011195 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-05084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9011955 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint | EFile | 34443761 |
| CV14-22-05065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9007557 | Complaint | WF SEC - Civil Complaint | EFile | 34437271 |
| CV14-22-05045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9004168 | Complaint | WF SEC - Complaint | EFile | 34420288 |
| CV14-22-05041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9004115 | Petition | WF SEC - Petition Confirmation Arbitration Award | EFile | 34419813 |
| CV14-22-05040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9002788 | Complaint | WF SEC - Complaint | EFile | 34418558 |
| CV14-22-04997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8999647 | Complaint | WF SEC - Complaint and Demand for Jury Trial | EFile | 34408054 |
| CV14-22-04992 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8996442 | Complaint | WF SEC - Complaint | EFile | 34407591 |
| CV14-22-04938 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8991906 | Complaint | WF Complaint | EFile | 34388598 |
| CV14-22-04907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8991463 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 34384493 |
| CV14-22-04875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8990601 | Complaint | WF SEC - Complaint | EFile | 34382200 |
| CV14-22-04869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8988518 | Complaint | WF SEC - Verified Complaint | EFile | 34377925 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV15-21-0168 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV15-21-0166 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV15-21-0162 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV15-21-0147 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV15-21-0132 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV15-21-0129 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV15-21-0096 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV15-21-0094 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV15-21-0083 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV15-21-0068 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV15-21-0061 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV15-21-0054 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV15-21-0039 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV15-21-0030 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV15-21-0019 | Rejected | CORRECT | Please include summons | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV15-21-0016 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV15-21-0015 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV15-21-0012 | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV15-21-0012 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV15-21-0003 | Rejected | CORRECT | Please file summons with complaint | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV15-21-0003 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV14-22-06137 | Accepted | | | 7/31/2022 | Sunday | 8/1/2022 | Monday |
| CV14-22-06131 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV14-22-06112 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV14-22-06084 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV14-22-06083 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV14-22-05995 | Rejected | CORRECT | The defendants on the envelop do not match the defendants on the documents. Please correct and resubmit. | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV14-22-05995 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV14-22-05988 | Rejected | CORRECT | The defendant names on the document and the envelope do not match. Please correct and resubmit. AE | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV14-22-05988 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV14-22-05976 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV14-22-05839 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV14-22-05836 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV14-22-05760 | Rejected | CORRECT | Please include our telephone number on summons (208-454-7572) then resubmit. JE | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV14-22-05760 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV14-22-05744 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV14-22-05737 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV14-22-05702 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV14-22-05701 | Rejected | OTHDOC | RS | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV14-22-05701 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV14-22-05686 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV14-22-05676 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV14-22-05674 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV14-22-05649 | Rejected | CORRECT | Parties on documents do not all match each other or on the envelope. The summons says DOES 1-10, the com | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV14-22-05646 | Rejected | OTHDOC | RS | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV14-22-05646 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV14-22-05617 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV14-22-05602 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV14-22-05599 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV14-22-05597 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV14-22-05596 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV14-22-05593 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV14-22-05592 | Rejected | OTHDOC | RS | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV14-22-05592 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV14-22-05588 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV14-22-05543 | Rejected | REJCT | parties on document don't match parties on envelope. DOES I-V are on document but not on envelope. RS | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV14-22-05543 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV14-22-05520 | Accepted | | | 7/8/2022 | Friday | 7/11/2022 | Monday |
| CV14-22-05516 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV14-22-05496 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV14-22-05478 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV14-22-05476 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV14-22-05475 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV14-22-05470 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV14-22-05457 | Rejected | OTHDOC | #NAME? | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV14-22-05457 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV14-22-05453 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV14-22-05379 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV14-22-05367 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV14-22-05259 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV14-22-05252 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV14-22-05236 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV14-22-05225 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV14-22-05178 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV14-22-05167 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV14-22-05151 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/27/2022 | Monday | 6/28/2022 | Tuesday |
| CV14-22-05151 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV14-22-05110 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV14-22-05107 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV14-22-05084 | Rejected | CORRECT | Please add the doe defendants listed in the caption on the document to the envelope. sc | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV14-22-05084 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV14-22-05065 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV14-22-05045 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV14-22-05041 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV14-22-05040 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV14-22-04997 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV14-22-04992 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV14-22-04938 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV14-22-04907 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV14-22-04875 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV14-22-04869 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV15-21-0168 | 14:45 | 14:45 | 9/29/2021 | Wednesday | 8:41 | 0 days 11 hours 55 minutes | 9/29/2021 | 9:42 | 9/27/2021 | 0 | 2 |
| CV15-21-0166 | 15:55 | 15:55 | 9/27/2021 | Monday | 10:55 | 0 days 4 hours 0 minutes | 9/27/2021 | 11:56 | 9/24/2021 | 0 | 1 |
| CV15-21-0162 | 14:25 | 14:25 | 9/23/2021 | Thursday | 12:27 | 0 days 7 hours 1 minutes | 9/23/2021 | 13:28 | 9/22/2021 | 0 | 1 |
| CV15-21-0147 | 9:09 | 9:09 | 8/25/2021 | Wednesday | 9:41 | 0 days 2 hours 32 minutes | 8/25/2021 | 10:43 | 8/25/2021 | 0 | 0 |
| CV15-21-0132 | 14:12 | 14:12 | 7/27/2021 | Tuesday | 15:05 | 0 days 0 hours 53 minutes | 7/27/2021 | 16:06 | 7/27/2021 | 0 | 0 |
| CV15-21-0129 | 16:28 | 16:28 | 7/22/2021 | Thursday | 9:15 | 0 days 1 hours 47 minutes | 7/22/2021 | 10:17 | 7/21/2021 | 0 | 1 |
| CV15-21-0096 | 14:53 | 14:53 | 6/8/2021 | Tuesday | 14:49 | 0 days 8 hours 56 minutes | 6/8/2021 | 15:50 | 6/7/2021 | 0 | 1 |
| CV15-21-0094 | 14:50 | 14:50 | 6/3/2021 | Thursday | 16:24 | 0 days 19 hours 33 minutes | 6/3/2021 | 17:25 | 6/1/2021 | 0 | 2 |
| CV15-21-0083 | 7:07 | 8:00 | 5/21/2021 | Friday | 10:37 | 0 days 2 hours 37 minutes | 5/21/2021 | 11:39 | 5/21/2021 | 0 | 0 |
| CV15-21-0068 | 9:33 | 9:33 | 4/22/2021 | Thursday | 8:24 | 0 days 7 hours 51 minutes | 4/22/2021 | 9:25 | 4/21/2021 | 0 | 1 |
| CV15-21-0061 | 9:20 | 9:20 | 4/13/2021 | Tuesday | 13:39 | 0 days 4 hours 19 minutes | 4/13/2021 | 14:40 | 4/13/2021 | 0 | 0 |
| CV15-21-0054 | 6:33 | 8:00 | 3/31/2021 | Wednesday | 9:51 | 0 days 10 hours 51 minutes | 3/31/2021 | 10:52 | 3/30/2021 | 0 | 1 |
| CV15-21-0039 | 15:38 | 15:38 | 3/8/2021 | Monday | 16:43 | 0 days 1 hours 4 minutes | 3/8/2021 | 16:44 | 3/8/2021 | 0 | 0 |
| CV15-21-0030 | 14:10 | 14:10 | 2/23/2021 | Tuesday | 16:58 | 0 days 2 hours 47 minutes | 2/23/2021 | 17:00 | 2/23/2021 | 0 | 0 |
| CV15-21-0019 | 15:57 | 15:57 | 2/9/2021 | Tuesday | 16:18 | 0 days 0 hours 21 minutes | | | | | |
| CV15-21-0016 | 9:58 | 9:58 | 2/5/2021 | Friday | 10:40 | 0 days 0 hours 41 minutes | 2/5/2021 | 10:42 | 2/5/2021 | 0 | 0 |
| CV15-21-0015 | 9:11 | 9:11 | 2/5/2021 | Friday | 10:27 | 0 days 1 hours 15 minutes | 2/5/2021 | 10:28 | 2/5/2021 | 0 | 0 |
| CV15-21-0012 | 9:50 | 9:50 | 2/3/2021 | Wednesday | 13:40 | 0 days 3 hours 49 minutes | | | | | |
| CV15-21-0012 | 13:53 | 13:53 | 2/3/2021 | Wednesday | 14:05 | 0 days 0 hours 12 minutes | 2/3/2021 | 14:06 | 2/3/2021 | 0 | 0 |
| CV15-21-0003 | 16:48 | 16:48 | 1/12/2021 | Tuesday | 10:30 | 0 days 11 hours 42 minutes | | | | | |
| CV15-21-0003 | 10:36 | 10:36 | 1/12/2021 | Tuesday | 11:34 | 0 days 0 hours 58 minutes | 1/12/2021 | 11:35 | 1/12/2021 | 0 | 0 |
| CV14-22-06137 | 16:59 | 8:00 | 8/1/2021 | Monday | 8:55 | 0 days 0 hours 55 minutes | 8/1/2021 | 8:57 | 7/31/2022 | 0 | 1 |
| CV14-22-06131 | 14:32 | 14:32 | 8/1/2022 | Monday | 8:11 | 0 days 2 hours 39 minutes | 8/1/2022 | 8:13 | 7/29/2022 | 0 | 3 |
| CV14-22-06112 | 11:50 | 11:50 | 7/29/2022 | Friday | 14:09 | 0 days 2 hours 19 minutes | 7/29/2022 | 14:10 | 7/29/2022 | 0 | 0 |
| CV14-22-06084 | 8:24 | 8:24 | 7/29/2022 | Friday | 8:47 | 0 days 0 hours 22 minutes | 7/29/2022 | 8:48 | 7/29/2022 | 0 | 0 |
| CV14-22-06083 | 15:52 | 15:52 | 7/29/2022 | Friday | 8:22 | 0 days 1 hours 30 minutes | 7/29/2022 | 8:23 | 7/28/2022 | 0 | 1 |
| CV14-22-05995 | 12:58 | 12:58 | 7/26/2022 | Tuesday | 15:42 | 0 days 2 hours 44 minutes | | | | | |
| CV14-22-05995 | 15:53 | 15:53 | 7/27/2022 | Wednesday | 8:57 | 0 days 2 hours 3 minutes | 7/27/2022 | 8:59 | 7/26/2022 | 0 | 1 |
| CV14-22-05988 | 11:51 | 11:51 | 7/26/2022 | Tuesday | 14:35 | 0 days 2 hours 44 minutes | | | | | |
| CV14-22-05988 | 14:44 | 14:44 | 7/27/2022 | Wednesday | 8:36 | 0 days 2 hours 52 minutes | 7/27/2022 | 8:38 | 7/26/2022 | 0 | 1 |
| CV14-22-05976 | 13:19 | 13:19 | 7/26/2022 | Tuesday | 16:40 | 0 days 3 hours 21 minutes | 7/26/2022 | 16:42 | 7/26/2022 | 0 | 0 |
| CV14-22-05839 | 15:28 | 15:28 | 7/21/2022 | Thursday | 15:52 | 0 days 0 hours 23 minutes | 7/21/2022 | 15:53 | 7/21/2022 | 0 | 0 |
| CV14-22-05836 | 14:00 | 14:00 | 7/21/2022 | Thursday | 15:02 | 0 days 1 hours 1 minutes | 7/21/2022 | 15:04 | 7/21/2022 | 0 | 0 |
| CV14-22-05760 | 15:58 | 15:58 | 7/18/2022 | Monday | 16:19 | 0 days 0 hours 21 minutes | | | | | |
| CV14-22-05760 | 16:29 | 16:29 | 7/18/2022 | Monday | 16:41 | 0 days 0 hours 12 minutes | 7/18/2022 | 16:42 | 7/18/2022 | 0 | 0 |
| CV14-22-05744 | 13:23 | 13:23 | 7/18/2022 | Monday | 13:38 | 0 days 0 hours 14 minutes | 7/18/2022 | 13:39 | 7/18/2022 | 0 | 0 |
| CV14-22-05737 | 11:36 | 11:36 | 7/18/2022 | Monday | 12:08 | 0 days 0 hours 32 minutes | 7/18/2022 | 12:09 | 7/18/2022 | 0 | 0 |
| CV14-22-05702 | 12:14 | 12:14 | 7/15/2022 | Friday | 15:26 | 0 days 3 hours 12 minutes | 7/15/2022 | 15:28 | 7/15/2022 | 0 | 0 |
| CV14-22-05701 | 10:23 | 10:23 | 7/15/2022 | Friday | 11:35 | 0 days 1 hours 12 minutes | | | | | |
| CV14-22-05701 | 11:45 | 11:45 | 7/15/2022 | Friday | 15:02 | 0 days 3 hours 17 minutes | 7/15/2022 | 15:04 | 7/15/2022 | 0 | 0 |
| CV14-22-05686 | 9:37 | 9:37 | 7/15/2022 | Friday | 11:12 | 0 days 1 hours 34 minutes | 7/15/2022 | 11:14 | 7/15/2022 | 0 | 0 |
| CV14-22-05676 | 16:16 | 16:16 | 7/15/2022 | Friday | 9:24 | 0 days 2 hours 8 minutes | 7/15/2022 | 9:26 | 7/14/2022 | 0 | 1 |
| CV14-22-05674 | 15:47 | 15:47 | 7/15/2022 | Friday | 9:09 | 0 days 2 hours 2 minutes | 7/15/2022 | 9:11 | 7/14/2022 | 0 | 1 |
| CV14-22-05649 | 10:29 | 10:29 | 7/14/2022 | Thursday | 13:49 | 0 days 3 hours 20 minutes | 7/14/2022 | 13:52 | 7/14/2022 | 0 | 0 |
| CV14-22-05646 | 13:56 | 13:56 | 7/12/2022 | Tuesday | 14:42 | 0 days 0 hours 45 minutes | | | | | |
| CV14-22-05646 | 15:58 | 15:58 | 7/14/2022 | Thursday | 8:32 | 0 days 1 hours 34 minutes | | | | | |
| CV14-22-05646 | 11:48 | 11:48 | 7/14/2022 | Thursday | 12:28 | 0 days 0 hours 40 minutes | 7/14/2022 | 12:30 | 7/14/2022 | 0 | 0 |
| CV14-22-05617 | 13:17 | 13:17 | 7/13/2022 | Wednesday | 14:43 | 0 days 1 hours 26 minutes | 7/13/2022 | 14:46 | 7/13/2022 | 0 | 0 |
| CV14-22-05602 | 7:12 | 8:00 | 7/13/2022 | Wednesday | 8:46 | 0 days 0 hours 46 minutes | 7/13/2022 | 8:48 | 7/13/2022 | 0 | 0 |
| CV14-22-05599 | 6:58 | 8:00 | 7/13/2022 | Wednesday | 8:42 | 0 days 0 hours 42 minutes | 7/13/2022 | 8:43 | 7/13/2022 | 0 | 0 |
| CV14-22-05597 | 17:39 | 8:00 | 7/13/2022 | Wednesday | 8:33 | 0 days 0 hours 33 minutes | 7/13/2022 | 8:35 | 7/12/2022 | 0 | 1 |
| CV14-22-05596 | 15:57 | 15:57 | 7/12/2022 | Tuesday | 8:09 | 0 days 1 hours 12 minutes | 7/13/2022 | 8:11 | 7/12/2022 | 0 | 1 |
| CV14-22-05593 | 15:18 | 15:18 | 7/12/2022 | Tuesday | 16:44 | 0 days 1 hours 26 minutes | 7/12/2022 | 16:46 | 7/12/2022 | 0 | 0 |
| CV14-22-05592 | 13:36 | 13:36 | 7/12/2022 | Tuesday | 14:58 | 0 days 1 hours 22 minutes | | | | | |
| CV14-22-05592 | 15:07 | 15:07 | 7/12/2022 | Tuesday | 16:37 | 0 days 1 hours 30 minutes | 7/12/2022 | 16:39 | 7/12/2022 | 0 | 0 |
| CV14-22-05588 | 14:21 | 14:21 | 7/12/2022 | Tuesday | 14:35 | 0 days 0 hours 14 minutes | 7/12/2022 | 14:39 | 7/12/2022 | 0 | 0 |
| CV14-22-05543 | 8:51 | 8:51 | 7/11/2022 | Monday | 9:41 | 0 days 0 hours 50 minutes | | | | | |
| CV14-22-05543 | 10:45 | 10:45 | 7/11/2022 | Monday | 11:37 | 0 days 0 hours 52 minutes | 7/11/2022 | 11:39 | 7/11/2022 | 0 | 0 |
| CV14-22-05520 | 17:10 | 8:00 | 7/11/2022 | Monday | 8:14 | 0 days 0 hours 14 minutes | 7/11/2022 | 8:16 | 7/8/2022 | 0 | 3 |
| CV14-22-05516 | 15:27 | 15:27 | 7/8/2022 | Friday | 16:01 | 0 days 0 hours 34 minutes | 7/8/2022 | 16:11 | 7/8/2022 | 0 | 0 |
| CV14-22-05496 | 9:14 | 9:14 | 7/8/2022 | Friday | 10:11 | 0 days 0 hours 57 minutes | 7/8/2022 | 10:24 | 7/8/2022 | 0 | 0 |
| CV14-22-05478 | 13:27 | 13:27 | 7/7/2022 | Thursday | 14:39 | 0 days 1 hours 12 minutes | 7/7/2022 | 14:41 | 7/7/2022 | 0 | 0 |
| CV14-22-05476 | 12:42 | 12:42 | 7/7/2022 | Thursday | 14:17 | 0 days 1 hours 35 minutes | 7/7/2022 | 14:20 | 7/7/2022 | 0 | 0 |
| CV14-22-05475 | 12:31 | 12:31 | 7/7/2022 | Thursday | 13:55 | 0 days 1 hours 23 minutes | 7/7/2022 | 13:57 | 7/7/2022 | 0 | 0 |
| CV14-22-05470 | 11:38 | 11:38 | 7/7/2022 | Thursday | 12:07 | 0 days 0 hours 29 minutes | 7/7/2022 | 12:09 | 7/7/2022 | 0 | 0 |
| CV14-22-05457 | 16:44 | 16:44 | 7/7/2022 | Thursday | 8:46 | 0 days 1 hours 1 minutes | | | | | |
| CV14-22-05457 | 9:01 | 9:01 | 7/7/2022 | Thursday | 9:28 | 0 days 0 hours 26 minutes | 7/7/2022 | 9:44 | 7/7/2022 | 0 | 0 |
| CV14-22-05463 | 16:28 | 16:28 | 7/7/2022 | Thursday | 8:40 | 0 days 1 hours 12 minutes | 7/7/2022 | 8:43 | 7/6/2022 | 0 | 1 |
| CV14-22-05379 | 15:50 | 15:50 | 7/5/2022 | Tuesday | 16:17 | 0 days 0 hours 27 minutes | 7/5/2022 | 16:18 | 7/5/2022 | 0 | 0 |
| CV14-22-05367 | 14:01 | 14:01 | 7/5/2022 | Tuesday | 15:16 | 0 days 1 hours 15 minutes | 7/5/2022 | 15:17 | 7/5/2022 | 0 | 0 |
| CV14-22-05259 | 14:03 | 14:03 | 6/30/2022 | Thursday | 14:54 | 0 days 0 hours 51 minutes | 6/30/2022 | 14:56 | 6/30/2022 | 0 | 0 |
| CV14-22-05252 | 11:12 | 11:12 | 6/30/2022 | Thursday | 13:39 | 0 days 2 hours 27 minutes | 6/30/2022 | 13:41 | 6/30/2022 | 0 | 0 |
| CV14-22-05236 | 13:47 | 13:47 | 6/29/2022 | Wednesday | 16:10 | 0 days 2 hours 23 minutes | 6/29/2022 | 16:11 | 6/29/2022 | 0 | 0 |
| CV14-22-05225 | 11:06 | 11:06 | 6/29/2022 | Wednesday | 11:57 | 0 days 0 hours 51 minutes | 6/29/2022 | 11:58 | 6/29/2022 | 0 | 0 |
| CV14-22-05178 | 14:49 | 14:49 | 6/28/2022 | Tuesday | 15:56 | 0 days 1 hours 6 minutes | 6/28/2022 | 15:57 | 6/28/2022 | 0 | 0 |
| CV14-22-05167 | 9:52 | 9:52 | 6/28/2022 | Tuesday | 10:59 | 0 days 1 hours 6 minutes | 6/28/2022 | 11:01 | 6/28/2022 | 0 | 0 |
| CV14-22-05151 | 17:20 | 8:00 | 6/28/2022 | Tuesday | 8:09 | 0 days 0 hours 9 minutes | | | | | |
| CV14-22-05151 | 8:29 | 8:29 | 6/28/2022 | Tuesday | 9:08 | 0 days 0 hours 39 minutes | 6/28/2022 | 9:10 | 6/28/2022 | 0 | 0 |
| CV14-22-05110 | 11:38 | 11:38 | 6/27/2022 | Monday | 11:58 | 0 days 0 hours 20 minutes | 6/27/2022 | 11:59 | 6/27/2022 | 0 | 0 |
| CV14-22-05107 | 11:08 | 11:08 | 6/27/2022 | Monday | 11:27 | 0 days 0 hours 19 minutes | 6/27/2022 | 11:28 | 6/27/2022 | 0 | 0 |
| CV14-22-05084 | 13:43 | 13:43 | 6/24/2022 | Friday | 14:07 | 0 days 0 hours 24 minutes | | | | | |
| CV14-22-05084 | 14:42 | 14:42 | 6/24/2022 | Friday | 15:59 | 0 days 1 hours 17 minutes | 6/24/2022 | 16:00 | 6/24/2022 | 0 | 0 |
| CV14-22-05065 | 9:13 | 9:13 | 6/24/2022 | Friday | 10:23 | 0 days 1 hours 9 minutes | 6/24/2022 | 10:25 | 6/24/2022 | 0 | 0 |
| CV14-22-05045 | 13:26 | 13:26 | 6/23/2022 | Thursday | 14:24 | 0 days 0 hours 58 minutes | 6/23/2022 | 14:25 | 6/23/2022 | 0 | 0 |
| CV14-22-05041 | 13:23 | 13:23 | 6/23/2022 | Thursday | 14:11 | 0 days 0 hours 48 minutes | 6/23/2022 | 14:13 | 6/23/2022 | 0 | 0 |
| CV14-22-05040 | 11:41 | 11:41 | 6/23/2022 | Thursday | 13:35 | 0 days 1 hours 54 minutes | 6/23/2022 | 13:36 | 6/23/2022 | 0 | 0 |
| CV14-22-04997 | 16:53 | 16:53 | 6/23/2022 | Thursday | 8:27 | 0 days 0 hours 34 minutes | 6/23/2022 | 8:28 | 6/22/2022 | 0 | 1 |
| CV14-22-04992 | 13:44 | 13:44 | 6/23/2022 | Thursday | 8:12 | 0 days 3 hours 28 minutes | 6/23/2022 | 8:13 | 6/22/2022 | 0 | 1 |
| CV14-22-04938 | 16:55 | 16:55 | 6/22/2022 | Wednesday | 10:34 | 0 days 2 hours 38 minutes | 6/22/2022 | 10:35 | 6/21/2022 | 0 | 1 |
| CV14-22-04907 | 16:29 | 16:29 | 6/22/2022 | Wednesday | 9:09 | 0 days 1 hours 40 minutes | 6/22/2022 | 9:10 | 6/21/2022 | 0 | 1 |
| CV14-22-04875 | 15:43 | 15:43 | 6/22/2022 | Wednesday | 8:09 | 0 days 1 hours 26 minutes | 6/22/2022 | 8:10 | 6/21/2022 | 0 | 1 |
| CV14-22-04869 | 13:52 | 13:52 | 6/21/2022 | Thursday | 16:25 | 0 days 2 hours 32 minutes | 6/21/2022 | 16:26 | 6/21/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-22-04856 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8986955 | Complaint | WF SEC - Complaint | EFile | 34370542 |
| CV14-22-04822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8979708 | Complaint | WF SEC - Complaint | EFile | 34358420 |
| CV14-22-04818 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8979705 | Complaint | WF SEC - Complaint | EFile | 34357862 |
| CV14-22-04709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8961449 | Complaint | WF Complaint | EFile | 34299863 |
| CV14-22-04703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8960189 | Complaint | Complaint and Demand for Jury Trial | EFile | 34293853 |
| CV14-22-04696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8958526 | Complaint | Complaint | EFile | 34289638 |
| CV14-22-04694 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8956145 | Complaint | WF Complaint | EFile | 34288166 |
| CV14-22-04641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8941321 | Complaint | WF Complaint | EFile | 34244086 |
| CV14-22-04635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8939531 | Complaint | WF Complaint | EFile | 34240975 |
| CV14-22-04615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8926728 | Complaint | WF Complaint | EFile | 34225642 |
| CV14-22-04608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8934962 | Application | WF Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 34223764 |
| CV14-22-04580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8928867 | Complaint | WF SEC Complaint | EFile | 34209018 |
| CV14-22-04561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8924285 | Complaint | WF Complaint | EFile | 34194240 |
| CV14-22-04538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8920633 | Complaint | WF Complaint | EFile | 34183373 |
| CV14-22-04499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8915110 | Complaint | WF SEC Complaint and Demand for Jury Trial | EFile | 34165887 |
| CV14-22-04489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8912273 | Complaint | WF SEC Complaint | EFile | 34155860 |
| CV14-22-04467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8904806 | Complaint | | EFile | |
| CV14-22-04467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8907233 | Complaint | WF SEC Complaint and Demand for Jury Trial | EFile | 34144267 |
| CV14-22-04464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8906946 | Complaint | WF Complaint for Specific Performance, Reformation of Agreement, Breach of Contract - Real Property | EFile | 34142908 |
| CV14-22-04457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8904603 | Complaint | WF Complaint | EFile | 34137251 |
| CV14-22-04434 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8898649 | Complaint | WF Complaint certe1/mp | EFile | 34130902 |
| CV14-22-04427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8901343 | Complaint | WF SEC Complaint | EFile | 34128713 |
| CV14-22-04426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8900990 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 34128323 |
| CV14-22-04381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8888741 | Complaint | WF Complaint | EFile | 34093992 |
| CV14-22-04362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8877341 | Complaint | | EFile | |
| CV14-22-04362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8883400 | Complaint | Verified Complaint | EFile | 34078629 |
| CV14-22-04360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8882974 | Complaint | WF Complaint | EFile | 34077404 |
| CV14-22-04351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8880188 | Complaint | WF Complaint | EFile | 34063130 |
| CV14-22-04323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8871855 | Complaint | | EFile | |
| CV14-22-04323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8874350 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 34044078 |
| CV14-22-04305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8873145 | Complaint | WF Complaint with exhibits | EFile | 34035759 |
| CV14-22-04305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8871674 | Complaint | WF Complaint | EFile | 34031998 |
| CV14-22-04293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8869606 | Complaint | WF SEC - Complaint | EFile | 34023049 |
| CV14-22-04244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8862593 | Complaint | Complaint in Rem for Forfeiture | EFile | 34009429 |
| CV14-22-04216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8859384 | Complaint | WF SEC-Complaint | EFile | 33996892 |
| CV14-22-04185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8851519 | Application | WF Application for Court Approved Transfer of Structured Settlement | EFile | 33977735 |
| CV14-22-04183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8812907 | Complaint | | EFile | |
| CV14-22-04183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8847079 | Complaint | | EFile | |
| CV14-22-04183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8850647 | Complaint | WF SEC-Complaint to Quiet Title | EFile | 33976690 |
| CV14-22-04163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8847193 | Complaint | WF SEC-Verified Complaint | EFile | 33964863 |
| CV14-22-04158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8845260 | Complaint | WF SEC-Complaint | EFile | 33963599 |
| CV14-22-04144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8842956 | Complaint | WF SEC - Complaint | EFile | 33959083 |
| CV14-22-04137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8842227 | Complaint | WF SEC-Complaint | EFile | 33958465 |
| CV14-22-03998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8818941 | Complaint | WF Complaint | EFile | 33867422 |
| CV14-22-03994 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8818293 | Complaint | WF Complaint for Ejectment | EFile | 33865323 |
| CV14-22-03959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8809501 | Complaint | WF Complaint | EFile | 33841644 |
| CV14-22-03932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8800320 | Complaint | WF Complaint | EFile | 33824213 |
| CV14-22-03929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8803616 | Complaint | WF Complaint | EFile | 33820745 |
| CV14-22-03920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8799975 | Complaint | WF Complaint | EFile | 33817275 |
| CV14-22-03909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8800460 | Complaint | | EFile | |
| CV14-22-03909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8800878 | Complaint | WF Complaint | EFile | 33813651 |
| CV14-22-03887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8795748 | Complaint | | EFile | 33801419 |
| CV14-22-03876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8789453 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-03876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8789454 | Complaint | | EFile | |
| CV14-22-03876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8791868 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33793668 |
| CV14-22-03867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8790551 | Complaint | WF Complaint to Modify Title, for Accounting, and for Restraining Order | EFile | 33787266 |
| CV14-22-03853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8787472 | Complaint | WF SEC Complaint and Demand for Jury Trial | EFile | 33783275 |
| CV14-22-03823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8759751 | Complaint | | EFile | |
| CV14-22-03823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8775545 | Complaint | WF Complaint to Quiet Title, for Trespass, Conversion, and Injunctive Relief, and Demand | EFile | 33759316 |
| CV14-22-03822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8774977 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33758604 |
| CV14-22-03809 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8772069 | Complaint | Complaint | EFile | 33745616 |
| CV14-22-03794 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8767436 | Complaint | | EFile | |
| CV14-22-03794 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8769276 | Complaint | | EFile | |
| CV14-22-03794 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8770609 | Complaint | WF Complaint | EFile | 33736383 |
| CV14-22-03758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8762502 | Complaint | | EFile | |
| CV14-22-03758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8769348 | Complaint | WF SEC Complaint | EFile | 33721542 |
| CV14-22-03746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8759894 | Complaint | WF SEC Complaint | EFile | 33715185 |
| CV14-22-03686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8754386 | Complaint | WF Complaint for Deficiency After Repossession | EFile | 33684088 |
| CV14-22-03651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8729876 | Complaint | | EFile | |
| CV14-22-03651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8737283 | Complaint | WF Complaint | EFile | 33645130 |
| CV14-22-03630 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8731891 | Complaint | WF SEC Complaint and Demand for Jury Trial | EFile | 33634847 |
| CV14-22-03615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8730488 | Complaint | WF Complaint for Possession of Personal Property | EFile | 33630893 |
| CV14-22-03607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8730372 | Complaint | WF Complaint and Demand for Jury Trial pursuant to I.R.C.P 38(b) | EFile | 33628176 |
| CV14-22-03602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8728651 | Application | WF SEC Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 33625632 |
| CV14-22-03571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8726481 | Complaint | WF SEC Complaint | EFile | 33612076 |
| CV14-22-03554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8715869 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-03554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8719940 | Complaint | WF SEC Complaint and Demand for Jury Trial | EFile | 33596692 |
| CV14-22-03486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8717059 | Complaint | Complaint to Quiet Title | EFile | 33581900 |
| CV14-22-03468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8714232 | Complaint | WF SEC Complaint | EFile | 33573820 |
| CV14-22-03393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8704349 | Complaint | WF Complaint | EFile | 33528658 |
| CV14-22-03388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8703952 | Complaint | WF Complaint | EFile | 33527846 |
| CV14-22-03325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8699326 | Complaint | WF Complaint | EFile | 33490571 |
| CV14-22-03323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8691608 | Complaint | WF Complaint | EFile | 33489425 |
| CV14-22-03314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8678340 | Complaint | | EFile | |
| CV14-22-03314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8681618 | Complaint | | EFile | |
| CV14-22-03314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8688821 | Complaint | WF Complaint Quiet Title | EFile | 33479448 |
| CV14-22-03312 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8688609 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33478387 |
| CV14-22-03309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8687782 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33477643 |
| CV14-22-03308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8681749 | Complaint | | EFile | |
| CV14-22-03308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8687389 | Complaint | WF Complaint | EFile | 33477642 |
| CV14-22-03303 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8684363 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33475541 |
| CV14-22-03229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8670437 | Petition | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-22-04856 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV14-22-04822 | Accepted | | | 6/18/2022 | Saturday | 6/21/2022 | Tuesday |
| CV14-22-04818 | Accepted | | | 6/18/2022 | Saturday | 6/21/2022 | Tuesday |
| CV14-22-04709 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV14-22-04703 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV14-22-04696 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV14-22-04694 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV14-22-04641 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV14-22-04635 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV14-22-04615 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV14-22-04608 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV14-22-04580 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV14-22-04561 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV14-22-04538 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV14-22-04499 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV14-22-04489 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV14-22-04467 | Rejected | CORRECT | Please correct the address and telephone number on the summons to reflect the address and telephone numb | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV14-22-04467 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV14-22-04464 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV14-22-04457 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV14-22-04434 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV14-22-04427 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV14-22-04426 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV14-22-04381 | Accepted | | | 6/1/2022 | Wednesday | 6/2/2022 | Thursday |
| CV14-22-04362 | Rejected | CORRECT | Per Idaho Supreme court ruling all filings must be in no larger than 8x11 format, please correct and fix - JH | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV14-22-04362 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV14-22-04360 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV14-22-04351 | Accepted | | | 5/31/2022 | Tuesday | 6/1/2022 | Wednesday |
| CV14-22-04323 | Rejected | CORRECT | Please include all parties on envelope. Please note that parties names on document should match parties nam | 5/30/2022 | Monday | 5/31/2022 | Tuesday |
| CV14-22-04323 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV14-22-04305 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV14-22-04301 | Accepted | | | 5/30/2022 | Monday | 5/31/2022 | Tuesday |
| CV14-22-04293 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV14-22-04244 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV14-22-04216 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV14-22-04185 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV14-22-04183 | Rejected | CORRECT | Must be filed as a District Case. Please file as appropriate case type AA. NB | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV14-22-04183 | Rejected | FEE | Please include $221.00 for filing a district case with the court. | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV14-22-04183 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV14-22-04163 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV14-22-04158 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV14-22-04144 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV14-22-04137 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV14-22-03998 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV14-22-03994 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV14-22-03959 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV14-22-03932 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV14-22-03929 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV14-22-03920 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV14-22-03909 | Rejected | OTHDOC | RS | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV14-22-03909 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV14-22-03887 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV14-22-03876 | Rejected | CORRECT | You have filed two complaints in the same envelope and are missing the Civil case information sheet as well as | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV14-22-03876 | Rejected | CORRECT | You have filed two complaints in the same envelope and are missing the Civil case information sheet as well as | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV14-22-03876 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV14-22-03853 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV14-22-03823 | Rejected | JURISD | Should be filed in Canyon County. | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV14-22-03823 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV14-22-03822 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV14-22-03809 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV14-22-03794 | Rejected | OTHDOC | #NAME? | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV14-22-03794 | Rejected | CORRECT | Judicial header is incorrect. This is the third Judicial district. NB | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV14-22-03794 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV14-22-03758 | Rejected | OTHDOC | #NAME? | 5/9/2022 | Monday | 5/10/2022 | Tuesday |
| CV14-22-03746 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV14-22-03686 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV14-22-03651 | Rejected | OTHDOC | #NAME? | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-03630 | Accepted | | | 5/3/2022 | Tuesday | 5/4/2022 | Wednesday |
| CV14-22-03630 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-03615 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-03607 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-03602 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV14-22-03571 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV14-22-03554 | Rejected | CORRECT | Complaint should read "Third Judicial District" not "Fourth". MB | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV14-22-03554 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV14-22-03486 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV14-22-03468 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV14-22-03393 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV14-22-03388 | Accepted | | | 4/27/2022 | Wednesday | 4/28/2022 | Thursday |
| CV14-22-03325 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV14-22-03323 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV14-22-03314 | Rejected | DOCS | Party names attached to the envelope must match the Party names on the documents. VD | 4/22/2022 | Friday | 4/25/2022 | Monday |
| CV14-22-03314 | Rejected | CORRECT | All exhibits and filings cannot exceed 8.5x11 paper size. MB | 4/25/2022 | Monday | 4/26/2022 | Tuesday |
| CV14-22-03314 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV14-22-03309 | Accepted | | | 4/25/2022 | Monday | 4/26/2022 | Tuesday |
| CV14-22-03308 | Rejected | CORRECT | Proper Electronic signature is /s/ "name", please correct MB | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV14-22-03308 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV14-22-03303 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV14-22-03229 | Rejected | CORRECT | Filed in wrong county | 4/21/2022 | Thursday | 4/21/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-22-04856 | 11:30 | 11:30 | 6/21/2022 | Tuesday | 13:52 | 0 days 2 hours 22 minutes | 6/21/2022 | 13:54 | 6/21/2022 | 0 | 0 |
| CV14-22-04822 | 10:45 | 8:00 | 6/21/2022 | Tuesday | 9:23 | 0 days 1 hours 23 minutes | 6/21/2022 | 9:25 | 6/18/2022 | 0 | 3 |
| CV14-22-04818 | 8:00 | 8:00 | 6/21/2022 | Tuesday | 9:13 | 0 days 1 hours 13 minutes | 6/21/2022 | 9:15 | 6/18/2022 | 0 | 3 |
| CV14-22-04709 | 12:20 | 12:20 | 6/15/2022 | Wednesday | 13:54 | 0 days 1 hours 34 minutes | 6/15/2022 | 13:55 | 6/15/2022 | 0 | 0 |
| CV14-22-04703 | 10:52 | 10:52 | 6/15/2022 | Wednesday | 11:02 | 0 days 0 hours 9 minutes | 6/15/2022 | 11:04 | 6/15/2022 | 0 | 0 |
| CV14-22-04696 | 8:59 | 8:59 | 6/15/2022 | Wednesday | 9:28 | 0 days 0 hours 29 minutes | 6/15/2022 | 9:29 | 6/15/2022 | 0 | 0 |
| CV14-22-04694 | 15:51 | 15:51 | 6/15/2022 | Wednesday | 8:52 | 0 days 2 hours 1 minutes | 6/15/2022 | 8:54 | 6/14/2022 | 0 | 1 |
| CV14-22-04641 | 7:17 | 8:00 | 6/13/2022 | Monday | 9:57 | 0 days 1 hours 57 minutes | 6/13/2022 | 9:58 | 6/13/2022 | 0 | 0 |
| CV14-22-04635 | 16:26 | 16:26 | 6/13/2022 | Monday | 8:39 | 0 days 1 hours 13 minutes | 6/13/2022 | 8:40 | 6/10/2022 | 0 | 3 |
| CV14-22-04615 | 10:41 | 10:41 | 6/10/2022 | Friday | 11:14 | 0 days 0 hours 33 minutes | 6/10/2022 | 11:15 | 6/10/2022 | 0 | 0 |
| CV14-22-04608 | 10:01 | 10:01 | 6/10/2022 | Friday | 10:21 | 0 days 0 hours 19 minutes | 6/10/2022 | 10:22 | 6/10/2022 | 0 | 0 |
| CV14-22-04580 | 12:01 | 12:01 | 6/9/2022 | Thursday | 13:26 | 0 days 1 hours 25 minutes | 6/9/2022 | 13:32 | 6/9/2022 | 0 | 0 |
| CV14-22-04561 | 15:59 | 15:59 | 6/8/2022 | Wednesday | 16:32 | 0 days 0 hours 33 minutes | 6/8/2022 | 16:33 | 6/8/2022 | 0 | 0 |
| CV14-22-04538 | 10:51 | 10:51 | 6/8/2022 | Wednesday | 11:21 | 0 days 0 hours 30 minutes | 6/8/2022 | 11:23 | 6/8/2022 | 0 | 0 |
| CV14-22-04499 | 13:20 | 13:20 | 6/7/2022 | Tuesday | 13:52 | 0 days 0 hours 32 minutes | 6/7/2022 | 13:53 | 6/7/2022 | 0 | 0 |
| CV14-22-04489 | 9:18 | 9:18 | 6/7/2022 | Tuesday | 9:37 | 0 days 0 hours 19 minutes | 6/7/2022 | 9:38 | 6/7/2022 | 0 | 0 |
| CV14-22-04467 | 9:30 | 9:30 | 6/6/2022 | Monday | 12:58 | 0 days 3 hours 28 minutes | | | | | |
| CV14-22-04467 | 13:00 | 13:00 | 6/6/2022 | Monday | 14:54 | 0 days 1 hours 54 minutes | 6/6/2022 | 15:05 | 6/6/2022 | 0 | 0 |
| CV14-22-04464 | 12:28 | 12:28 | 6/6/2022 | Monday | 14:43 | 0 days 2 hours 15 minutes | 6/6/2022 | 14:39 | 6/6/2022 | 0 | 0 |
| CV14-22-04457 | 9:08 | 9:08 | 6/6/2022 | Monday | 11:59 | 0 days 2 hours 51 minutes | 6/6/2022 | 12:01 | 6/6/2022 | 0 | 0 |
| CV14-22-04434 | 10:41 | 10:41 | 6/6/2022 | Monday | 9:39 | 0 days 7 hours 58 minutes | 6/6/2022 | 9:40 | 6/3/2022 | 0 | 3 |
| CV14-22-04427 | 14:39 | 14:39 | 6/6/2022 | Monday | 8:47 | 0 days 1 hours 7 minutes | 6/6/2022 | 8:48 | 6/3/2022 | 0 | 3 |
| CV14-22-04426 | 14:13 | 14:13 | 6/6/2022 | Monday | 8:39 | 0 days 3 hours 26 minutes | 6/6/2022 | 8:37 | 6/3/2022 | 0 | 3 |
| CV14-22-04381 | 17:09 | 8:00 | 6/2/2022 | Thursday | 12:59 | 0 days 4 hours 59 minutes | 6/2/2022 | 13:09 | 6/1/2022 | 0 | 1 |
| CV14-22-04362 | 14:41 | 14:41 | 6/1/2022 | Wednesday | 11:08 | 0 days 5 hours 26 minutes | | | | | |
| CV14-22-04362 | 11:26 | 11:26 | 6/1/2022 | Wednesday | 16:49 | 0 days 5 hours 22 minutes | 6/1/2022 | 16:51 | 6/1/2022 | 0 | 0 |
| CV14-22-04360 | 11:00 | 11:00 | 6/1/2022 | Wednesday | 16:22 | 0 days 5 hours 22 minutes | 6/1/2022 | 16:23 | 6/1/2022 | 0 | 0 |
| CV14-22-04351 | 19:39 | 8:00 | 6/1/2022 | Wednesday | 10:39 | 0 days 2 hours 39 minutes | 6/1/2022 | 10:41 | 5/31/2022 | 0 | 1 |
| CV14-22-04323 | 15:55 | 8:00 | 5/31/2022 | Tuesday | 9:22 | 0 days 1 hours 22 minutes | | | | | |
| CV14-22-04323 | 11:20 | 11:20 | 5/31/2022 | Tuesday | 13:23 | 0 days 2 hours 2 minutes | 5/31/2022 | 13:24 | 5/31/2022 | 0 | 0 |
| CV14-22-04305 | 9:45 | 9:45 | 5/31/2022 | Tuesday | 10:08 | 0 days 0 hours 23 minutes | 5/31/2022 | 10:09 | 5/31/2022 | 0 | 0 |
| CV14-22-04301 | 13:29 | 8:00 | 5/31/2022 | Tuesday | 8:42 | 0 days 0 hours 42 minutes | 5/31/2022 | 8:43 | 5/30/2022 | 0 | 1 |
| CV14-22-04293 | 14:58 | 14:58 | 5/27/2022 | Friday | 15:53 | 0 days 0 hours 55 minutes | 5/27/2022 | 15:54 | 5/27/2022 | 0 | 0 |
| CV14-22-04244 | 16:01 | 16:01 | 5/27/2022 | Friday | 9:02 | 0 days 2 hours 1 minutes | 5/27/2022 | 8:44 | 5/26/2022 | 0 | 1 |
| CV14-22-04216 | 11:35 | 11:35 | 5/26/2022 | Thursday | 12:49 | 0 days 1 hours 14 minutes | 5/26/2022 | 12:50 | 5/26/2022 | 0 | 0 |
| CV14-22-04185 | 10:52 | 10:52 | 5/25/2022 | Wednesday | 14:30 | 0 days 3 hours 37 minutes | 5/25/2022 | 14:31 | 5/25/2022 | 0 | 0 |
| CV14-22-04183 | 8:10 | 8:10 | 5/24/2022 | Tuesday | 15:11 | 1 days 19 hours 0 minutes | | | | | |
| CV14-22-04183 | 15:16 | 15:16 | 5/25/2022 | Wednesday | 8:47 | 0 days 2 hours 30 minutes | | | | | |
| CV14-22-04183 | 9:41 | 9:41 | 5/25/2022 | Wednesday | 14:01 | 0 days 4 hours 20 minutes | 5/25/2022 | 14:02 | 5/25/2022 | 0 | 0 |
| CV14-22-04163 | 15:25 | 15:25 | 5/25/2022 | Wednesday | 9:05 | 0 days 2 hours 40 minutes | 5/25/2022 | 9:06 | 5/24/2022 | 0 | 1 |
| CV14-22-04158 | 13:15 | 13:15 | 5/25/2022 | Wednesday | 8:38 | 0 days 4 hours 23 minutes | 5/25/2022 | 8:39 | 5/24/2022 | 0 | 1 |
| CV14-22-04144 | 10:30 | 10:30 | 5/24/2022 | Tuesday | 16:37 | 0 days 6 hours 6 minutes | 5/24/2022 | 16:38 | 5/24/2022 | 0 | 0 |
| CV14-22-04137 | 9:26 | 9:26 | 5/24/2022 | Tuesday | 16:22 | 0 days 6 hours 56 minutes | 5/24/2022 | 16:24 | 5/24/2022 | 0 | 0 |
| CV14-22-03998 | 16:31 | 16:31 | 5/18/2022 | Wednesday | 16:53 | 0 days 0 hours 21 minutes | 5/18/2022 | 16:54 | 5/18/2022 | 0 | 0 |
| CV14-22-03994 | 15:49 | 15:49 | 5/18/2022 | Wednesday | 16:00 | 0 days 0 hours 11 minutes | 5/18/2022 | 16:02 | 5/18/2022 | 0 | 0 |
| CV14-22-03959 | 14:28 | 14:28 | 5/17/2022 | Tuesday | 15:32 | 0 days 1 hours 4 minutes | 5/17/2022 | 15:33 | 5/17/2022 | 0 | 0 |
| CV14-22-03932 | 14:45 | 14:45 | 5/17/2022 | Tuesday | 8:13 | 0 days 2 hours 27 minutes | 5/17/2022 | 8:15 | 5/16/2022 | 0 | 1 |
| CV14-22-03929 | 16:27 | 16:27 | 5/16/2022 | Monday | 16:44 | 0 days 0 hours 17 minutes | 5/16/2022 | 16:45 | 5/16/2022 | 0 | 0 |
| CV14-22-03920 | 14:39 | 14:39 | 5/16/2022 | Monday | 15:19 | 0 days 0 hours 39 minutes | 5/16/2022 | 15:20 | 5/16/2022 | 0 | 0 |
| CV14-22-03909 | 13:13 | 13:13 | 5/16/2022 | Monday | 13:29 | 0 days 0 hours 15 minutes | | | | | |
| CV14-22-03909 | 13:40 | 13:40 | 5/16/2022 | Monday | 13:59 | 0 days 5 hours 18 minutes | 5/16/2022 | 14:01 | 5/16/2022 | 0 | 0 |
| CV14-22-03887 | 16:50 | 16:50 | 5/16/2022 | Monday | 8:42 | 0 days 5 hours 52 minutes | 5/16/2022 | 8:43 | 5/13/2022 | 0 | 3 |
| CV14-22-03876 | 0:06 | 8:00 | 5/13/2022 | Friday | 8:57 | 0 days 0 hours 57 minutes | | | | | |
| CV14-22-03876 | 0:06 | 8:00 | 5/13/2022 | Friday | 8:57 | 0 days 0 hours 57 minutes | | | | | |
| CV14-22-03876 | 11:46 | 11:46 | 5/13/2022 | Friday | 15:28 | 0 days 3 hours 42 minutes | 5/13/2022 | 15:30 | 5/13/2022 | 0 | 0 |
| CV14-22-03867 | 9:52 | 9:52 | 5/13/2022 | Friday | 11:50 | 0 days 1 hours 58 minutes | 5/13/2022 | 11:52 | 5/13/2022 | 0 | 0 |
| CV14-22-03853 | 15:45 | 15:45 | 5/13/2022 | Friday | 9:59 | 0 days 3 hours 14 minutes | 5/13/2022 | 10:00 | 5/12/2022 | 0 | 1 |
| CV14-22-03823 | 11:16 | 11:16 | 5/9/2022 | Monday | 11:30 | 0 days 0 hours 14 minutes | | | | | |
| CV14-22-03823 | 10:33 | 10:33 | 5/12/2022 | Thursday | 9:18 | 0 days 7 hours 44 minutes | 5/12/2022 | 9:19 | 5/11/2022 | 0 | 1 |
| CV14-22-03822 | 9:43 | 9:43 | 5/12/2022 | Thursday | 8:59 | 0 days 8 hours 15 minutes | 5/12/2022 | 9:01 | 5/11/2022 | 0 | 1 |
| CV14-22-03809 | 15:52 | 15:52 | 5/11/2022 | Wednesday | 13:38 | 0 days 6 hours 46 minutes | 5/11/2022 | 13:39 | 5/10/2022 | 0 | 1 |
| CV14-22-03794 | 10:08 | 10:08 | 5/10/2022 | Tuesday | 12:19 | 0 days 2 hours 10 minutes | | | | | |
| CV14-22-03794 | 12:39 | 12:39 | 5/10/2022 | Tuesday | 14:21 | 0 days 1 hours 42 minutes | | | | | |
| CV14-22-03794 | 14:28 | 14:28 | 5/11/2022 | Wednesday | 9:59 | 0 days 4 hours 31 minutes | 5/11/2022 | 10:01 | 5/10/2022 | 0 | 1 |
| CV14-22-03758 | 14:33 | 14:33 | 5/10/2022 | Tuesday | 11:34 | 0 days 6 hours 0 minutes | | | | | |
| CV14-22-03758 | 12:45 | 12:45 | 5/10/2022 | Tuesday | 13:52 | 0 days 1 hours 7 minutes | 5/10/2022 | 13:54 | 5/10/2022 | 0 | 0 |
| CV14-22-03746 | 11:24 | 11:24 | 5/10/2022 | Tuesday | 10:55 | 0 days 8 hours 30 minutes | 5/10/2022 | 10:56 | 5/9/2022 | 0 | 1 |
| CV14-22-03686 | 14:11 | 14:11 | 5/9/2022 | Monday | 8:10 | 0 days 3 hours 21 minutes | 5/9/2022 | 8:33 | 5/6/2022 | 0 | 3 |
| CV14-22-03651 | 11:34 | 11:34 | 5/4/2022 | Wednesday | 10:21 | 0 days 7 hours 46 minutes | | | | | |
| CV14-22-03651 | 11:02 | 11:02 | 5/5/2022 | Thursday | 10:21 | 0 days 8 hours 19 minutes | 5/5/2022 | 10:22 | 5/4/2022 | 0 | 1 |
| CV14-22-03630 | 14:27 | 14:27 | 5/4/2022 | Wednesday | 15:43 | 0 days 10 hours 15 minutes | 5/4/2022 | 15:44 | 5/3/2022 | 0 | 1 |
| CV14-22-03615 | 12:31 | 12:31 | 5/4/2022 | Wednesday | 14:00 | 0 days 10 hours 29 minutes | 5/4/2022 | 14:02 | 5/3/2022 | 0 | 1 |
| CV14-22-03607 | 12:16 | 12:16 | 5/4/2022 | Wednesday | 12:38 | 0 days 9 hours 21 minutes | 5/4/2022 | 12:39 | 5/3/2022 | 0 | 1 |
| CV14-22-03602 | 10:07 | 10:07 | 5/4/2022 | Wednesday | 11:23 | 0 days 10 hours 15 minutes | 5/4/2022 | 11:24 | 5/3/2022 | 0 | 1 |
| CV14-22-03571 | 16:57 | 16:57 | 5/3/2022 | Tuesday | 15:39 | 0 days 7 hours 42 minutes | 5/3/2022 | 15:45 | 5/2/2022 | 0 | 1 |
| CV14-22-03554 | 13:42 | 13:42 | 5/3/2022 | Tuesday | 8:57 | 0 days 4 hours 15 minutes | | | | | |
| CV14-22-03554 | 10:13 | 10:13 | 5/3/2022 | Tuesday | 9:20 | 0 days 8 hours 7 minutes | 5/3/2022 | 9:22 | 5/2/2022 | 0 | 1 |
| CV14-22-03486 | 15:11 | 15:11 | 5/2/2022 | Monday | 13:03 | 0 days 6 hours 52 minutes | 5/2/2022 | 13:04 | 4/29/2022 | 0 | 3 |
| CV14-22-03468 | 10:45 | 10:45 | 5/2/2022 | Monday | 10:01 | 0 days 8 hours 5 minutes | 5/2/2022 | 10:04 | 4/29/2022 | 0 | 3 |
| CV14-22-03393 | 7:27 | 8:00 | 4/28/2022 | Thursday | 9:27 | 0 days 1 hours 27 minutes | 4/28/2022 | 9:28 | 4/28/2022 | 0 | 0 |
| CV14-22-03388 | 21:51 | 8:00 | 4/28/2022 | Thursday | 9:02 | 0 days 1 hours 2 minutes | 4/28/2022 | 9:04 | 4/27/2022 | 0 | 1 |
| CV14-22-03325 | 13:01 | 13:01 | 4/26/2022 | Tuesday | 14:37 | 0 days 1 hours 36 minutes | 4/26/2022 | 14:39 | 4/26/2022 | 0 | 0 |
| CV14-22-03323 | 12:42 | 12:42 | 4/26/2022 | Tuesday | 14:10 | 0 days 1 hours 28 minutes | 4/26/2022 | 14:12 | 4/26/2022 | 0 | 0 |
| CV14-22-03314 | 17:01 | 8:00 | 4/25/2022 | Monday | 10:42 | 0 days 2 hours 42 minutes | | | | | |
| CV14-22-03314 | 10:54 | 10:54 | 4/25/2022 | Monday | 16:30 | 0 days 5 hours 36 minutes | | | | | |
| CV14-22-03314 | 8:11 | 8:11 | 4/26/2022 | Tuesday | 10:09 | 0 days 5 hours 58 minutes | 4/26/2022 | 10:10 | 4/26/2022 | 0 | 0 |
| CV14-22-03312 | 7:02 | 8:00 | 4/26/2022 | Tuesday | 9:49 | 0 days 1 hours 49 minutes | 4/26/2022 | 9:50 | 4/26/2022 | 0 | 0 |
| CV14-22-03309 | 18:43 | 8:00 | 4/26/2022 | Tuesday | 9:31 | 0 days 1 hours 31 minutes | 4/26/2022 | 9:32 | 4/25/2022 | 0 | 1 |
| CV14-22-03308 | 11:09 | 11:09 | 4/25/2022 | Monday | 16:58 | 0 days 5 hours 48 minutes | | | | | |
| CV14-22-03308 | 17:20 | 8:00 | 4/26/2022 | Tuesday | 9:31 | 0 days 1 hours 31 minutes | 4/26/2022 | 9:32 | 4/25/2022 | 0 | 1 |
| CV14-22-03303 | 14:11 | 14:11 | 4/26/2022 | Tuesday | 8:44 | 0 days 33 hours 33 minutes | 4/26/2022 | 8:45 | 4/25/2022 | 0 | 1 |
| CV14-22-03229 | 15:40 | 15:40 | 4/21/2022 | Thursday | 15:48 | 0 days 0 hours 7 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-22-03229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8670633 | Petition | WF SEC - Petition for Declaratory Judgment | EFile | 33434199 |
| CV14-22-03215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8668535 | Complaint | Complaint | EFile | 33419650 |
| CV14-22-03194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8660135 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-03194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8665282 | Complaint | WF Complaint for Breach of Contract | EFile | 33407751 |
| CV14-22-03192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8663800 | Complaint | WF Complaint | EFile | 33405911 |
| CV14-22-03191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8663554 | Complaint | Verified Complaint | EFile | 33405516 |
| CV14-22-03187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8655693 | Complaint | WF Complaint | EFile | 33399641 |
| CV14-22-03181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8655792 | Complaint | wf Complaint | EFile | 33396286 |
| CV14-22-03180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8655228 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 33395755 |
| CV14-22-03179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8640937 | Complaint | | EFile | |
| CV14-22-03179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8654153 | Complaint | Complaint | EFile | 33395520 |
| CV14-22-03175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8642824 | Complaint | | EFile | |
| CV14-22-03175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8654364 | Complaint | WF Complaint For Partition And Sale | EFile | 33394550 |
| CV14-22-03171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8647875 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33390336 |
| CV14-22-03168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8649823 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 33387170 |
| CV14-22-03166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8647493 | Complaint | WF Verified Complaint | EFile | 33384858 |
| CV14-22-03146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8640375 | Complaint | Complaint | EFile | 33369178 |
| CV14-22-03078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8637085 | Complaint | WF Complaint Filed | EFile | 33324991 |
| CV14-22-03071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8632070 | Complaint | | EFile | |
| CV14-22-03071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8635004 | Complaint | WF Complaint Verified and Demand for Jury Trial | EFile | 33323120 |
| CV14-22-03046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8627804 | Complaint | WF Complaint for Damages and Demand for Jury Trial | EFile | 33302063 |
| CV14-22-03035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8626896 | Complaint | WF Complaint | EFile | 33295576 |
| CV14-22-03028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8626771 | Complaint | WF Complaint | EFile | 33293227 |
| CV14-22-03026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8624737 | Petition | Petition for Release of Mechanic's Liens | EFile | 33291663 |
| CV14-22-03023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8621992 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-03023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8624669 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33291237 |
| CV14-22-03020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8624271 | Complaint | WF Complaint for Foreclosure | EFile | 33290754 |
| CV14-22-03014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8620790 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or other Claim | EFile | 33282196 |
| CV14-22-03000 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8614127 | Complaint | | EFile | |
| CV14-22-03000 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8619321 | Complaint | WF Complaint Verified | EFile | 33277896 |
| CV14-22-02974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8617480 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33268715 |
| CV14-22-02970 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8616932 | Complaint | Complaint | EFile | 33267653 |
| CV14-22-02960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8614497 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-02960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8615885 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury | EFile | 33260069 |
| CV14-22-02935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8610671 | Complaint | Complaint | EFile | 33245560 |
| CV14-22-02934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8610661 | Complaint | WF Complaint | EFile | 33245367 |
| CV14-22-02933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8610606 | Complaint | WF Complaint | EFile | 33245118 |
| CV14-22-02923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8607629 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33239115 |
| CV14-22-02921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8605921 | Complaint | WF Complaint for Claim and Delivery | EFile | 33237299 |
| CV14-22-02875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8602973 | Complaint | WF Complaint File and Demand for Jury Trial - Plaintiff | EFile | 33225382 |
| CV14-22-02868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8599798 | Complaint | WF Complaint | EFile | 33220409 |
| CV14-22-02849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8599175 | Complaint | WF Complaint | EFile | 33213944 |
| CV14-22-02839 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8596372 | Complaint | WF Complaint | EFile | 33209985 |
| CV14-22-02838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8587240 | Complaint | | EFile | |
| CV14-22-02838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8596608 | Complaint | WF Complaint for Breach of Contract, Conversion, and Unjust Enrichment | EFile | 33209706 |
| CV14-22-02805 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8590451 | Complaint | WF Complaint | EFile | 33185707 |
| CV14-22-02798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8590099 | Complaint | WF Complaint | EFile | 33180885 |
| CV14-22-02774 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8583163 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 33172085 |
| CV14-22-02773 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8579735 | Complaint | | EFile | |
| CV14-22-02773 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8582851 | Complaint | WF Complaint for Judicial Foreclosure | EFile | 33171192 |
| CV14-22-02703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8577980 | Complaint | WF Complaint | EFile | 33155865 |
| CV14-22-02686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8576317 | Complaint | WF Complaint and demand for Jury Trial | EFile | 33147264 |
| CV14-22-02684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8567168 | Complaint | | EFile | |
| CV14-22-02684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8571964 | Complaint | | EFile | |
| CV14-22-02684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8576322 | Complaint | WF Complaint | EFile | 33146878 |
| CV14-22-02619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8563229 | Complaint | WF Complaint | EFile | 33110332 |
| CV14-22-02615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8561367 | Complaint | WF SEC Complaint | EFile | 33105215 |
| CV14-22-02582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8556073 | Complaint | WF Complaint Quiet Title  and Partition and Sale of Real Estate | EFile | 33086528 |
| CV14-22-02578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8551932 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-02578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8552995 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (over $10,000) | EFile | 33085090 |
| CV14-22-02577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8553253 | Complaint | WF SEC Complaint | EFile | 33084915 |
| CV14-22-02567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8549594 | Complaint | | EFile | |
| CV14-22-02567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8552592 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 33076866 |
| CV14-22-02554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8550047 | Complaint | WF Complaint for Jury Trial | EFile | 33071718 |
| CV14-22-02550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8549431 | Complaint | WF Complaint | EFile | 33070128 |
| CV14-22-02547 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8547269 | Complaint | WF Complaint | EFile | 33068959 |
| CV14-22-02546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8533642 | Complaint | | EFile | |
| CV14-22-02546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8545115 | Complaint | WF Complaint | EFile | 33068837 |
| CV14-22-02544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8544931 | Complaint | WF SEC Complaint | EFile | 33065470 |
| CV14-22-02532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8538576 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33057677 |
| CV14-22-02528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8523473 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-02528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8537768 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33056391 |
| CV14-22-02449 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8524335 | Complaint | WF SEC Complaint for Ejectment and Restitution of Property | EFile | 33003767 |
| CV14-22-02381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8515519 | Complaint | WF Complaint | EFile | 32964165 |
| CV14-22-02294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8505434 | Complaint For Personal Injury or Other Claims ($10,000) | WF Complaint and Demand for Jury Trial | EFile | 32932162 |
| CV14-22-02293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8504619 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | WF Complaint and Demand for Jury Trial | EFile | 32931899 |
| CV14-22-02292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8503920 | Complaint | WF Complaint | EFile | 32931764 |
| CV14-22-02252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8494427 | Complaint | WF Complaint | EFile | 32904245 |
| CV14-22-02244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8493334 | Complaint | WF Complaint | EFile | 32892614 |
| CV14-22-02232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8492783 | Complaint | WF Complaint | EFile | 32890532 |
| CV14-22-02232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8491099 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 32886689 |
| CV14-22-02212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8485008 | Complaint | WF SEC - Complaint and Exhibits | EFile | 32865674 |
| CV14-22-02206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8481689 | Complaint | WF SEC - COMPLAINT AND JURY DEMAND | EFile | 32856849 |
| CV14-22-02203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8451276 | Complaint | | EFile | |
| CV14-22-02203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8471284 | Complaint | | EFile | |
| CV14-22-02080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8460812 | Complaint | WF SEC - Complaint | EFile | 32795472 |
| CV14-22-02053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8459802 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC- Complaint | EFile | 32786714 |
| CV14-22-02022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8453424 | Complaint | WF SEC - Complaint | EFile | 32770244 |
| CV14-22-02020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8450299 | Application | WF SEC - Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 32768008 |
| CV14-22-01992 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8443986 | Complaint | WF Complaint to Quiet Title | EFile | 32741931 |
| CV14-22-01871 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8427995 | Complaint | | EFile | |
| CV14-22-01871 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8431465 | Complaint | WF Complaint | EFile | 32698663 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-22-03229 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV14-22-03215 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV14-22-03194 | Rejected | CORRECT | Please add DB Jet Enterprises LLC and Dave G. Bergette as separate defendants on your envelope and resubmi | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV14-22-03194 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV14-22-03193 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV14-22-03191 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV14-22-03187 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-03181 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-03180 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-03179 | Rejected | MISSING | MNM | 4/15/2022 | Friday | 4/19/2022 | Tuesday |
| CV14-22-03179 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-03175 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/18/2022 | Monday | 4/19/2022 | Tuesday |
| CV14-22-03175 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-03171 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV14-22-03168 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV14-22-03166 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV14-22-03146 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV14-22-03078 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV14-22-03071 | Rejected | OTHDOC | MB | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV14-22-03071 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV14-22-03046 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV14-22-03035 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV14-22-03028 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV14-22-03026 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV14-22-03023 | Rejected | CORRECT | Please correct the envelope to reflect that Nico Hardiman is not a defendant but is an AKA of Christopher Kevi | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV14-22-03023 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV14-22-03020 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV14-22-03014 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV14-22-03000 | Rejected | CORRECT | Sorry to reject. It appears this filing is for Canyon County, Third District. We are Ada County, Fourth District. S | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV14-22-03000 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV14-22-02974 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV14-22-02970 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV14-22-02960 | Rejected | OTHDOC | MB | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV14-22-02960 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV14-22-02935 | Accepted | | | 4/11/2022 | Monday | 4/12/2022 | Tuesday |
| CV14-22-02934 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV14-22-02933 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV14-22-02923 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV14-22-02921 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV14-22-02875 | Accepted | | | 4/8/2022 | Friday | 4/11/2022 | Monday |
| CV14-22-02868 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV14-22-02849 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV14-22-02839 | Accepted | | | 4/7/2022 | Thursday | 4/8/2022 | Friday |
| CV14-22-02838 | Rejected | OTHDOC | JH | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV14-22-02838 | Accepted | | | 4/7/2022 | Thursday | 4/8/2022 | Friday |
| CV14-22-02805 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV14-22-02798 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV14-22-02774 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV14-22-02773 | Rejected | DOCS | Please list all defendants on the envelope. NB | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV14-22-02773 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV14-22-02703 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV14-22-02686 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV14-22-02684 | Rejected | OTHDOC | NB | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV14-22-02684 | Rejected | OTHDOC | JH | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV14-22-02684 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV14-22-02619 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV14-22-02615 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV14-22-02582 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV14-22-02578 | Rejected | CORRECT | Incorrect Judicial header on Summons. This is the Third Judicial District in Canyon County. Please correct error | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV14-22-02578 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV14-22-02577 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV14-22-02567 | Rejected | OTHDOC | NB | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV14-22-02567 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV14-22-02554 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV14-22-02550 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV14-22-02547 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV14-22-02546 | Rejected | OTHDOC | #NAME? | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV14-22-02546 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV14-22-02544 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV14-22-02532 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV14-22-02528 | Rejected | CORRECT | All parties listed in case title must be included as parties or removed from the case title. Additionally if you co | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV14-22-02528 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV14-22-02449 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV14-22-02381 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV14-22-02294 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV14-22-02293 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV14-22-02292 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV14-22-02252 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV14-22-02244 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV14-22-02241 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV14-22-02232 | Accepted | | | 3/20/2022 | Sunday | 3/21/2022 | Monday |
| CV14-22-02212 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV14-22-02206 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV14-22-02203 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV14-22-02203 | Rejected | CORRECT | There is an unknown error on the court's end that will not allow us to accept this envelope. Please copy envelo | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV14-22-02080 | Accepted | | | 3/14/2022 | Monday | 3/15/2022 | Tuesday |
| CV14-22-02053 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV14-22-02022 | Accepted | | | 3/12/2022 | Saturday | 3/14/2022 | Monday |
| CV14-22-02020 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV14-22-01992 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV14-22-01871 | Rejected | INC | Supreme court rule states electronic signature must be in /s/ format. Please correct and resubmit. SF | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV14-22-01871 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-22-03229 | 15:52 | 15:52 | 4/22/2022 | Friday | 11:09 | 0 days 4 hours 17 minutes | 4/22/2022 | 11:10 | 4/21/2022 | 0 | 1 |
| CV14-22-03215 | 13:27 | 13:27 | 4/21/2022 | Thursday | 14:49 | 0 days 1 hours 22 minutes | 4/21/2022 | 14:50 | 4/21/2022 | 0 | 0 |
| CV14-22-03194 | 12:43 | 12:43 | 4/20/2022 | Wednesday | 16:23 | 0 days 3 hours 40 minutes | | | | | |
| CV14-22-03194 | 8:32 | 8:32 | 4/21/2022 | Thursday | 9:33 | 0 days 1 hours 1 minutes | 4/21/2022 | 9:35 | 4/21/2022 | 0 | 0 |
| CV14-22-03193 | 17:10 | 8:00 | 4/21/2022 | Thursday | 8:50 | 0 days 0 hours 50 minutes | 4/21/2022 | 8:51 | 4/20/2022 | 0 | 1 |
| CV14-22-03191 | 16:44 | 16:44 | 4/21/2022 | Thursday | 8:39 | 0 days 0 hours 54 minutes | 4/21/2022 | 8:40 | 4/20/2022 | 0 | 1 |
| CV14-22-03187 | 15:58 | 15:58 | 4/20/2022 | Wednesday | 16:06 | 0 days 9 hours 8 minutes | 4/20/2022 | 16:07 | 4/19/2022 | 0 | 1 |
| CV14-22-03181 | 16:05 | 16:05 | 4/20/2022 | Wednesday | 14:43 | 0 days 7 hours 38 minutes | 4/20/2022 | 14:44 | 4/19/2022 | 0 | 1 |
| CV14-22-03180 | 15:36 | 15:36 | 4/20/2022 | Wednesday | 14:29 | 0 days 7 hours 52 minutes | 4/20/2022 | 14:30 | 4/19/2022 | 0 | 1 |
| CV14-22-03179 | 23:49 | 8:00 | 4/19/2022 | Tuesday | 14:04 | 0 days 15 hours 4 minutes | | | | | |
| CV14-22-03179 | 14:28 | 14:28 | 4/20/2022 | Wednesday | 14:24 | 0 days 8 hours 56 minutes | 4/20/2022 | 14:25 | 4/19/2022 | 0 | 1 |
| CV14-22-03175 | 10:06 | 10:06 | 4/19/2022 | Tuesday | 14:31 | 0 days 13 hours 25 minutes | | | | | |
| CV14-22-03175 | 14:35 | 14:35 | 4/20/2022 | Wednesday | 13:58 | 0 days 8 hours 23 minutes | 4/20/2022 | 13:59 | 4/19/2022 | 0 | 1 |
| CV14-22-03171 | 16:15 | 16:15 | 4/20/2022 | Wednesday | 11:41 | 0 days 13 hours 25 minutes | 4/20/2022 | 11:42 | 4/18/2022 | 0 | 2 |
| CV14-22-03168 | 8:35 | 8:35 | 4/20/2022 | Wednesday | 10:22 | 0 days 10 hours 47 minutes | 4/20/2022 | 10:23 | 4/19/2022 | 0 | 1 |
| CV14-22-03166 | 15:55 | 15:55 | 4/20/2022 | Wednesday | 9:25 | 0 days 11 hours 30 minutes | 4/20/2022 | 9:26 | 4/18/2022 | 0 | 2 |
| CV14-22-03146 | 16:50 | 16:50 | 4/19/2022 | Tuesday | 12:41 | 0 days 13 hours 51 minutes | 4/19/2022 | 12:42 | 4/15/2022 | 0 | 4 |
| CV14-22-03078 | 12:34 | 12:34 | 4/15/2022 | Friday | 14:53 | 0 days 2 hours 19 minutes | 4/15/2022 | 14:54 | 4/15/2022 | 0 | 0 |
| CV14-22-03071 | 16:48 | 16:48 | 4/15/2022 | Friday | 9:10 | 0 days 1 hours 21 minutes | | | | | |
| CV14-22-03071 | 9:30 | 9:30 | 4/15/2022 | Friday | 14:02 | 0 days 4 hours 32 minutes | 4/15/2022 | 14:03 | 4/15/2022 | 0 | 0 |
| CV14-22-03046 | 10:57 | 10:57 | 4/14/2022 | Thursday | 14:21 | 0 days 3 hours 24 minutes | 4/14/2022 | 14:22 | 4/14/2022 | 0 | 0 |
| CV14-22-03035 | 9:31 | 9:31 | 4/14/2022 | Thursday | 10:45 | 0 days 1 hours 14 minutes | 4/14/2022 | 10:46 | 4/14/2022 | 0 | 0 |
| CV14-22-03028 | 9:22 | 9:22 | 4/14/2022 | Thursday | 9:48 | 0 days 0 hours 26 minutes | 4/14/2022 | 9:49 | 4/14/2022 | 0 | 0 |
| CV14-22-03026 | 16:31 | 16:31 | 4/14/2022 | Thursday | 9:06 | 0 days 1 hours 35 minutes | 4/14/2022 | 9:07 | 4/13/2022 | 0 | 1 |
| CV14-22-03023 | 12:50 | 12:50 | 4/13/2022 | Wednesday | 15:51 | 0 days 3 hours 0 minutes | | | | | |
| CV14-22-03023 | 16:23 | 16:23 | 4/14/2022 | Thursday | 8:56 | 0 days 1 hours 33 minutes | 4/14/2022 | 8:57 | 4/13/2022 | 0 | 1 |
| CV14-22-03020 | 15:57 | 15:57 | 4/14/2022 | Thursday | 8:44 | 0 days 1 hours 47 minutes | 4/14/2022 | 8:45 | 4/13/2022 | 0 | 1 |
| CV14-22-03014 | 11:04 | 11:04 | 4/13/2022 | Wednesday | 15:00 | 0 days 3 hours 56 minutes | 4/13/2022 | 15:01 | 4/13/2022 | 0 | 0 |
| CV14-22-03000 | 12:01 | 12:01 | 4/13/2022 | Wednesday | 8:52 | 0 days 5 hours 51 minutes | | | | | |
| CV14-22-03000 | 8:57 | 8:57 | 4/13/2022 | Wednesday | 13:00 | 0 days 4 hours 3 minutes | 4/13/2022 | 13:01 | 4/13/2022 | 0 | 0 |
| CV14-22-02974 | 16:16 | 16:16 | 4/13/2022 | Wednesday | 9:22 | 0 days 2 hours 6 minutes | 4/13/2022 | 9:23 | 4/12/2022 | 0 | 1 |
| CV14-22-02970 | 15:43 | 15:43 | 4/13/2022 | Wednesday | 8:58 | 0 days 2 hours 15 minutes | 4/13/2022 | 8:59 | 4/12/2022 | 0 | 1 |
| CV14-22-02960 | 12:41 | 12:41 | 4/12/2022 | Tuesday | 14:15 | 0 days 1 hours 34 minutes | | | | | |
| CV14-22-02960 | 14:31 | 14:31 | 4/12/2022 | Tuesday | 15:38 | 0 days 1 hours 6 minutes | 4/12/2022 | 15:39 | 4/12/2022 | 0 | 0 |
| CV14-22-02935 | 18:14 | 8:00 | 4/12/2022 | Tuesday | 9:31 | 0 days 1 hours 31 minutes | 4/12/2022 | 9:33 | 4/11/2022 | 0 | 1 |
| CV14-22-02934 | 18:08 | 8:00 | 4/12/2022 | Tuesday | 9:27 | 0 days 1 hours 27 minutes | 4/12/2022 | 9:28 | 4/11/2022 | 0 | 1 |
| CV14-22-02933 | 17:59 | 8:00 | 4/12/2022 | Tuesday | 9:21 | 0 days 1 hours 21 minutes | 4/12/2022 | 9:22 | 4/11/2022 | 0 | 1 |
| CV14-22-02923 | 14:10 | 14:10 | 4/11/2022 | Monday | 16:35 | 0 days 2 hours 25 minutes | 4/11/2022 | 16:36 | 4/11/2022 | 0 | 0 |
| CV14-22-02921 | 11:56 | 11:56 | 4/11/2022 | Monday | 15:51 | 0 days 3 hours 55 minutes | 4/11/2022 | 15:53 | 4/11/2022 | 0 | 0 |
| CV14-22-02875 | 18:41 | 8:00 | 4/11/2022 | Monday | 10:49 | 0 days 2 hours 49 minutes | 4/11/2022 | 10:50 | 4/8/2022 | 0 | 3 |
| CV14-22-02868 | 12:30 | 12:30 | 4/11/2022 | Monday | 8:48 | 0 days 5 hours 18 minutes | 4/11/2022 | 8:49 | 4/8/2022 | 0 | 3 |
| CV14-22-02849 | 11:37 | 11:37 | 4/8/2022 | Friday | 16:13 | 0 days 4 hours 35 minutes | 4/8/2022 | 16:14 | 4/8/2022 | 0 | 0 |
| CV14-22-02839 | 17:51 | 8:00 | 4/8/2022 | Friday | 14:15 | 0 days 6 hours 15 minutes | 4/8/2022 | 14:16 | 4/7/2022 | 0 | 1 |
| CV14-22-02838 | 15:56 | 15:56 | 4/7/2022 | Thursday | 9:30 | 0 days 2 hours 34 minutes | | | | | |
| CV14-22-02838 | 21:29 | 8:00 | 4/8/2022 | Friday | 14:06 | 0 days 6 hours 6 minutes | 4/8/2022 | 14:07 | 4/7/2022 | 0 | 1 |
| CV14-22-02805 | 9:59 | 9:59 | 4/7/2022 | Thursday | 12:53 | 0 days 2 hours 54 minutes | 4/7/2022 | 12:54 | 4/7/2022 | 0 | 0 |
| CV14-22-02798 | 9:31 | 9:31 | 4/7/2022 | Thursday | 10:38 | 0 days 1 hours 6 minutes | 4/7/2022 | 10:39 | 4/7/2022 | 0 | 0 |
| CV14-22-02774 | 10:41 | 10:41 | 4/6/2022 | Wednesday | 16:33 | 0 days 5 hours 51 minutes | 4/6/2022 | 16:34 | 4/6/2022 | 0 | 0 |
| CV14-22-02773 | 17:13 | 8:00 | 4/6/2022 | Wednesday | 9:35 | 0 days 1 hours 35 minutes | | | | | |
| CV14-22-02773 | 10:20 | 10:20 | 4/6/2022 | Wednesday | 16:06 | 0 days 5 hours 46 minutes | 4/6/2022 | 16:07 | 4/6/2022 | 0 | 0 |
| CV14-22-02703 | 14:57 | 14:57 | 4/6/2022 | Wednesday | 9:15 | 0 days 3 hours 18 minutes | 4/6/2022 | 9:16 | 4/5/2022 | 0 | 1 |
| CV14-22-02686 | 12:50 | 12:50 | 4/5/2022 | Tuesday | 15:10 | 0 days 2 hours 20 minutes | 4/5/2022 | 15:11 | 4/5/2022 | 0 | 0 |
| CV14-22-02684 | 11:22 | 11:22 | 4/4/2022 | Monday | 12:32 | 0 days 1 hours 9 minutes | | | | | |
| CV14-22-02684 | 17:30 | 8:00 | 4/5/2022 | Tuesday | 12:21 | 0 days 4 hours 21 minutes | | | | | |
| CV14-22-02684 | 13:03 | 13:03 | 4/5/2022 | Tuesday | 15:00 | 0 days 1 hours 56 minutes | 4/5/2022 | 15:01 | 4/5/2022 | 0 | 0 |
| CV14-22-02619 | 15:46 | 15:46 | 4/4/2022 | Monday | 8:28 | 0 days 1 hours 42 minutes | 4/4/2022 | 8:29 | 4/1/2022 | 0 | 3 |
| CV14-22-02615 | 13:30 | 13:30 | 4/1/2022 | Friday | 16:27 | 0 days 2 hours 57 minutes | 4/1/2022 | 16:28 | 4/1/2022 | 0 | 0 |
| CV14-22-02582 | 15:30 | 15:30 | 3/31/2022 | Thursday | 16:47 | 0 days 1 hours 17 minutes | 3/31/2022 | 16:48 | 3/31/2022 | 0 | 0 |
| CV14-22-02578 | 9:45 | 9:45 | 3/31/2022 | Thursday | 9:55 | 0 days 0 hours 9 minutes | | | | | |
| CV14-22-02578 | 11:06 | 11:06 | 3/31/2022 | Thursday | 16:12 | 0 days 5 hours 5 minutes | 3/31/2022 | 16:13 | 3/31/2022 | 0 | 0 |
| CV14-22-02577 | 11:24 | 11:24 | 3/31/2022 | Thursday | 16:09 | 0 days 4 hours 44 minutes | 3/31/2022 | 16:10 | 3/31/2022 | 0 | 0 |
| CV14-22-02567 | 16:25 | 16:25 | 3/31/2022 | Thursday | 9:09 | 0 days 1 hours 44 minutes | | | | | |
| CV14-22-02567 | 10:38 | 10:38 | 3/31/2022 | Thursday | 12:00 | 0 days 1 hours 22 minutes | 3/31/2022 | 12:02 | 3/31/2022 | 0 | 0 |
| CV14-22-02554 | 16:58 | 16:58 | 3/31/2022 | Thursday | 9:42 | 0 days 1 hours 44 minutes | 3/31/2022 | 9:43 | 3/30/2022 | 0 | 1 |
| CV14-22-02550 | 16:15 | 16:15 | 3/31/2022 | Thursday | 9:01 | 0 days 1 hours 46 minutes | 3/31/2022 | 9:02 | 3/30/2022 | 0 | 1 |
| CV14-22-02547 | 13:41 | 13:41 | 3/31/2022 | Thursday | 8:25 | 0 days 3 hours 44 minutes | 3/31/2022 | 8:26 | 3/30/2022 | 0 | 1 |
| CV14-22-02546 | 15:16 | 15:16 | 3/30/2022 | Wednesday | 9:12 | 0 days 11 hours 55 minutes | | | | | |
| CV14-22-02546 | 10:30 | 10:30 | 3/30/2022 | Wednesday | 8:22 | 0 days 6 hours 52 minutes | 3/31/2022 | 8:23 | 3/30/2022 | 0 | 1 |
| CV14-22-02544 | 10:14 | 10:14 | 3/30/2022 | Wednesday | 16:44 | 0 days 6 hours 30 minutes | 3/30/2022 | 16:45 | 3/30/2022 | 0 | 0 |
| CV14-22-02532 | 11:38 | 11:38 | 3/30/2022 | Wednesday | 13:46 | 0 days 11 hours 8 minutes | 3/30/2022 | 13:47 | 3/29/2022 | 0 | 1 |
| CV14-22-02528 | 13:22 | 13:22 | 3/28/2022 | Monday | 10:40 | 0 days 6 hours 17 minutes | | | | | |
| CV14-22-02528 | 10:34 | 10:34 | 3/30/2022 | Wednesday | 13:03 | 0 days 11 hours 29 minutes | 3/30/2022 | 13:04 | 3/29/2022 | 0 | 1 |
| CV14-22-02449 | 14:29 | 14:29 | 3/28/2022 | Monday | 11:07 | 0 days 5 hours 38 minutes | 3/28/2022 | 11:08 | 3/25/2022 | 0 | 3 |
| CV14-22-02381 | 11:43 | 11:43 | 3/24/2022 | Thursday | 12:44 | 0 days 1 hours 1 minutes | 3/24/2022 | 12:45 | 3/24/2022 | 0 | 0 |
| CV14-22-02294 | 16:39 | 16:39 | 3/23/2022 | Wednesday | 8:35 | 0 days 0 hours 56 minutes | 3/23/2022 | 8:36 | 3/22/2022 | 0 | 1 |
| CV14-22-02293 | 16:03 | 16:03 | 3/23/2022 | Wednesday | 8:26 | 0 days 1 hours 23 minutes | 3/23/2022 | 8:27 | 3/22/2022 | 0 | 1 |
| CV14-22-02292 | 15:01 | 15:01 | 3/23/2022 | Wednesday | 8:21 | 0 days 2 hours 20 minutes | 3/23/2022 | 8:22 | 3/22/2022 | 0 | 1 |
| CV14-22-02252 | 12:25 | 12:25 | 3/21/2022 | Monday | 16:36 | 0 days 4 hours 11 minutes | 3/22/2022 | 16:37 | 3/21/2022 | 0 | 0 |
| CV14-22-02244 | 11:00 | 11:00 | 3/21/2022 | Monday | 11:29 | 0 days 0 hours 29 minutes | 3/21/2022 | 11:30 | 3/21/2022 | 0 | 0 |
| CV14-22-02241 | 10:22 | 10:22 | 3/21/2022 | Monday | 10:41 | 0 days 0 hours 19 minutes | 3/21/2022 | 10:42 | 3/21/2022 | 0 | 0 |
| CV14-22-02232 | 22:03 | 8:00 | 3/21/2022 | Monday | 9:01 | 0 days 1 hours 1 minutes | 3/21/2022 | 9:03 | 3/20/2022 | 0 | 1 |
| CV14-22-02212 | 9:35 | 9:35 | 3/18/2022 | Friday | 10:02 | 0 days 0 hours 27 minutes | 3/18/2022 | 10:05 | 3/18/2022 | 0 | 0 |
| CV14-22-02206 | 14:41 | 14:41 | 3/17/2022 | Thursday | 15:59 | 0 days 1 hours 17 minutes | 3/17/2022 | 16:00 | 3/17/2022 | 0 | 0 |
| CV14-22-02203 | 16:06 | 16:06 | 3/14/2022 | Monday | 9:33 | 0 days 2 hours 26 minutes | | | | | |
| CV14-22-02203 | 10:08 | 10:08 | 3/16/2022 | Wednesday | 15:33 | 0 days 5 hours 25 minutes | | | | | |
| CV14-22-02080 | 17:09 | 8:00 | 3/15/2022 | Tuesday | 9:52 | 0 days 1 hours 52 minutes | 3/15/2022 | 9:54 | 3/14/2022 | 0 | 1 |
| CV14-22-02053 | 15:59 | 15:59 | 3/14/2022 | Monday | 16:23 | 0 days 0 hours 24 minutes | 3/14/2022 | 16:25 | 3/14/2022 | 0 | 0 |
| CV14-22-02022 | 18:50 | 8:00 | 3/14/2022 | Monday | 10:04 | 0 days 2 hours 4 minutes | 3/14/2022 | 10:05 | 3/12/2022 | 0 | 2 |
| CV14-22-02020 | 14:43 | 14:43 | 3/14/2022 | Monday | 9:20 | 0 days 3 hours 37 minutes | 3/14/2022 | 9:21 | 3/11/2022 | 0 | 3 |
| CV14-22-01992 | 15:33 | 15:33 | 3/11/2022 | Friday | 8:28 | 0 days 1 hours 55 minutes | 3/11/2022 | 8:29 | 3/10/2022 | 0 | 1 |
| CV14-22-01871 | 15:30 | 15:30 | 3/9/2022 | Wednesday | 8:57 | 0 days 2 hours 26 minutes | | | | | |
| CV14-22-01871 | 9:45 | 9:45 | 3/9/2022 | Wednesday | 10:14 | 0 days 0 hours 29 minutes | 3/9/2022 | 10:15 | 3/9/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-22-01864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8429365 | Complaint | WF Complaint | EFile | 32696533 |
| CV14-22-01863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8429128 | Complaint | WF Complaint | EFile | 32696365 |
| CV14-22-01860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8428513 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 32695904 |
| CV14-22-01854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8425977 | Complaint | | EFile | 32693140 |
| CV14-22-01834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8413098 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-01834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8423265 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 32683704 |
| CV14-22-01826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8420050 | Complaint | WF Complaint | EFile | 32678683 |
| CV14-22-01825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8395954 | Petition | | EFile | |
| CV14-22-01825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8419981 | Petition | WF Petition for Interpleader | EFile | 32678520 |
| CV14-22-01824 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8418038 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 32677180 |
| CV14-22-01820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8405350 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-01820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8415652 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 32674937 |
| CV14-22-01814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8399727 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-01814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8414117 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32673319 |
| CV14-22-01802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8412972 | Complaint | WF Complaint | EFile | 32670587 |
| CV14-22-01785 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8395579 | Complaint | | EFile | 32665882 |
| CV14-22-01759 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8405974 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 32654525 |
| CV14-22-01741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8406236 | Complaint | Complaint | EFile | 32635593 |
| CV14-22-01732 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8394118 | Complaint | Complaint | EFile | 32632367 |
| CV14-22-01682 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8385555 | Complaint | WF complaint for Judicial Foreclosure and Declaratory Relief | EFile | 32601555 |
| CV14-22-01643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8375351 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal injury and demand for Jury Trial | EFile | 32573961 |
| CV14-22-01616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8374690 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 32553386 |
| CV14-22-01558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8360288 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-01558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8370985 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims and Demand for Jury Trial | EFile | 32510731 |
| CV14-22-01554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8370410 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 32508234 |
| CV14-22-01525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8364814 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 32484289 |
| CV14-22-01499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8360447 | Application | Application | EFile | 32468291 |
| CV14-22-01481 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8351701 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claim | EFile | 32453086 |
| CV14-22-01454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8350265 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims | EFile | 32436826 |
| CV14-22-01451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8347513 | Complaint | WF Complaint | EFile | 32435533 |
| CV14-22-01418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8342736 | Complaint | WF Complaint | EFile | 32413508 |
| CV14-22-01366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8330368 | Complaint | WF Complaint | EFile | 32369274 |
| CV14-22-01330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8321695 | Complaint | WF SEC - Complaint & Demand for Jury Trial | EFile | 32339734 |
| CV14-22-01322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8310059 | Complaint | | EFile | |
| CV14-22-01322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8319238 | Complaint | | EFile | |
| CV14-22-01322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8320800 | Complaint | WF SEC - Complaint to Quiet Title and To Partition Real Estate | EFile | 32334986 |
| CV14-22-01319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8310026 | Petition | | EFile | |
| CV14-22-01319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8316823 | Petition | WF SEC - Petition to Perpetuate Testimony with Exhibits | EFile | 32329451 |
| CV14-22-01293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8310736 | Complaint | WF SEC - Complaint | EFile | 32312927 |
| CV14-22-01286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8308049 | Complaint | WF SEC - Complaint | EFile | 32307156 |
| CV14-22-01253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8303766 | Complaint | WF SEC - Complaint | EFile | 32291460 |
| CV14-22-01251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8303643 | Complaint | WF SEC - Verified Complaint | EFile | 32290575 |
| CV14-22-01247 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8299484 | Complaint for Eviction (Forcible Detainer) | WF Complaint for Eviction | EFile | 32288322 |
| CV14-22-01246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8300493 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 32288068 |
| CV14-22-01243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8296725 | Complaint | WF SEC - Complaint | EFile | 32286729 |
| CV14-22-00987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8257143 | Complaint | | EFile | |
| CV14-22-00987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8257873 | Complaint | WF Complaint for Foreclosure | EFile | 32140719 |
| CV14-22-00978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8246443 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-00978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8255379 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 32132427 |
| CV14-22-00919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8239765 | Complaint | WF Complaint to Quiet Title | EFile | 32093610 |
| CV14-22-00905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8235736 | Complaint | WF Complaint for Declaration Judgment and Injunctive Relief | EFile | 32079500 |
| CV14-22-00879 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8239124 | Complaint | WF Complaint | EFile | 32067416 |
| CV14-22-00878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8239095 | Complaint | WF Complaint | EFile | 32066769 |
| CV14-22-00869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8231241 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-00869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8236174 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 32058323 |
| CV14-22-00866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8230790 | Petition | | EFile | |
| CV14-22-00866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8234459 | Petition | WF Verified Petition To Exempt From Registration | EFile | 32058081 |
| CV14-22-00750 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8211113 | Complaint | WF Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31976246 |
| CV14-22-00749 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8208229 | Complaint | | EFile | |
| CV14-22-00749 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8210962 | Complaint | WF Complaint | EFile | 31975730 |
| CV14-22-00742 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8210769 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31973004 |
| CV14-22-00570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8191598 | Complaint | WF Complaint | EFile | 31909801 |
| CV14-22-00563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8189442 | Complaint | WF Complaint | EFile | 31904961 |
| CV14-22-00519 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8185154 | Complaint | WF Complaint | EFile | 31886016 |
| CV14-22-00518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8184966 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31884222 |
| CV14-22-00502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8173934 | Petition | WF Petition RE Transfer of Structured Settlement Payment Rights | EFile | 31875236 |
| CV14-22-00487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8180001 | Complaint | WF Complaint | EFile | 31868124 |
| CV14-22-00475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8176205 | Complaint | WF Complaint | EFile | 31859899 |
| CV14-22-00474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8177351 | Complaint | wf Complaint | EFile | 31859674 |
| CV14-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8172796 | Complaint | WF Complaint | EFile | 31845632 |
| CV14-22-00451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8167235 | Complaint | WF Complaint to Quiet Title | EFile | 31844132 |
| CV14-22-00400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8164744 | Complaint | WF - Complaint | EFile | 31816608 |
| CV14-22-00397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8161647 | Complaint | WF - Complaint | EFile | 31815912 |
| CV14-22-00395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8157643 | Complaint | WF SEC - Complaint | EFile | 31807317 |
| CV14-22-00393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8154816 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-00393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8156994 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 31806165 |
| CV14-22-00381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8155172 | Complaint | WF SEC - Complaint | EFile | 31795647 |
| CV14-22-00376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8152734 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 31792892 |
| CV14-22-00361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8135592 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-22-00361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8148561 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 31783032 |
| CV14-22-00332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8144810 | Complaint | WF SEC - Complaint | EFile | 31764639 |
| CV14-22-00331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8142936 | Complaint | WF SEC - Complaint | EFile | 31762339 |
| CV14-22-00329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8142588 | Complaint | WF SEC - Complaint | EFile | 31761528 |
| CV14-22-00323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8114735 | Complaint | Complaint and Demand for Jury Trial | EFile | 31759099 |
| CV14-22-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8117238 | Complaint | | EFile | |
| CV14-22-00281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8131863 | Complaint | WF SEC - Complaint | EFile | 31742719 |
| CV14-22-00258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8130051 | Complaint | WF SEC - Verified Complaint | EFile | 31729600 |
| CV14-22-00171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8114373 | Complaint | WF Complaint | EFile | 31668709 |
| CV14-22-00170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8109714 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31666568 |
| CV14-22-00115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8097637 | Complaint | | EFile | |
| CV14-22-00115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8103406 | Complaint | WF Complaint | EFile | 31638042 |
| CV14-22-00100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8098677 | Complaint | WF Complaint | EFile | 31632769 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-22-01864 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV14-22-01863 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV14-22-01860 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV14-22-01854 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV14-22-01834 | Rejected | DOCS | Please include all parties on the envelope. SF | 3/4/2022 | Friday | 3/7/2022 | Monday |
| CV14-22-01834 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV14-22-01826 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV14-22-01825 | Rejected | COURT | Please file into district court and resubmit. MNM | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV14-22-01825 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV14-22-01824 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV14-22-01820 | Rejected | DOCS | Please include all parties on the envelope. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV14-22-01820 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV14-22-01814 | Rejected | FILING | Please include all party names on the envelope. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV14-22-01814 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV14-22-01802 | Accepted | | | 3/4/2022 | Friday | 3/7/2022 | Monday |
| CV14-22-01785 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV14-22-01759 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV14-22-01741 | Accepted | | | 3/3/2022 | Thursday | 3/4/2022 | Friday |
| CV14-22-01732 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV14-22-01682 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV14-22-01643 | Accepted | | | 2/25/2022 | Friday | 2/28/2022 | Monday |
| CV14-22-01616 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV14-22-01558 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV14-22-01558 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV14-22-01554 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV14-22-01525 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV14-22-01499 | Accepted | | | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV14-22-01481 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV14-22-01454 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV14-22-01451 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV14-22-01418 | Accepted | | | 2/18/2022 | Friday | 2/22/2022 | Tuesday |
| CV14-22-01366 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV14-22-01330 | Accepted | | | 2/15/2022 | Tuesday | 2/16/2022 | Wednesday |
| CV14-22-01322 | Rejected | COURT | Filed as a A type magistrate case but complaint has a request in excess of $10,000.00 USD so this falls under a dist | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV14-22-01322 | Rejected | FEE | The filing fee for filing a case in the District Court is $221.00. sc | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV14-22-01322 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV14-22-01319 | Rejected | MISSING | Your petition also states there are exhibits attached.  There are no exhibits attached to the petition.  sc | 2/14/2022 | Monday | 2/15/2022 | Tuesday |
| CV14-22-01319 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV14-22-01293 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV14-22-01286 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV14-22-01253 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV14-22-01251 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV14-22-01247 | Accepted | | | 2/10/2022 | Thursday | 2/11/2022 | Friday |
| CV14-22-01246 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV14-22-01243 | Accepted | | | 2/10/2022 | Thursday | 2/10/2022 | Thursday |
| CV14-22-00987 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV14-22-00987 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV14-22-00978 | Rejected | CORRECT | Please include all parties on the envelope and resubmit. SF | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV14-22-00978 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV14-22-00919 | Accepted | | | 1/31/2022 | Monday | 2/1/2022 | Tuesday |
| CV14-22-00905 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV14-22-00879 | Accepted | | | 1/31/2022 | Monday | 2/1/2022 | Tuesday |
| CV14-22-00878 | Accepted | | | 1/31/2022 | Monday | 2/1/2022 | Tuesday |
| CV14-22-00869 | Rejected | DOCS | Please include all parties on envelope and resubmit. SF | 1/29/2022 | Saturday | 1/31/2022 | Monday |
| CV14-22-00869 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV14-22-00866 | Rejected | CORRECT | Please correct Judicial Header to read Third Judicial District of Canyon County and Resubmit. Also please inclu | 1/28/2022 | Friday | 1/31/2022 | Monday |
| CV14-22-00866 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV14-22-00750 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV14-22-00749 | Rejected | FEE | Please include fees to open the case. Currently being opened under Waiver account. SF | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV14-22-00749 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV14-22-00742 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV14-22-00570 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV14-22-00563 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV14-22-00519 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV14-22-00518 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV14-22-00502 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV14-22-00487 | Accepted | | | 1/19/2022 | Wednesday | 1/20/2022 | Thursday |
| CV14-22-00475 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV14-22-00474 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV14-22-00452 | Accepted | | | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday |
| CV14-22-00451 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV14-22-00400 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV14-22-00397 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV14-22-00395 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV14-22-00393 | Rejected | CORRECT | Please add the defendants St Luke's Nampa Medical Center, LTD and John and Jane Does I-V as listed in the ca | 1/13/2022 | Thursday | 1/14/2022 | Friday |
| CV14-22-00393 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV14-22-00381 | Accepted | | | 1/13/2022 | Thursday | 1/14/2022 | Friday |
| CV14-22-00376 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV14-22-00361 | Rejected | COURT | this should be filed into district: AA for the Case Type je | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV14-22-00361 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV14-22-00332 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV14-22-00331 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV14-22-00329 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV14-22-00323 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV14-22-00281 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV14-22-00281 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV14-22-00258 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV14-22-00171 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV14-22-00170 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV14-22-00115 | Rejected | FREQ | Please correct error in envelope and resubmit. | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV14-22-00115 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV14-22-00100 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-22-01864 | 16:58 | 16:58 | 3/9/2022 | Wednesday | 9:30 | 0 days 1 hours 31 minutes | 3/9/2022 | 9:30 | 3/8/2022 | 0 | 1 |
| CV14-22-01863 | 16:42 | 16:42 | 3/9/2022 | Wednesday | 9:26 | 0 days 1 hours 44 minutes | 3/9/2022 | 9:27 | 3/8/2022 | 0 | 1 |
| CV14-22-01860 | 15:59 | 15:59 | 3/9/2022 | Wednesday | 9:16 | 0 days 2 hours 17 minutes | 3/9/2022 | 9:17 | 3/8/2022 | 0 | 1 |
| CV14-22-01854 | 13:25 | 13:25 | 3/9/2022 | Wednesday | 8:00 | 0 days 3 hours 35 minutes | 3/9/2022 | 8:01 | 3/8/2022 | 0 | 1 |
| CV14-22-01834 | 18:46 | 8:00 |  | Tuesday | 9:09 | 0 days 10 hours 9 minutes |  |  |  |  |  |
| CV14-22-01834 | 10:28 | 10:28 | 3/8/2022 | Tuesday | 14:30 | 0 days 4 hours 2 minutes | 3/8/2022 | 14:31 | 3/8/2022 | 0 | 0 |
| CV14-22-01826 | 16:17 | 16:17 | 3/8/2022 | Tuesday | 12:04 | 0 days 4 hours 46 minutes | 3/8/2022 | 12:05 | 3/7/2022 | 0 | 1 |
| CV14-22-01825 | 13:46 | 13:46 | 3/7/2022 | Monday | 15:55 | 1 days 5 hours 8 minutes |  |  |  |  |  |
| CV14-22-01825 | 16:11 | 16:11 | 3/8/2022 | Tuesday | 12:00 | 0 days 4 hours 48 minutes | 3/8/2022 | 12:01 | 3/7/2022 | 0 | 1 |
| CV14-22-01824 | 14:14 | 14:14 | 3/8/2022 | Tuesday | 11:30 | 0 days 6 hours 16 minutes | 3/8/2022 | 11:31 | 3/7/2022 | 0 | 1 |
| CV14-22-01820 | 16:22 | 16:22 | 3/7/2022 | Monday | 10:35 | 0 days 12 hours 12 minutes |  |  |  |  |  |
| CV14-22-01820 | 11:07 | 11:07 | 3/8/2022 | Tuesday | 10:40 | 0 days 8 hours 32 minutes | 3/8/2022 | 10:41 | 3/7/2022 | 0 | 1 |
| CV14-22-01814 | 8:31 | 8:31 | 3/7/2022 | Monday | 8:39 | 0 days 18 hours 7 minutes |  |  |  |  |  |
| CV14-22-01814 | 9:12 | 9:12 | 3/8/2022 | Tuesday | 10:04 | 0 days 9 hours 52 minutes | 3/8/2022 | 10:05 | 3/7/2022 | 0 | 1 |
| CV14-22-01802 | 17:31 | 8:00 |  | Tuesday | 9:03 | 0 days 10 hours 3 minutes | 3/8/2022 | 9:04 | 3/4/2022 | 0 | 4 |
| CV14-22-01785 | 13:42 | 13:42 | 3/7/2022 | Monday | 16:52 | 1 days 6 hours 9 minutes | 3/7/2022 | 16:53 | 3/2/2022 | 0 | 5 |
| CV14-22-01759 | 17:22 | 8:00 | 3/7/2022 | Monday | 12:17 | 0 days 13 hours 17 minutes | 3/7/2022 | 12:20 | 3/3/2022 | 0 | 4 |
| CV14-22-01741 | 18:09 | 8:00 | 3/4/2022 | Friday | 14:39 | 0 days 6 hours 39 minutes | 3/4/2022 | 14:40 | 3/3/2022 | 0 | 1 |
| CV14-22-01732 | 11:01 | 11:01 | 3/4/2022 | Friday | 13:03 | 0 days 20 hours 2 minutes | 3/4/2022 | 13:04 | 3/2/2022 | 0 | 2 |
| CV14-22-01682 | 10:44 | 10:44 | 3/3/2022 | Thursday | 9:37 | 0 days 16 hours 53 minutes | 3/3/2022 | 9:38 | 3/1/2022 | 0 | 2 |
| CV14-22-01643 | 22:05 | 8:00 | 3/2/2022 | Wednesday | 8:04 | 0 days 18 hours 3 minutes | 3/2/2022 | 8:06 | 2/25/2022 | 0 | 5 |
| CV14-22-01616 | 16:37 | 16:37 | 3/1/2022 | Tuesday | 10:34 | 0 days 11 hours 57 minutes | 3/1/2022 | 10:35 | 2/25/2022 | 0 | 4 |
| CV14-22-01558 | 18:36 | 8:00 | 2/25/2022 | Friday | 11:42 | 0 days 12 hours 42 minutes |  |  |  |  |  |
| CV14-22-01558 | 11:46 | 11:46 | 2/25/2022 | Friday | 15:05 | 0 days 3 hours 18 minutes | 2/25/2022 | 15:06 | 2/25/2022 | 0 | 0 |
| CV14-22-01554 | 11:02 | 11:02 | 2/25/2022 | Friday | 13:59 | 0 days 2 hours 57 minutes | 2/25/2022 | 14:00 | 2/25/2022 | 0 | 0 |
| CV14-22-01525 | 13:40 | 13:40 | 2/24/2022 | Thursday | 14:26 | 0 days 0 hours 46 minutes | 2/24/2022 | 14:28 | 2/24/2022 | 0 | 0 |
| CV14-22-01499 | 20:33 | 8:00 | 2/24/2022 | Thursday | 8:41 | 0 days 0 hours 41 minutes | 2/24/2022 | 8:42 | 2/23/2022 | 0 | 1 |
| CV14-22-01481 | 16:44 | 16:44 | 2/23/2022 | Wednesday | 13:03 | 0 days 5 hours 19 minutes | 2/23/2022 | 13:04 | 2/22/2022 | 0 | 1 |
| CV14-22-01454 | 15:07 | 15:07 | 2/22/2022 | Tuesday | 16:48 | 0 days 1 hours 41 minutes | 2/22/2022 | 16:49 | 2/22/2022 | 0 | 0 |
| CV14-22-01451 | 11:44 | 11:44 | 2/22/2022 | Tuesday | 16:18 | 0 days 4 hours 34 minutes | 2/22/2022 | 16:19 | 2/22/2022 | 0 | 0 |
| CV14-22-01418 | 17:20 | 8:00 | 2/22/2022 | Tuesday | 8:43 | 0 days 0 hours 43 minutes | 2/22/2022 | 8:44 | 2/18/2022 | 0 | 4 |
| CV14-22-01366 | 9:32 | 9:32 | 2/17/2022 | Thursday | 10:24 | 0 days 0 hours 52 minutes | 2/17/2022 | 10:25 | 2/17/2022 | 0 | 0 |
| CV14-22-01330 | 17:51 | 8:00 | 2/16/2022 | Wednesday | 8:53 | 0 days 0 hours 53 minutes | 2/16/2022 | 8:54 | 2/15/2022 | 0 | 1 |
| CV14-22-01322 | 12:41 | 12:41 | 2/15/2022 | Tuesday | 11:55 | 0 days 8 hours 14 minutes |  |  |  |  |  |
| CV14-22-01322 | 14:32 | 14:32 | 2/15/2022 | Tuesday | 16:07 | 0 days 1 hours 35 minutes |  |  |  |  |  |
| CV14-22-01322 | 16:25 | 16:25 | 2/15/2022 | Tuesday | 16:46 | 0 days 0 hours 20 minutes | 2/15/2022 | 16:47 | 2/15/2022 | 0 | 0 |
| CV14-22-01319 | 13:09 | 13:09 | 2/15/2022 | Tuesday | 8:17 | 0 days 4 hours 7 minutes |  |  |  |  |  |
| CV14-22-01319 | 11:23 | 11:23 | 2/15/2022 | Tuesday | 14:52 | 0 days 3 hours 29 minutes | 2/15/2022 | 14:54 | 2/15/2022 | 0 | 0 |
| CV14-22-01293 | 15:04 | 15:04 | 2/15/2022 | Tuesday | 8:36 | 0 days 2 hours 32 minutes | 2/15/2022 | 8:37 | 2/14/2022 | 0 | 1 |
| CV14-22-01286 | 10:10 | 10:10 | 2/14/2022 | Monday | 16:20 | 0 days 9 hours 9 minutes | 2/14/2022 | 16:21 | 2/14/2022 | 0 | 0 |
| CV14-22-01253 | 14:06 | 14:06 | 2/14/2022 | Monday | 10:29 | 0 days 5 hours 22 minutes | 2/14/2022 | 10:30 | 2/11/2022 | 0 | 3 |
| CV14-22-01251 | 14:02 | 14:02 | 2/14/2022 | Monday | 10:08 | 0 days 5 hours 5 minutes | 2/14/2022 | 10:09 | 2/11/2022 | 0 | 3 |
| CV14-22-01247 | 19:04 | 8:00 | 2/14/2022 | Monday | 9:17 | 0 days 10 hours 17 minutes | 2/14/2022 | 9:18 | 2/10/2022 | 0 | 4 |
| CV14-22-01246 | 9:01 | 9:01 | 2/14/2022 | Monday | 9:11 | 0 days 9 hours 9 minutes | 2/14/2022 | 9:13 | 2/11/2022 | 0 | 3 |
| CV14-22-01243 | 14:40 | 14:40 | 2/14/2022 | Monday | 8:42 | 0 days 12 hours 2 minutes | 2/14/2022 | 8:43 | 2/10/2022 | 0 | 4 |
| CV14-22-00987 | 11:19 | 11:19 | 2/3/2022 | Thursday | 12:22 | 0 days 1 hours 3 minutes |  |  |  |  |  |
| CV14-22-00987 | 12:24 | 12:24 | 2/4/2022 | Friday | 8:15 | 0 days 4 hours 50 minutes | 2/4/2022 | 8:16 | 2/3/2022 | 0 | 1 |
| CV14-22-00978 | 16:18 | 16:18 | 2/2/2022 | Wednesday | 9:27 | 0 days 2 hours 8 minutes |  |  |  |  |  |
| CV14-22-00978 | 8:44 | 8:44 | 2/3/2022 | Thursday | 14:47 | 0 days 6 hours 3 minutes | 2/3/2022 | 14:48 | 2/3/2022 | 0 | 0 |
| CV14-22-00919 | 21:21 | 8:00 | 2/2/2022 | Wednesday | 8:42 | 0 days 9 hours 42 minutes | 2/2/2022 | 8:43 | 1/31/2022 | 0 | 2 |
| CV14-22-00905 | 13:44 | 13:44 | 2/1/2022 | Tuesday | 13:11 | 0 days 8 hours 27 minutes | 2/1/2022 | 13:12 | 1/31/2022 | 0 | 1 |
| CV14-22-00879 | 17:25 | 8:00 | 2/1/2022 | Tuesday | 8:53 | 0 days 0 hours 53 minutes | 2/1/2022 | 8:54 | 1/31/2022 | 0 | 1 |
| CV14-22-00878 | 17:20 | 8:00 | 2/1/2022 | Tuesday | 8:37 | 0 days 0 hours 37 minutes | 2/1/2022 | 8:38 | 1/31/2022 | 0 | 1 |
| CV14-22-00869 | 22:25 | 8:00 | 1/31/2022 | Monday | 11:14 | 0 days 3 hours 14 minutes |  |  |  |  |  |
| CV14-22-00869 | 14:24 | 14:24 | 1/31/2022 | Monday | 15:34 | 0 days 1 hours 10 minutes | 1/31/2022 | 15:35 | 1/31/2022 | 0 | 0 |
| CV14-22-00866 | 17:16 | 8:00 | 1/31/2022 | Monday | 11:08 | 0 days 3 hours 7 minutes |  |  |  |  |  |
| CV14-22-00866 | 11:58 | 11:58 | 1/31/2022 | Monday | 15:29 | 0 days 3 hours 30 minutes | 1/31/2022 | 15:30 | 1/31/2022 | 0 | 0 |
| CV14-22-00750 | 9:54 | 9:54 | 1/26/2022 | Wednesday | 11:16 | 0 days 1 hours 22 minutes | 1/26/2022 | 11:17 | 1/26/2022 | 0 | 0 |
| CV14-22-00749 | 15:33 | 15:33 | 1/26/2022 | Wednesday | 8:58 | 0 days 2 hours 24 minutes |  |  |  |  |  |
| CV14-22-00749 | 9:39 | 9:39 | 1/26/2022 | Wednesday | 11:06 | 0 days 1 hours 26 minutes | 1/26/2022 | 11:07 | 1/26/2022 | 0 | 0 |
| CV14-22-00742 | 9:25 | 9:25 | 1/26/2022 | Wednesday | 10:12 | 0 days 0 hours 47 minutes | 1/26/2022 | 10:13 | 1/26/2022 | 0 | 0 |
| CV14-22-00570 | 14:56 | 14:56 | 1/21/2022 | Friday | 16:35 | 0 days 1 hours 39 minutes | 1/21/2022 | 16:36 | 1/21/2022 | 0 | 0 |
| CV14-22-00563 | 11:35 | 11:35 | 1/21/2022 | Friday | 14:44 | 0 days 3 hours 8 minutes | 1/21/2022 | 14:46 | 1/21/2022 | 0 | 0 |
| CV14-22-00519 | 15:03 | 15:03 | 1/20/2022 | Thursday | 15:50 | 0 days 0 hours 47 minutes | 1/20/2022 | 15:51 | 1/20/2022 | 0 | 0 |
| CV14-22-00518 | 14:52 | 14:52 | 1/20/2022 | Thursday | 15:13 | 0 days 0 hours 20 minutes | 1/20/2022 | 15:14 | 1/20/2022 | 0 | 0 |
| CV14-22-00502 | 9:35 | 9:35 | 1/20/2022 | Thursday | 11:13 | 0 days 10 hours 38 minutes | 1/20/2022 | 11:14 | 1/19/2022 | 0 | 1 |
| CV14-22-00487 | 18:31 | 8:00 | 1/20/2022 | Thursday | 8:36 | 0 days 0 hours 36 minutes | 1/20/2022 | 8:37 | 1/19/2022 | 0 | 1 |
| CV14-22-00475 | 12:44 | 12:44 | 1/19/2022 | Wednesday | 15:26 | 0 days 2 hours 42 minutes | 1/19/2022 | 15:27 | 1/19/2022 | 0 | 0 |
| CV14-22-00474 | 14:31 | 14:31 | 1/19/2022 | Wednesday | 15:23 | 0 days 0 hours 51 minutes | 1/19/2022 | 15:25 | 1/19/2022 | 0 | 0 |
| CV14-22-00452 | 18:06 | 8:00 | 1/19/2022 | Wednesday | 9:59 | 0 days 1 hours 59 minutes | 1/19/2022 | 10:00 | 1/18/2022 | 0 | 1 |
| CV14-22-00451 | 11:02 | 11:02 | 1/19/2022 | Wednesday | 9:30 | 0 days 7 hours 28 minutes | 1/19/2022 | 9:31 | 1/18/2022 | 0 | 1 |
| CV14-22-00400 | 16:25 | 8:00 | 1/18/2022 | Tuesday | 8:53 | 0 days 0 hours 53 minutes | 1/18/2022 | 8:54 | 1/17/2022 | 0 | 1 |
| CV14-22-00397 | 16:35 | 16:35 | 1/18/2022 | Tuesday | 8:37 | 0 days 1 hours 1 minutes | 1/18/2022 | 8:38 | 1/14/2022 | 0 | 4 |
| CV14-22-00395 | 11:26 | 11:26 | 1/14/2022 | Friday | 15:35 | 0 days 4 hours 9 minutes | 1/14/2022 | 15:36 | 1/14/2022 | 0 | 0 |
| CV14-22-00393 | 17:14 | 8:00 | 1/14/2022 | Friday | 9:50 | 0 days 1 hours 50 minutes |  |  |  |  |  |
| CV14-22-00393 | 10:39 | 10:39 | 1/14/2022 | Friday | 15:05 | 0 days 4 hours 25 minutes | 1/14/2022 | 15:06 | 1/14/2022 | 0 | 0 |
| CV14-22-00381 | 18:15 | 8:00 | 1/14/2022 | Friday | 9:55 | 0 days 1 hours 55 minutes | 1/14/2022 | 9:56 | 1/13/2022 | 0 | 1 |
| CV14-22-00376 | 14:54 | 14:54 | 1/14/2022 | Friday | 8:48 | 0 days 2 hours 54 minutes | 1/14/2022 | 8:49 | 1/13/2022 | 0 | 1 |
| CV14-22-00361 | 13:31 | 13:31 | 1/13/2022 | Thursday | 9:59 | 0 days 14 hours 27 minutes |  |  |  |  |  |
| CV14-22-00361 | 10:14 | 10:14 | 1/13/2022 | Thursday | 14:20 | 0 days 4 hours 5 minutes | 1/13/2022 | 14:21 | 1/13/2022 | 0 | 0 |
| CV14-22-00332 | 15:01 | 15:01 | 1/12/2022 | Wednesday | 15:58 | 0 days 0 hours 57 minutes | 1/12/2022 | 16:00 | 1/12/2022 | 0 | 0 |
| CV14-22-00331 | 12:39 | 12:39 | 1/12/2022 | Wednesday | 15:13 | 0 days 2 hours 34 minutes | 1/12/2022 | 15:14 | 1/12/2022 | 0 | 0 |
| CV14-22-00329 | 12:12 | 12:12 | 1/12/2022 | Wednesday | 14:52 | 0 days 2 hours 40 minutes | 1/12/2022 | 14:53 | 1/12/2022 | 0 | 0 |
| CV14-22-00323 | 15:44 | 15:44 | 1/12/2022 | Wednesday | 13:43 | 1 days 9 hours 59 minutes | 1/12/2022 | 13:45 | 1/6/2022 | 0 | 6 |
| CV14-22-00281 | 8:29 | 8:29 | 1/10/2022 | Monday | 8:15 | 0 days 8 hours 45 minutes |  |  |  |  |  |
| CV14-22-00281 | 8:17 | 8:17 | 1/11/2022 | Tuesday | 16:22 | 0 days 8 hours 5 minutes | 1/11/2022 | 16:23 | 1/11/2022 | 0 | 0 |
| CV14-22-00258 | 16:13 | 16:13 | 1/11/2022 | Tuesday | 10:58 | 0 days 3 hours 45 minutes | 1/11/2022 | 10:59 | 1/10/2022 | 0 | 1 |
| CV14-22-00171 | 15:22 | 15:22 | 1/6/2022 | Thursday | 15:49 | 0 days 0 hours 26 minutes | 1/6/2022 | 15:50 | 1/6/2022 | 0 | 0 |
| CV14-22-00170 | 13:48 | 13:48 | 1/6/2022 | Thursday | 15:07 | 0 days 1 hours 18 minutes | 1/6/2022 | 15:08 | 1/6/2022 | 0 | 0 |
| CV14-22-00115 | 15:24 | 15:24 | 1/5/2022 | Wednesday | 11:13 | 0 days 4 hours 48 minutes |  |  |  |  |  |
| CV14-22-00115 | 11:45 | 11:45 | 1/5/2022 | Wednesday | 13:33 | 0 days 1 hours 48 minutes | 1/5/2022 | 13:34 | 1/5/2022 | 0 | 0 |
| CV14-22-00100 | 16:30 | 16:30 | 1/5/2022 | Wednesday | 11:02 | 0 days 3 hours 32 minutes | 1/5/2022 | 11:03 | 1/4/2022 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-22-00092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8096661 | Complaint | WF Complaint | EFile | 31630201 |
| CV14-22-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8094298 | Complaint | WF Complaint for Foreclosure | EFile | 31626858 |
| CV14-22-00073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8095880 | Complaint | WF Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31626188 |
| CV14-22-00054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8086337 | Complaint | WF Complaint | EFile | 31605758 |
| CV14-22-00050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8084902 | Complaint | WF Complaint | EFile | 31602625 |
| CV14-22-00048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8085928 | Complaint | WF Complaint | EFile | 31602598 |
| CV14-22-00007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8081508 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31577112 |
| CV14-21-11336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8079262 | Complaint | WF Complaint | EFile | 31570251 |
| CV14-21-11332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8077308 | Complaint | WF Complaint | EFile | 31567968 |
| CV14-21-11319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8075453 | Complaint | WF Complaint | EFile | 31565172 |
| CV14-21-11309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8058719 | Complaint | | EFile | |
| CV14-21-11309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8067450 | Complaint | WF Complaint | EFile | 31560045 |
| CV14-21-11309 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8067704 | Complaint | WF Complaint | EFile | 31560045 |
| CV14-21-11305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8058614 | Complaint | | EFile | |
| CV14-21-11305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8066581 | Complaint | WF Complaint | EFile | 31557207 |
| CV14-21-11303 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8066096 | Complaint | WF Complaint | EFile | 31557010 |
| CV14-21-11302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8062125 | Complaint | WF Complaint for Obtaining Possession of Personal Property | EFile | 31556268 |
| CV14-21-11161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8047900 | Petition | WF Petition for Judicial Confirmation | EFile | 31473425 |
| CV14-21-11154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8046083 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31471545 |
| CV14-21-11140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8036695 | Complaint | | EFile | |
| CV14-21-11140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8044083 | Complaint | WF Verified Complaint | EFile | 31450648 |
| CV14-21-11134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8039413 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31440694 |
| CV14-21-11132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8036580 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31439451 |
| CV14-21-11130 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8034329 | Complaint | WF Complaint | EFile | 31436117 |
| CV14-21-11126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8034209 | Complaint | WF Complaint | EFile | 31435635 |
| CV14-21-11123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8023501 | Complaint | | EFile | |
| CV14-21-11123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8032828 | Complaint | | EFile | |
| CV14-21-11123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8038933 | Complaint | WF Complaint - Quiet Title and Declaratory Relief | EFile | 31423721 |
| CV14-21-11112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8029063 | Complaint | WF Complaint | EFile | 31414785 |
| CV14-21-11106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8026388 | Complaint | WF Complaint | EFile | 31410514 |
| CV14-21-11081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8020327 | Complaint | WF Complaint | EFile | 31397361 |
| CV14-21-11079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8018646 | Complaint | WF Complaint | EFile | 31392242 |
| CV14-21-11064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8013090 | Complaint | wf Complaint for Lien Foreclosure | EFile | 31380215 |
| CV14-21-11026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006402 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 31357150 |
| CV14-21-11025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006358 | Complaint | wf Verified Complaint | EFile | 31356722 |
| CV14-21-11019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006180 | Complaint | wf Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31354883 |
| CV14-21-11018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8006123 | Complaint | wf Verified Complaint | EFile | 31354235 |
| CV14-21-11008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7998817 | Complaint | WF Complaint | EFile | 31347764 |
| CV14-21-11007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7999586 | Complaint | WF Complaint for Partition of Real Property | EFile | 31347616 |
| CV14-21-10980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7991474 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 31332935 |
| CV14-21-10968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7984277 | Complaint | wf Complaint | EFile | 31327042 |
| CV14-21-10964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7981988 | Complaint | wf Verified Complaint and Demand for Jury Trial | EFile | 31324032 |
| CV14-21-10937 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7988163 | Petition | wf Petition for Release from Registration and Request for Hearing | EFile | 31309559 |
| CV14-21-10892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7973252 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 31277449 |
| CV14-21-10772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7950201 | Complaint | WF Complaint | EFile | 31220064 |
| CV14-21-10764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7945677 | Complaint | WF Verified Complaint | EFile | 31217855 |
| CV14-21-10654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7937015 | Complaint | WF Complaint | EFile | 31136013 |
| CV14-21-10651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7931154 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Civil Complaint and Demand for Jury Trial | EFile | 31132837 |
| CV14-21-10609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7926978 | Complaint | Complaint to Quiet Title and Nuisance | EFile | 31110304 |
| CV14-21-10578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7928730 | Complaint | WF Verified Complaint | EFile | 31096045 |
| CV14-21-10567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7925313 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 31092104 |
| CV14-21-10562 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7923181 | Complaint | WF Complaint | EFile | 31090409 |
| CV14-21-10560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7923256 | Complaint | WF Complaint for Declaratory and Injunctive Relief | EFile | 31088733 |
| CV14-21-10461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7922204 | Complaint | Complaint and Demand for Jury Trial | EFile | 31053573 |
| CV14-21-10460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7920403 | Complaint | WF Complaint for Damages and Demand for Jury Trial | EFile | 31053187 |
| CV14-21-10459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7918111 | Complaint | WF Complaint | EFile | 31052906 |
| CV14-21-10419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7904083 | Complaint | | EFile | |
| CV14-21-10419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7911505 | Complaint | WF Complaint | EFile | 31023372 |
| CV14-21-10394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7905426 | Complaint | WF Complaint | EFile | 31015031 |
| CV14-21-10384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7899636 | Complaint | WF Complaint | EFile | 31007804 |
| CV14-21-10360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7897861 | Complaint | wf Complaint | EFile | 30997665 |
| CV14-21-10351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7860114 | Complaint | | EFile | |
| CV14-21-10351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7892720 | Complaint | WF Complaint | EFile | 30991489 |
| CV14-21-10348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7892314 | Complaint | WF Complaint | EFile | 30989522 |
| CV14-21-10259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7877223 | Complaint | WF Complaint | EFile | 30922530 |
| CV14-21-10240 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7876215 | Petition | wf Petition for Release from Registration Requirements | EFile | 30907614 |
| CV14-21-10230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7871480 | Complaint | WF Complaint | EFile | 30901704 |
| CV14-21-10214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7822480 | Petition | | EFile | |
| CV14-21-10214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7865784 | Petition | | EFile | |
| CV14-21-10214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7869255 | Petition | WF Petition to Compel Records and Open Records Violation | EFile | 30896889 |
| CV14-21-10137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7860699 | Complaint | WF Complaint | EFile | 30864517 |
| CV14-21-10135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7860640 | Complaint | WF Complaint - Verified | EFile | 30863246 |
| CV14-21-10132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7860094 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) and Demand for Jury Trial | EFile | 30860959 |
| CV14-21-10128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7858939 | Complaint | WF Complaint | EFile | 30855919 |
| CV14-21-10100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7855751 | Complaint | WF TCA Admin-Complaint | EFile | 30839970 |
| CV14-21-10096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7855639 | Application | WF TCA ADMIN-Uncontested Application for Approval of Transfer of Structured Settlement Payment Rights | EFile | 30839358 |
| CV14-21-10093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7855485 | Complaint | WF SEC - Complaint for Breach of Contract | EFile | 30837957 |
| CV14-21-10039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7842593 | Complaint | WF Complaint | EFile | 30800411 |
| CV14-21-10036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7842589 | Complaint | WF Complaint | EFile | 30799724 |
| CV14-21-10029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7841946 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 30796698 |
| CV14-21-10011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7836372 | Complaint | WF Complaint | EFile | 30782012 |
| CV14-21-09984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7820406 | Complaint | | EFile | |
| CV14-21-09984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7825990 | Complaint | WF Complaint for Monies Due | EFile | 30759793 |
| CV14-21-09983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7824047 | Complaint | WF Complaint | EFile | 30759354 |
| CV14-21-09966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7820874 | Complaint | WF Complaint | EFile | 30743476 |
| CV14-21-09964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7820789 | Complaint | WF Complaint | EFile | 30743296 |
| CV14-21-09962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7818198 | Complaint | WF Complaint | EFile | 30741768 |
| CV14-21-09962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7818198 | Complaint | WF Complaint | EFile | 30741768 |
| CV14-21-09953 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7811909 | Complaint | WF Complaint | EFile | 30731970 |
| CV14-21-09937 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7816875 | Petition | wf Verified Petition for Declaratory Judgment and Application for Writs of Mandamus and Prohibition | EFile | 30722882 |
| CV14-21-09860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7799718 | Complaint | wf Complaint | EFile | 30685640 |
| CV14-21-09851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7790654 | Complaint for Personal Injury or Other Claims (Over $10,000) | wf Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-22-00092 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV14-22-00079 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV14-22-00073 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV14-22-00054 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV14-22-00050 | Accepted | | | 1/3/2022 | Saturday | 1/3/2022 | Monday |
| CV14-22-00048 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV14-22-00007 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV14-21-11336 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV14-21-11332 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV14-21-11319 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV14-21-11309 | Rejected | OTHDOC | NB | 12/26/2021 | Sunday | 12/27/2021 | Monday |
| CV14-21-11309 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-21-11309 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-21-11305 | Rejected | CORRECT | Please include Courthouse's address and phone number on Summons. 1115 Albany St Caldwell ID 83605. 208- | 12/24/2021 | Friday | 12/27/2021 | Monday |
| CV14-21-11303 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV14-21-11302 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV14-21-11161 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV14-21-11154 | Accepted | | | 12/21/2021 | Tuesday | 12/22/2021 | Wednesday |
| CV14-21-11140 | Rejected | MISSING | NB | 12/20/2021 | Monday | 12/21/2021 | Tuesday |
| CV14-21-11140 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV14-21-11134 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV14-21-11132 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-21-11130 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-21-11126 | Accepted | | | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-21-11123 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/16/2021 | Thursday | 12/17/2021 | Friday |
| CV14-21-11123 | Rejected | OTHDOC | MDA | 12/20/2021 | Monday | 12/20/2021 | Monday |
| CV14-21-11112 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV14-21-11106 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV14-21-11081 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV14-21-11079 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV14-21-11064 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV14-21-11026 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-11025 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-11019 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-11018 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV14-21-11008 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV14-21-11007 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV14-21-10980 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV14-21-10968 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV14-21-10964 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV14-21-10937 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV14-21-10892 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV14-21-10772 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV14-21-10764 | Accepted | | | 12/2/2021 | Thursday | 12/3/2021 | Friday |
| CV14-21-10654 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV14-21-10651 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV14-21-10609 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-10578 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-10567 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-10562 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV14-21-10560 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV14-21-10461 | Accepted | | | 11/29/2021 | Monday | 11/30/2021 | Tuesday |
| CV14-21-10460 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV14-21-10459 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV14-21-10419 | Rejected | CORRECT | Courthouse address and phone number on Summons is incorrect. Correct address and phone number is 1115 | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV14-21-10419 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV14-21-10394 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV14-21-10384 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV14-21-10360 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV14-21-10351 | Rejected | COURT | Please file in District Court as the claim is over $10,000. SF | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV14-21-10351 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV14-21-10348 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV14-21-10259 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV14-21-10240 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV14-21-10230 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV14-21-10214 | Rejected | CASETYPE | Please file under district. DV | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-10214 | Rejected | CASENUM | Please include that case # on your Document. 11/17/21 SB | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV14-21-10214 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV14-21-10137 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV14-21-10135 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV14-21-10132 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV14-21-10128 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV14-21-10100 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV14-21-10096 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV14-21-10093 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV14-21-10039 | Accepted | | | 11/11/2021 | Thursday | 11/15/2021 | Monday |
| CV14-21-10036 | Accepted | | | 11/11/2021 | Thursday | 11/15/2021 | Monday |
| CV14-21-10029 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV14-21-10011 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV14-21-09984 | Rejected | INC | Please sign complaint and resubmit. SF | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-09984 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV14-21-09983 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV14-21-09966 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-09964 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-09962 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-09962 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-09953 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV14-21-09937 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV14-21-09860 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV14-21-09851 | Rejected | INC | Complaint is missing signature. Please correct and resubmit. MNM | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-22-00092 | 14:14 | 14:14 | 1/5/2022 | Wednesday | 10:08 | 0 days 4 hours 54 minutes | 1/5/2022 | 10:09 | 1/4/2022 | 0 | 1 |
| CV14-22-00079 | 11:12 | 11:12 | 1/5/2022 | Wednesday | 8:53 | 0 days 6 hours 41 minutes | 1/5/2022 | 8:55 | 1/4/2022 | 0 | 1 |
| CV14-22-00073 | 13:20 | 13:20 | 1/5/2022 | Wednesday | 8:32 | 0 days 4 hours 12 minutes | 1/5/2022 | 8:33 | 1/4/2022 | 0 | 1 |
| CV14-22-00054 | 10:13 | 10:13 | 1/4/2022 | Tuesday | 10:35 | 0 days 9 hours 22 minutes | 1/4/2022 | 10:36 | 1/3/2022 | 0 | 1 |
| CV14-22-00050 | 20:01 | 8:00 | 1/4/2022 | Tuesday | 9:24 | 0 days 10 hours 24 minutes | 1/4/2022 | 9:25 | 1/1/2022 | 0 | 3 |
| CV14-22-00048 | 9:34 | 9:34 | 1/4/2022 | Tuesday | 9:24 | 0 days 8 hours 50 minutes | 1/4/2022 | 9:25 | 1/3/2022 | 0 | 1 |
| CV14-22-00007 | 13:29 | 13:29 | 1/3/2022 | Monday | 8:55 | 0 days 4 hours 25 minutes | 1/3/2022 | 8:56 | 12/30/2021 | 0 | 4 |
| CV14-21-11336 | 9:43 | 9:43 | 12/30/2021 | Thursday | 16:33 | 0 days 9 hours 50 minutes | 12/30/2021 | 16:34 | 12/30/2021 | 0 | 0 |
| CV14-21-11332 | 16:44 | 16:44 | 12/30/2021 | Thursday | 15:05 | 0 days 7 hours 20 minutes | 12/30/2021 | 15:06 | 12/29/2021 | 0 | 1 |
| CV14-21-11319 | 14:19 | 14:19 | 12/30/2021 | Thursday | 13:41 | 0 days 8 hours 22 minutes | 12/30/2021 | 13:42 | 12/29/2021 | 0 | 1 |
| CV14-21-11309 | 13:45 | 8:00 | 12/30/2021 | Thursday | 10:15 | 0 days 15 hours 15 minutes | | | | | |
| CV14-21-11309 | 13:19 | 13:19 | 12/30/2021 | Thursday | 10:51 | 0 days 15 hours 32 minutes | 12/30/2021 | 10:52 | 12/28/2021 | 0 | 2 |
| CV14-21-11309 | 13:19 | 13:19 | 12/30/2021 | Thursday | 10:51 | 0 days 15 hours 32 minutes | 12/30/2021 | 10:52 | 12/28/2021 | 0 | 2 |
| CV14-21-11305 | 15:23 | 8:00 | 12/28/2021 | Tuesday | 10:05 | 0 days 11 hours 5 minutes | | | | | |
| CV14-21-11305 | 11:35 | 11:35 | 12/30/2021 | Thursday | 9:21 | 0 days 15 hours 52 minutes | 12/30/2021 | 9:28 | 12/28/2021 | 0 | 2 |
| CV14-21-11303 | 10:52 | 10:52 | 12/30/2021 | Thursday | 9:22 | 0 days 16 hours 29 minutes | 12/30/2021 | 9:22 | 12/28/2021 | 0 | 2 |
| CV14-21-11302 | 14:26 | 14:26 | 12/30/2021 | Thursday | 8:59 | 0 days 21 hours 33 minutes | 12/30/2021 | 9:00 | 12/27/2021 | 0 | 3 |
| CV14-21-11161 | 10:41 | 10:41 | 12/23/2021 | Thursday | 10:17 | 0 days 8 hours 35 minutes | 12/23/2021 | 10:18 | 12/22/2021 | 0 | 1 |
| CV14-21-11154 | 20:05 | 8:00 | 12/23/2021 | Thursday | 9:31 | 0 days 10 hours 31 minutes | 12/23/2021 | 9:32 | 12/21/2021 | 0 | 2 |
| CV14-21-11140 | 15:49 | 15:49 | 12/21/2021 | Tuesday | 15:18 | 0 days 8 hours 29 minutes | | | | | |
| CV14-21-11140 | 15:25 | 15:25 | 12/22/2021 | Wednesday | 10:04 | 0 days 3 hours 39 minutes | 12/22/2021 | 10:05 | 12/21/2021 | 0 | 1 |
| CV14-21-11134 | 10:02 | 10:02 | 12/21/2021 | Tuesday | 15:43 | 0 days 5 hours 41 minutes | 12/21/2021 | 15:44 | 12/21/2021 | 0 | 0 |
| CV14-21-11132 | 15:42 | 15:42 | 12/21/2021 | Tuesday | 15:18 | 0 days 8 hours 36 minutes | 12/21/2021 | 15:19 | 12/20/2021 | 0 | 1 |
| CV14-21-11130 | 13:13 | 13:13 | 12/21/2021 | Tuesday | 14:10 | 0 days 9 hours 57 minutes | 12/21/2021 | 14:11 | 12/20/2021 | 0 | 1 |
| CV14-21-11126 | 12:53 | 12:53 | 12/21/2021 | Tuesday | 13:56 | 0 days 10 hours 3 minutes | 12/21/2021 | 13:57 | 12/20/2021 | 0 | 1 |
| CV14-21-11123 | 17:07 | 8:00 | 12/20/2021 | Monday | 10:40 | 0 days 11 hours 40 minutes | | | | | |
| CV14-21-11123 | 10:59 | 10:59 | 12/21/2021 | Tuesday | 8:46 | 0 days 6 hours 47 minutes | | | | | |
| CV14-21-11123 | 8:56 | 8:56 | 12/21/2021 | Tuesday | 9:10 | 0 days 6 hours 14 minutes | 12/21/2021 | 9:11 | 12/21/2021 | 0 | 0 |
| CV14-21-11112 | 15:52 | 15:52 | 12/20/2021 | Monday | 15:29 | 0 days 8 hours 36 minutes | 12/20/2021 | 15:30 | 12/17/2021 | 0 | 3 |
| CV14-21-11106 | 11:44 | 11:44 | 12/20/2021 | Monday | 13:54 | 0 days 11 hours 10 minutes | 12/20/2021 | 13:55 | 12/17/2021 | 0 | 3 |
| CV14-21-11081 | 13:14 | 13:14 | 12/20/2021 | Monday | 8:43 | 0 days 21 hours 29 minutes | 12/20/2021 | 8:44 | 12/16/2021 | 0 | 4 |
| CV14-21-11079 | 10:57 | 10:57 | 12/17/2021 | Friday | 16:45 | 0 days 14 hours 48 minutes | 12/17/2021 | 16:46 | 12/16/2021 | 0 | 1 |
| CV14-21-11064 | 13:38 | 13:38 | 12/17/2021 | Friday | 10:42 | 0 days 15 hours 3 minutes | 12/17/2021 | 10:43 | 12/15/2021 | 0 | 2 |
| CV14-21-11026 | 14:18 | 14:18 | 12/16/2021 | Thursday | 10:17 | 0 days 13 hours 59 minutes | 12/16/2021 | 10:19 | 12/14/2021 | 0 | 2 |
| CV14-21-11025 | 14:14 | 14:14 | 12/16/2021 | Thursday | 10:07 | 0 days 13 hours 53 minutes | 12/16/2021 | 10:08 | 12/14/2021 | 0 | 2 |
| CV14-21-11019 | 14:17 | 14:17 | 12/16/2021 | Thursday | 9:25 | 0 days 13 hours 8 minutes | 12/16/2021 | 9:26 | 12/14/2021 | 0 | 2 |
| CV14-21-11018 | 14:10 | 14:10 | 12/16/2021 | Thursday | 9:10 | 0 days 13 hours 0 minutes | 12/16/2021 | 9:12 | 12/14/2021 | 0 | 2 |
| CV14-21-11008 | 15:11 | 15:11 | 12/15/2021 | Wednesday | 16:24 | 0 days 19 hours 13 minutes | 12/15/2021 | 16:26 | 12/13/2021 | 0 | 2 |
| CV14-21-11007 | 15:57 | 15:57 | 12/15/2021 | Wednesday | 16:22 | 0 days 18 hours 25 minutes | 12/15/2021 | 16:23 | 12/13/2021 | 0 | 2 |
| CV14-21-10980 | 16:00 | 16:00 | 12/15/2021 | Wednesday | 10:40 | 0 days 21 hours 40 minutes | 12/15/2021 | 10:41 | 12/10/2021 | 0 | 5 |
| CV14-21-10968 | 8:41 | 8:41 | 12/15/2021 | Wednesday | 8:08 | 1 days 2 hours 27 minutes | 12/15/2021 | 8:09 | 12/10/2021 | 0 | 5 |
| CV14-21-10964 | 13:22 | 13:22 | 12/14/2021 | Tuesday | 16:44 | 1 days 6 hours 21 minutes | 12/14/2021 | 16:45 | 12/9/2021 | 0 | 5 |
| CV14-21-10937 | 12:06 | 12:06 | 12/14/2021 | Tuesday | 10:57 | 0 days 16 hours 50 minutes | 12/14/2021 | 10:59 | 12/10/2021 | 0 | 4 |
| CV14-21-10892 | 12:48 | 12:48 | 12/13/2021 | Monday | 8:30 | 0 days 22 hours 42 minutes | 12/13/2021 | 8:32 | 12/8/2021 | 0 | 5 |
| CV14-21-10772 | 14:03 | 14:03 | 12/8/2021 | Wednesday | 14:51 | 1 days 3 hours 48 minutes | 12/8/2021 | 14:52 | 12/3/2021 | 0 | 5 |
| CV14-21-10764 | 17:57 | 8:00 | 12/8/2021 | Wednesday | 14:00 | 1 days 9 hours 0 minutes | 12/8/2021 | 14:02 | 12/2/2021 | 0 | 6 |
| CV14-21-10654 | 16:11 | 16:11 | 12/3/2021 | Friday | 12:21 | 0 days 14 hours 9 minutes | 12/3/2021 | 12:22 | 12/1/2021 | 0 | 2 |
| CV14-21-10651 | 8:17 | 8:17 | 12/3/2021 | Friday | 11:03 | 0 days 20 hours 45 minutes | 12/3/2021 | 11:04 | 12/1/2021 | 0 | 2 |
| CV14-21-10609 | 14:18 | 14:18 | 12/2/2021 | Thursday | 11:24 | 0 days 13 hours 5 minutes | 12/2/2021 | 11:25 | 11/30/2021 | 0 | 2 |
| CV14-21-10578 | 15:55 | 15:55 | 12/1/2021 | Wednesday | 15:45 | 0 days 8 hours 50 minutes | 12/1/2021 | 15:46 | 11/30/2021 | 0 | 1 |
| CV14-21-10567 | 11:43 | 11:43 | 12/1/2021 | Wednesday | 14:18 | 0 days 11 hours 35 minutes | 12/1/2021 | 14:19 | 11/30/2021 | 0 | 1 |
| CV14-21-10562 | 8:58 | 8:58 | 12/1/2021 | Wednesday | 13:37 | 0 days 13 hours 38 minutes | 12/1/2021 | 13:38 | 11/30/2021 | 0 | 1 |
| CV14-21-10560 | 16:25 | 16:25 | 12/1/2021 | Wednesday | 12:48 | 0 days 14 hours 23 minutes | 12/1/2021 | 12:49 | 11/29/2021 | 0 | 2 |
| CV14-21-10461 | 19:12 | 8:00 | 11/30/2021 | Tuesday | 8:55 | 0 days 0 hours 55 minutes | 11/30/2021 | 8:56 | 11/29/2021 | 0 | 1 |
| CV14-21-10460 | 15:43 | 15:43 | 11/30/2021 | Tuesday | 8:46 | 0 days 2 hours 3 minutes | 11/30/2021 | 8:47 | 11/29/2021 | 0 | 1 |
| CV14-21-10459 | 13:27 | 13:27 | 11/30/2021 | Tuesday | 8:40 | 0 days 4 hours 13 minutes | 11/30/2021 | 8:41 | 11/29/2021 | 0 | 1 |
| CV14-21-10419 | 16:33 | 16:33 | 11/24/2021 | Wednesday | 16:27 | 0 days 5 hours 54 minutes | | | | | |
| CV14-21-10419 | 16:42 | 16:42 | 11/26/2021 | Friday | 16:47 | 0 days 9 hours 5 minutes | 11/26/2021 | 16:48 | 11/24/2021 | 0 | 2 |
| CV14-21-10394 | 8:04 | 8:04 | 11/26/2021 | Friday | 9:34 | 0 days 10 hours 30 minutes | 11/26/2021 | 9:35 | 11/24/2021 | 0 | 2 |
| CV14-21-10384 | 11:12 | 11:12 | 11/24/2021 | Wednesday | 15:39 | 0 days 15 hours 27 minutes | 11/24/2021 | 15:40 | 11/23/2021 | 0 | 1 |
| CV14-21-10360 | 9:05 | 9:05 | 11/24/2021 | Wednesday | 10:43 | 0 days 10 hours 38 minutes | 11/24/2021 | 10:44 | 11/23/2021 | 0 | 1 |
| CV14-21-10351 | 10:16 | 10:16 | 11/22/2021 | Monday | 12:37 | 1 days 14 hours 23 minutes | | | | | |
| CV14-21-10351 | 12:42 | 12:42 | 11/24/2021 | Wednesday | 8:56 | 0 days 14 hours 14 minutes | 11/24/2021 | 8:57 | 11/22/2021 | 0 | 2 |
| CV14-21-10348 | 14:18 | 14:18 | 11/23/2021 | Tuesday | 16:52 | 0 days 11 hours 34 minutes | 11/23/2021 | 16:53 | 11/22/2021 | 0 | 1 |
| CV14-21-10259 | 11:56 | 11:56 | 11/19/2021 | Friday | 10:21 | 0 days 7 hours 25 minutes | 11/19/2021 | 10:22 | 11/18/2021 | 0 | 1 |
| CV14-21-10240 | 10:52 | 10:52 | 11/18/2021 | Thursday | 14:09 | 0 days 3 hours 17 minutes | 11/18/2021 | 14:10 | 11/18/2021 | 0 | 0 |
| CV14-21-10230 | 15:11 | 15:11 | 11/18/2021 | Thursday | 11:19 | 0 days 5 hours 7 minutes | 11/18/2021 | 11:20 | 11/17/2021 | 0 | 1 |
| CV14-21-10214 | 16:25 | 16:25 | 11/16/2021 | Tuesday | 16:54 | 1 days 21 hours 29 minutes | | | | | |
| CV14-21-10214 | 16:59 | 16:59 | 11/17/2021 | Wednesday | 11:22 | 0 days 3 hours 23 minutes | | | | | |
| CV14-21-10214 | 12:08 | 12:08 | 11/18/2021 | Thursday | 9:25 | 0 days 6 hours 17 minutes | 11/18/2021 | 9:26 | 11/17/2021 | 0 | 1 |
| CV14-21-10137 | 10:55 | 10:55 | 11/16/2021 | Tuesday | 16:33 | 0 days 5 hours 38 minutes | 11/16/2021 | 16:34 | 11/16/2021 | 0 | 0 |
| CV14-21-10135 | 10:51 | 10:51 | 11/16/2021 | Tuesday | 16:06 | 0 days 5 hours 15 minutes | 11/16/2021 | 16:07 | 11/16/2021 | 0 | 0 |
| CV14-21-10132 | 10:31 | 10:31 | 11/16/2021 | Tuesday | 15:21 | 0 days 4 hours 49 minutes | 11/16/2021 | 15:22 | 11/16/2021 | 0 | 0 |
| CV14-21-10128 | 8:31 | 8:31 | 11/16/2021 | Tuesday | 13:21 | 0 days 4 hours 50 minutes | 11/16/2021 | 13:23 | 11/16/2021 | 0 | 0 |
| CV14-21-10100 | 14:56 | 14:56 | 11/15/2021 | Monday | 16:42 | 0 days 11 hours 45 minutes | 11/16/2021 | 16:43 | 11/15/2021 | 0 | 0 |
| CV14-21-10096 | 14:55 | 14:55 | 11/15/2021 | Monday | 16:28 | 0 days 1 hours 32 minutes | 11/15/2021 | 16:29 | 11/15/2021 | 0 | 0 |
| CV14-21-10093 | 14:43 | 14:43 | 11/15/2021 | Monday | 15:58 | 0 days 1 hours 14 minutes | 11/15/2021 | 15:59 | 11/15/2021 | 0 | 0 |
| CV14-21-10039 | 19:43 | 8:00 | 11/12/2021 | Friday | 11:25 | 0 days 3 hours 25 minutes | 11/12/2021 | 11:26 | 11/11/2021 | 0 | 1 |
| CV14-21-10036 | 19:39 | 8:00 | 11/12/2021 | Friday | 11:05 | 0 days 3 hours 5 minutes | 11/12/2021 | 11:06 | 11/11/2021 | 0 | 1 |
| CV14-21-10029 | 15:34 | 8:00 | 11/12/2021 | Friday | 9:43 | 0 days 1 hours 43 minutes | 11/12/2021 | 9:45 | 11/11/2021 | 0 | 1 |
| CV14-21-10011 | 13:55 | 13:55 | 11/10/2021 | Wednesday | 14:28 | 0 days 0 hours 33 minutes | 11/10/2021 | 14:30 | 11/10/2021 | 0 | 0 |
| CV14-21-09984 | 14:27 | 14:27 | 11/9/2021 | Tuesday | 8:35 | 0 days 3 hours 8 minutes | | | | | |
| CV14-21-09984 | 11:08 | 11:08 | 11/9/2021 | Tuesday | 15:35 | 0 days 4 hours 27 minutes | 11/9/2021 | 15:36 | 11/9/2021 | 0 | 0 |
| CV14-21-09983 | 7:49 | 8:00 | 11/9/2021 | Tuesday | 15:27 | 0 days 7 hours 27 minutes | 11/9/2021 | 15:28 | 11/9/2021 | 0 | 0 |
| CV14-21-09966 | 16:29 | 16:29 | 11/9/2021 | Tuesday | 8:58 | 0 days 1 hours 29 minutes | 11/9/2021 | 9:00 | 11/8/2021 | 0 | 1 |
| CV14-21-09964 | 14:49 | 14:49 | 11/9/2021 | Tuesday | 8:53 | 0 days 3 hours 3 minutes | 11/9/2021 | 8:54 | 11/8/2021 | 0 | 1 |
| CV14-21-09962 | 11:36 | 11:36 | 11/9/2021 | Tuesday | 8:12 | 0 days 5 hours 35 minutes | 11/9/2021 | 8:13 | 11/8/2021 | 0 | 1 |
| CV14-21-09962 | 11:36 | 11:36 | 11/9/2021 | Tuesday | 8:11 | 0 days 5 hours 35 minutes | 11/9/2021 | 8:13 | 11/8/2021 | 0 | 1 |
| CV14-21-09953 | 12:38 | 12:38 | 11/8/2021 | Monday | 14:23 | 0 days 10 hours 45 minutes | 11/8/2021 | 14:24 | 11/5/2021 | 0 | 3 |
| CV14-21-09937 | 10:08 | 10:08 | 11/8/2021 | Monday | 10:52 | 0 days 7 hours 44 minutes | 11/8/2021 | 10:53 | 11/8/2021 | 0 | 0 |
| CV14-21-09860 | 14:51 | 14:51 | 11/4/2021 | Thursday | 13:06 | 0 days 7 hours 14 minutes | 11/4/2021 | 14:07 | 11/3/2021 | 0 | 1 |
| CV14-21-09851 | 13:43 | 13:43 | 11/3/2021 | Wednesday | 14:15 | 0 days 9 hours 32 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-09851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7801189 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Complaint and Demand for Jury Trial | EFile | 30683215 |
| CV14-21-09841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7798776 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Complaint for Damages | EFile | 30680205 |
| CV14-21-09809 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7789413 | Complaint | wf Complaint | EFile | 30664352 |
| CV14-21-09806 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7786790 | Complaint | wf Complaint | EFile | 30661725 |
| CV14-21-09635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7774396 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-09635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7774894 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claim (Over $10,000) | EFile | 30587523 |
| CV14-21-09624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7770091 | Complaint | | EFile | |
| CV14-21-09624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7773680 | Complaint | WF Complaint | EFile | 30583384 |
| CV14-21-09611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7718659 | Complaint | | EFile | |
| CV14-21-09601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7769759 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 30570911 |
| CV14-21-09571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7763456 | Complaint | WF Complaint for Damages | EFile | 30552746 |
| CV14-21-09565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7762774 | Complaint | WF Complaint | EFile | 30549433 |
| CV14-21-09563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7762321 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 30548287 |
| CV14-21-09557 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7760204 | Complaint | WF Complaint | EFile | 30545549 |
| CV14-21-09527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7758431 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 30534965 |
| CV14-21-09500 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7752826 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF TCA ADMIN-Farmplaint and Demand for Jury Trial | EFile | 30522101 |
| CV14-21-09497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7752986 | Complaint | WF TCA ADMIN-Complaint | EFile | 30521617 |
| CV14-21-09486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7751807 | Complaint | WF SEC - Complaint | EFile | 30516206 |
| CV14-21-09482 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7751780 | Complaint | WF TCA ADMIN-Complaint | EFile | 30515952 |
| CV14-21-09474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7750615 | Complaint | WF TCA ADMIN-Complaint | EFile | 30512370 |
| CV14-21-09452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7744558 | Complaint | WF SEC - Complaint | EFile | 30499855 |
| CV14-21-09396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7734323 | Complaint | WF Complaint | EFile | 30469092 |
| CV14-21-09384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7732038 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 30465912 |
| CV14-21-09356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7715180 | Complaint | WF Complaint | EFile | 30455256 |
| CV14-21-09279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7707944 | Complaint | WF Complaint | EFile | 30426973 |
| CV14-21-09232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7706600 | Complaint | WF Complaint | EFile | 30406870 |
| CV14-21-09227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7706271 | Complaint | WF Complaint | EFile | 30406212 |
| CV14-21-09207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7704293 | Application | Application to Confirm Arbitration Award | EFile | 30395001 |
| CV14-21-09183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7703565 | Complaint | | EFile | |
| CV14-21-09183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7708026 | Complaint | WF Complaint - Verified | EFile | 30383913 |
| CV14-21-09137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7694965 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 30351279 |
| CV14-21-09135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7693437 | Complaint | WF Complaint | EFile | 30350954 |
| CV14-21-09120 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7686434 | Complaint | WF Complaint | EFile | 30338325 |
| CV14-21-09119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7686166 | Complaint | WF Complaint | EFile | 30338185 |
| CV14-21-09109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7678444 | Complaint | WF Complaint | EFile | 30321818 |
| CV14-21-09088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7057099 | Complaint | Complaint | EFile | 28365153 |
| CV14-21-09068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7675196 | Complaint | WF Complaint | EFile | 30301623 |
| CV14-21-09050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7669514 | Complaint | WF Complaint | EFile | 30296976 |
| CV14-21-09049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7669018 | Complaint | WF Complaint | EFile | 30296459 |
| CV14-21-09048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7668535 | Complaint | WF Complaint | EFile | 30296182 |
| CV14-21-09047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7668282 | Complaint | WF Complaint | EFile | 30295673 |
| CV14-21-08989 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7661040 | Complaint | Complaint | EFile | 30251342 |
| CV14-21-08984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7660961 | Complaint | WF Complaint | EFile | 30245124 |
| CV14-21-08982 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7669117 | Complaint | Complaint | EFile | 30240689 |
| CV14-21-08921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7645437 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 30197522 |
| CV14-21-08919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7642647 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-08919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7643769 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 30194015 |
| CV14-21-08912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7642994 | Complaint | WF Complaint | EFile | 30187557 |
| CV14-21-08911 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7642376 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 30186810 |
| CV14-21-08904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7641155 | Complaint | WF Complaint | EFile | 30184268 |
| CV14-21-08895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7637998 | Complaint | | EFile | |
| CV14-21-08895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7638903 | Complaint | WF Complaint | EFile | 30180486 |
| CV14-21-08893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7638538 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 30180224 |
| CV14-21-08881 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7636317 | Complaint | WF Complaint | EFile | 30167960 |
| CV14-21-08867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7632892 | Complaint | WF Complaint | EFile | 30156911 |
| CV14-21-08838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7627982 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 30136791 |
| CV14-21-08827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7627134 | Complaint | | EFile | |
| CV14-21-08827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7627377 | Complaint | WF Complaint | EFile | 30134961 |
| CV14-21-08820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7625059 | Complaint | WF Complaint | EFile | 30128214 |
| CV14-21-08807 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7621501 | Complaint | WF Complaint in Rem for Forfeiture | EFile | 30122806 |
| CV14-21-08783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7615388 | Complaint | | EFile | |
| CV14-21-08783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7616785 | Complaint | WF Complaint for Damages and Demand for Jury Trial | EFile | 30106735 |
| CV14-21-08766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7613898 | Complaint | WF Complaint | EFile | 30095549 |
| CV14-21-08711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7605133 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 30067970 |
| CV14-21-08508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7576145 | Complaint | Petition for Divorce with No Minor Children | EFile | 29982982 |
| CV14-21-08502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7575041 | Complaint | WF Complaint | EFile | 29980534 |
| CV14-21-08464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7566291 | Complaint | WF Complaint | EFile | 29952183 |
| CV14-21-08452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7564217 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury Or Other Claims | EFile | 29945567 |
| CV14-21-08450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7563111 | Complaint | WF Complaint | EFile | 29944540 |
| CV14-21-08400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7555204 | Complaint | WF SEC Complaint | EFile | 29916576 |
| CV14-21-08380 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7551494 | Complaint | WF Complaint | EFile | 29906473 |
| CV14-21-08304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7127888 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint. | EFile | 28593697 |
| CV14-21-08300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7541938 | Complaint | WF SEC Complaint | EFile | 29875621 |
| CV14-21-08290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7539279 | Complaint | WF Sec Complaint | EFile | 29868415 |
| CV14-21-08261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7533411 | Complaint | | EFile | |
| CV14-21-08261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7534091 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 29855848 |
| CV14-21-08251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7532453 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 29849767 |
| CV14-21-08246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7532515 | Complaint | Complaint | EFile | 29848427 |
| CV14-21-08233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7529927 | Complaint | WF Sec Complaint | EFile | 29841402 |
| CV14-21-08220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7525638 | Complaint | WF Sec Complaint | EFile | 29829313 |
| CV14-21-08194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7522443 | Complaint | WF Complaint - Partition for Real Property | EFile | 29820824 |
| CV14-21-08133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7515734 | Complaint | WF SEC - Complaint | EFile | 29800800 |
| CV14-21-08110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7467359 | Complaint | | EFile | |
| CV14-21-08110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7509471 | Complaint | WF SEC - Complaint | EFile | 29783099 |
| CV14-21-08097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7506886 | Complaint | WF SEC - Complaint | EFile | 29773803 |
| CV14-21-08082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7451222 | Complaint | | EFile | |
| CV14-21-08082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7489498 | Complaint | | EFile | |
| CV14-21-08048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7494836 | Complaint | WF SEC - Complaint | EFile | 29742559 |
| CV14-21-08009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7488445 | Complaint | | EFile | |
| CV14-21-08009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7491138 | Complaint | | EFile | |
| CV14-21-08009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7491871 | Complaint | WF SEC - Partition Complaint | EFile | 29724896 |
| CV14-21-07971 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7487471 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims | EFile | 29709570 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-09851 | Accepted | | | 11/3/2021 | Thursday | 11/4/2021 | Thursday |
| CV14-21-09841 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV14-21-09809 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV14-21-09806 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV14-21-09635 | Rejected | CORRECT | Name of Defendant on the document does not match what is on the envelope. Please correct and resubmit. SI | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV14-21-09635 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV14-21-09624 | Rejected | OTHDOC | SF | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV14-21-09624 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV14-21-09611 | Rejected | COURT | Please file in District Court as prinicipal amount due is over $10,000. SF | 10/19/2021 | Tuesday | 10/20/2021 | Wednesday |
| CV14-21-09601 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV14-21-09571 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV14-21-09565 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV14-21-09563 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV14-21-09557 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV14-21-09527 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV14-21-09500 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV14-21-09497 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV14-21-09486 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV14-21-09482 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV14-21-09474 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV14-21-09452 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV14-21-09396 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV14-21-09384 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV14-21-09356 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV14-21-09279 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-09232 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-09227 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-09207 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-09183 | Rejected | MISSING | TD | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-09183 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV14-21-09137 | Accepted | | | 10/14/2021 | Thursday | 10/15/2021 | Friday |
| CV14-21-09135 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV14-21-09120 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV14-21-09119 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV14-21-09109 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV14-21-09088 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV14-21-09068 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV14-21-09050 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV14-21-09049 | Accepted | | | 10/9/2021 | Saturday | 10/11/2021 | Monday |
| CV14-21-09048 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV14-21-09047 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV14-21-08989 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV14-21-08984 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV14-21-08982 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV14-21-08921 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV14-21-08919 | Rejected | CORRECT | Party Thomas Duke needs to be included in the envelope. Copy and resubmit. 10/05/21 SB | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV14-21-08919 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV14-21-08912 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV14-21-08911 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV14-21-08904 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV14-21-08895 | Rejected | CORRECT | Attorney bar # must be included with attorney header. 10/04/21 SB | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV14-21-08895 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV14-21-08893 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV14-21-08881 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV14-21-08867 | Accepted | | | 10/2/2021 | Saturday | 10/4/2021 | Monday |
| CV14-21-08838 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV14-21-08827 | Rejected | OTHDOC | SF | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV14-21-08827 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV14-21-08820 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV14-21-08807 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV14-21-08783 | Rejected | OTHDOC | SF | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV14-21-08783 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV14-21-08766 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV14-21-08711 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV14-21-08508 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV14-21-08502 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV14-21-08464 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV14-21-08452 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV14-21-08450 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV14-21-08400 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV14-21-08380 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV14-21-08304 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV14-21-08300 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV14-21-08290 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV14-21-08261 | Rejected | OTHDOC | KE | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV14-21-08261 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV14-21-08251 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV14-21-08246 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV14-21-08233 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV14-21-08220 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV14-21-08194 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV14-21-08133 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV14-21-08110 | Rejected | OTHDOC | MDA | 9/1/2021 | Wednesday | 9/10/2021 | Wednesday |
| CV14-21-08110 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV14-21-08097 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV14-21-08082 | Rejected | CORRECT | Please correct header to Third Judicial District and resubmit. MMM | 8/28/2021 | Saturday | 8/30/2021 | Monday |
| CV14-21-08082 | Rejected | OTHDOC | NB | 9/6/2021 | Monday | 9/7/2021 | Tuesday |
| CV14-21-08048 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV14-21-08009 | Rejected | JURISD | Says canyon not Adams | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV14-21-08009 | Rejected | CORRECT | Please add the other defendant names on the envelope as listed in the case caption on the documents.  sc | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV14-21-08009 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV14-21-07971 | Accepted | | | | | | |

ER-2257

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-09851 | 17:24 | 8:00 | 11/4/2021 | Thursday | 11:54 | 0 days 3 hours 54 minutes | 11/4/2021 | 12:55 | 11/3/2021 | 0 | 1 |
| CV14-21-09841 | 14:52 | 14:52 | 11/4/2021 | Thursday | 10:27 | 0 days 4 hours 34 minutes | 11/4/2021 | 11:29 | 11/3/2021 | 0 | 1 |
| CV14-21-09809 | 12:18 | 12:18 | 11/3/2021 | Wednesday | 14:01 | 0 days 10 hours 43 minutes | 11/3/2021 | 15:02 | 11/2/2021 | 0 | 1 |
| CV14-21-09806 | 8:15 | 8:15 | 11/3/2021 | Wednesday | 13:04 | 0 days 13 hours 49 minutes | 11/3/2021 | 14:05 | 11/2/2021 | 0 | 1 |
| CV14-21-09635 | 10:14 | 10:14 | 10/29/2021 | Friday | 10:31 | 0 days 0 hours 17 minutes | | | | | |
| CV14-21-09635 | 10:53 | 10:53 | 10/29/2021 | Friday | 11:41 | 0 days 0 hours 48 minutes | 10/29/2021 | 12:42 | 10/29/2021 | 0 | 0 |
| CV14-21-09624 | 14:13 | 14:13 | 10/28/2021 | Thursday | 16:17 | 0 days 2 hours 4 minutes | | | | | |
| CV14-21-09624 | 9:10 | 9:10 | 10/29/2021 | Friday | 9:47 | 0 days 0 hours 37 minutes | 10/29/2021 | 10:48 | 10/29/2021 | 0 | 0 |
| CV14-21-09611 | 18:51 | 8:00 | 10/26/2021 | Tuesday | 10:18 | 1 days 14 hours 18 minutes | | | | | |
| CV14-21-09601 | 13:52 | 13:52 | 10/28/2021 | Thursday | 14:14 | 0 days 0 hours 21 minutes | 10/28/2021 | 15:15 | 10/28/2021 | 0 | 0 |
| CV14-21-09571 | 15:07 | 15:07 | 10/27/2021 | Wednesday | 16:23 | 0 days 1 hours 16 minutes | 10/27/2021 | 17:24 | 10/27/2021 | 0 | 0 |
| CV14-21-09565 | 14:14 | 14:14 | 10/27/2021 | Wednesday | 14:46 | 0 days 0 hours 32 minutes | 10/27/2021 | 15:47 | 10/27/2021 | 0 | 0 |
| CV14-21-09563 | 13:43 | 13:43 | 10/27/2021 | Wednesday | 14:18 | 0 days 0 hours 35 minutes | 10/27/2021 | 15:19 | 10/27/2021 | 0 | 0 |
| CV14-21-09557 | 10:51 | 10:51 | 10/27/2021 | Wednesday | 13:15 | 0 days 2 hours 24 minutes | 10/27/2021 | 14:17 | 10/27/2021 | 0 | 0 |
| CV14-21-09527 | 8:26 | 8:26 | 10/27/2021 | Wednesday | 8:34 | 0 days 0 hours 7 minutes | 10/27/2021 | 9:35 | 10/27/2021 | 0 | 0 |
| CV14-21-09500 | 12:08 | 12:08 | 10/26/2021 | Tuesday | 13:03 | 0 days 0 hours 55 minutes | 10/26/2021 | 14:04 | 10/26/2021 | 0 | 0 |
| CV14-21-09497 | 11:54 | 11:54 | 10/26/2021 | Tuesday | 12:45 | 0 days 0 hours 51 minutes | 10/26/2021 | 13:46 | 10/26/2021 | 0 | 0 |
| CV14-21-09486 | 10:11 | 10:11 | 10/26/2021 | Tuesday | 10:25 | 0 days 0 hours 14 minutes | 10/26/2021 | 11:26 | 10/26/2021 | 0 | 0 |
| CV14-21-09482 | 10:09 | 10:09 | 10/26/2021 | Tuesday | 10:20 | 0 days 0 hours 11 minutes | 10/26/2021 | 11:21 | 10/26/2021 | 0 | 0 |
| CV14-21-09474 | 8:41 | 8:41 | 10/26/2021 | Tuesday | 9:04 | 0 days 0 hours 23 minutes | 10/26/2021 | 10:05 | 10/26/2021 | 0 | 0 |
| CV14-21-09452 | 13:07 | 13:07 | 10/25/2021 | Monday | 13:58 | 0 days 0 hours 51 minutes | 10/25/2021 | 14:59 | 10/25/2021 | 0 | 0 |
| CV14-21-09396 | 8:10 | 8:10 | 10/22/2021 | Friday | 10:21 | 0 days 2 hours 11 minutes | 10/22/2021 | 11:22 | 10/22/2021 | 0 | 0 |
| CV14-21-09384 | 14:52 | 14:52 | 10/22/2021 | Friday | 9:03 | 0 days 3 hours 11 minutes | 10/22/2021 | 10:04 | 10/21/2021 | 0 | 1 |
| CV14-21-09356 | 12:57 | 12:57 | 10/21/2021 | Thursday | 14:02 | 0 days 19 hours 4 minutes | 10/21/2021 | 15:03 | 10/19/2021 | 0 | 2 |
| CV14-21-09279 | 13:46 | 13:46 | 10/20/2021 | Wednesday | 11:30 | 0 days 15 hours 43 minutes | 10/20/2021 | 12:31 | 10/18/2021 | 0 | 2 |
| CV14-21-09232 | 11:47 | 11:47 | 10/19/2021 | Tuesday | 13:24 | 0 days 10 hours 37 minutes | 10/19/2021 | 14:25 | 10/18/2021 | 0 | 1 |
| CV14-21-09227 | 11:17 | 11:17 | 10/19/2021 | Tuesday | 13:10 | 0 days 10 hours 53 minutes | 10/19/2021 | 14:11 | 10/18/2021 | 0 | 1 |
| CV14-21-09207 | 9:09 | 9:09 | 10/19/2021 | Tuesday | 8:36 | 0 days 8 hours 27 minutes | 10/19/2021 | 9:37 | 10/18/2021 | 0 | 1 |
| CV14-21-09183 | 7:58 | 8:00 | 10/18/2021 | Monday | 13:44 | 0 days 5 hours 44 minutes | | | | | |
| CV14-21-09183 | 13:49 | 13:49 | 10/18/2021 | Monday | 14:19 | 0 days 0 hours 30 minutes | 10/18/2021 | 15:20 | 10/18/2021 | 0 | 0 |
| CV14-21-09137 | 17:37 | 8:00 | 10/15/2021 | Friday | 11:09 | 0 days 3 hours 9 minutes | 10/15/2021 | 12:10 | 10/14/2021 | 0 | 1 |
| CV14-21-09135 | 14:43 | 14:43 | 10/15/2021 | Friday | 10:59 | 0 days 5 hours 15 minutes | 10/15/2021 | 12:00 | 10/14/2021 | 0 | 1 |
| CV14-21-09120 | 15:06 | 15:06 | 10/14/2021 | Thursday | 15:42 | 0 days 9 hours 36 minutes | 10/14/2021 | 16:43 | 10/13/2021 | 0 | 1 |
| CV14-21-09119 | 14:50 | 14:50 | 10/14/2021 | Thursday | 15:38 | 0 days 9 hours 48 minutes | 10/14/2021 | 16:39 | 10/13/2021 | 0 | 1 |
| CV14-21-09109 | 15:13 | 15:13 | 10/14/2021 | Thursday | 8:50 | 0 days 11 hours 37 minutes | 10/14/2021 | 9:52 | 10/12/2021 | 0 | 2 |
| CV14-21-09088 | 15:04 | 15:04 | 6/16/2021 | Wednesday | 15:16 | 0 days 0 hours 12 minutes | 6/16/2021 | 16:17 | 6/16/2021 | 0 | 0 |
| CV14-21-09068 | 11:28 | 11:28 | 10/13/2021 | Wednesday | 10:29 | 0 days 8 hours 0 minutes | 10/13/2021 | 11:30 | 10/12/2021 | 0 | 1 |
| CV14-21-09050 | 9:02 | 8:00 | 10/13/2021 | Wednesday | 8:43 | 0 days 9 hours 43 minutes | 10/13/2021 | 9:44 | 10/11/2021 | 0 | 2 |
| CV14-21-09049 | 21:52 | 8:00 | 10/13/2021 | Wednesday | 8:31 | 0 days 9 hours 30 minutes | 10/13/2021 | 9:32 | 10/9/2021 | 0 | 4 |
| CV14-21-09048 | 15:58 | 15:58 | 10/13/2021 | Wednesday | 8:24 | 0 days 10 hours 26 minutes | 10/13/2021 | 9:26 | 10/8/2021 | 0 | 5 |
| CV14-21-09047 | 15:28 | 15:28 | 10/13/2021 | Wednesday | 8:13 | 0 days 10 hours 45 minutes | 10/13/2021 | 9:15 | 10/8/2021 | 0 | 5 |
| CV14-21-08989 | 14:35 | 14:35 | 10/8/2021 | Friday | 8:53 | 0 days 3 hours 17 minutes | 10/8/2021 | 9:54 | 10/7/2021 | 0 | 1 |
| CV14-21-08984 | 14:30 | 14:30 | 10/7/2021 | Thursday | 15:46 | 0 days 1 hours 16 minutes | 10/7/2021 | 16:47 | 10/7/2021 | 0 | 0 |
| CV14-21-08982 | 12:29 | 12:29 | 10/7/2021 | Thursday | 14:04 | 0 days 1 hours 35 minutes | 10/7/2021 | 15:05 | 10/7/2021 | 0 | 0 |
| CV14-21-08921 | 14:05 | 14:05 | 10/5/2021 | Tuesday | 14:54 | 0 days 0 hours 49 minutes | 10/5/2021 | 15:55 | 10/5/2021 | 0 | 0 |
| CV14-21-08919 | 10:38 | 10:38 | 10/5/2021 | Tuesday | 10:55 | 0 days 0 hours 17 minutes | | | | | |
| CV14-21-08919 | 11:36 | 11:36 | 10/5/2021 | Tuesday | 13:40 | 0 days 2 hours 3 minutes | 10/5/2021 | 14:41 | 10/5/2021 | 0 | 0 |
| CV14-21-08912 | 10:27 | 10:27 | 10/5/2021 | Tuesday | 10:41 | 0 days 0 hours 14 minutes | 10/5/2021 | 11:42 | 10/5/2021 | 0 | 0 |
| CV14-21-08911 | 9:50 | 9:50 | 10/5/2021 | Tuesday | 10:29 | 0 days 0 hours 38 minutes | 10/5/2021 | 11:30 | 10/5/2021 | 0 | 0 |
| CV14-21-08804 | 7:49 | 8:00 | 10/5/2021 | Tuesday | 9:40 | 0 days 1 hours 40 minutes | 10/5/2021 | 10:41 | 10/5/2021 | 0 | 0 |
| CV14-21-08895 | 13:53 | 13:53 | 10/4/2021 | Monday | 14:20 | 0 days 0 hours 27 minutes | | | | | |
| CV14-21-08895 | 14:51 | 14:51 | 10/5/2021 | Tuesday | 8:13 | 0 days 2 hours 22 minutes | 10/5/2021 | 9:15 | 10/4/2021 | 0 | 1 |
| CV14-21-08893 | 14:42 | 14:42 | 10/5/2021 | Tuesday | 8:07 | 0 days 2 hours 25 minutes | 10/5/2021 | 9:08 | 10/4/2021 | 0 | 1 |
| CV14-21-08881 | 11:38 | 11:38 | 10/4/2021 | Monday | 13:16 | 0 days 1 hours 38 minutes | 10/4/2021 | 14:17 | 10/4/2021 | 0 | 0 |
| CV14-21-08867 | 4:49 | 8:00 | 10/4/2021 | Monday | 8:44 | 0 days 0 hours 44 minutes | 10/4/2021 | 9:45 | 10/2/2021 | 0 | 2 |
| CV14-21-08838 | 9:13 | 9:13 | 10/1/2021 | Friday | 9:30 | 0 days 0 hours 16 minutes | 10/1/2021 | 10:31 | 10/1/2021 | 0 | 0 |
| CV14-21-08827 | 7:38 | 8:00 | 10/1/2021 | Friday | 8:06 | 0 days 0 hours 5 minutes | | | | | |
| CV14-21-08827 | 8:11 | 8:11 | 10/1/2021 | Friday | 8:41 | 0 days 0 hours 30 minutes | 10/1/2021 | 9:42 | 10/1/2021 | 0 | 0 |
| CV14-21-08820 | 15:01 | 15:01 | 9/30/2021 | Thursday | 15:22 | 0 days 0 hours 21 minutes | 9/30/2021 | 16:23 | 9/30/2021 | 0 | 0 |
| CV14-21-08807 | 9:57 | 9:57 | 9/30/2021 | Thursday | 12:56 | 0 days 2 hours 59 minutes | 9/30/2021 | 13:57 | 9/30/2021 | 0 | 0 |
| CV14-21-08783 | 12:04 | 12:04 | 9/29/2021 | Wednesday | 13:32 | 0 days 1 hours 28 minutes | | | | | |
| CV14-21-08783 | 13:51 | 13:51 | 9/29/2021 | Wednesday | 15:27 | 0 days 1 hours 36 minutes | 9/29/2021 | 16:28 | 9/29/2021 | 0 | 0 |
| CV14-21-08766 | 10:11 | 10:11 | 9/29/2021 | Wednesday | 10:22 | 0 days 0 hours 11 minutes | 9/29/2021 | 11:23 | 9/29/2021 | 0 | 0 |
| CV14-21-08711 | 8:41 | 8:41 | 9/28/2021 | Tuesday | 8:49 | 0 days 0 hours 7 minutes | 9/28/2021 | 9:50 | 9/28/2021 | 0 | 0 |
| CV14-21-08508 | 10:53 | 10:53 | 9/22/2021 | Wednesday | 11:25 | 0 days 0 hours 32 minutes | 9/22/2021 | 12:26 | 9/22/2021 | 0 | 0 |
| CV14-21-08502 | 9:28 | 9:28 | 9/22/2021 | Wednesday | 10:04 | 0 days 0 hours 56 minutes | 9/22/2021 | 11:26 | 9/22/2021 | 0 | 0 |
| CV14-21-08464 | 8:22 | 8:22 | 9/21/2021 | Tuesday | 8:50 | 0 days 0 hours 28 minutes | 9/21/2021 | 9:51 | 9/21/2021 | 0 | 0 |
| CV14-21-08452 | 15:21 | 15:21 | 9/20/2021 | Monday | 15:57 | 0 days 0 hours 36 minutes | 9/20/2021 | 16:58 | 9/20/2021 | 0 | 0 |
| CV14-21-08450 | 14:05 | 14:05 | 9/20/2021 | Monday | 15:33 | 0 days 1 hours 28 minutes | 9/20/2021 | 16:35 | 9/20/2021 | 0 | 0 |
| CV14-21-08400 | 13:52 | 13:52 | 9/17/2021 | Friday | 14:03 | 0 days 0 hours 11 minutes | 9/17/2021 | 15:04 | 9/17/2021 | 0 | 0 |
| CV14-21-08380 | 7:56 | 8:00 | 9/17/2021 | Friday | 8:44 | 0 days 0 hours 44 minutes | 9/17/2021 | 9:45 | 9/17/2021 | 0 | 0 |
| CV14-21-08304 | 14:00 | 14:00 | 6/29/2021 | Tuesday | 15:40 | 0 days 1 hours 40 minutes | 6/29/2021 | 16:41 | 6/29/2021 | 0 | 0 |
| CV14-21-08300 | 14:16 | 14:16 | 9/15/2021 | Wednesday | 14:35 | 0 days 9 hours 19 minutes | 9/15/2021 | 15:37 | 9/15/2021 | 0 | 0 |
| CV14-21-08290 | 11:23 | 11:23 | 9/15/2021 | Wednesday | 11:28 | 0 days 0 hours 5 minutes | 9/15/2021 | 12:30 | 9/15/2021 | 0 | 0 |
| CV14-21-08261 | 13:56 | 13:56 | 9/14/2021 | Tuesday | 14:23 | 0 days 0 hours 26 minutes | | | | | |
| CV14-21-08261 | 14:48 | 14:48 | 9/14/2021 | Tuesday | 15:42 | 0 days 0 hours 54 minutes | 9/14/2021 | 16:44 | 9/14/2021 | 0 | 0 |
| CV14-21-08251 | 12:57 | 12:57 | 9/14/2021 | Tuesday | 13:38 | 0 days 0 hours 41 minutes | 9/14/2021 | 14:39 | 9/14/2021 | 0 | 0 |
| CV14-21-08246 | 12:53 | 12:53 | 9/14/2021 | Tuesday | 13:06 | 0 days 0 hours 13 minutes | 9/14/2021 | 14:08 | 9/14/2021 | 0 | 0 |
| CV14-21-08233 | 9:41 | 9:41 | 9/14/2021 | Tuesday | 10:06 | 0 days 0 hours 25 minutes | 9/14/2021 | 11:07 | 9/14/2021 | 0 | 0 |
| CV14-21-08220 | 14:54 | 14:54 | 9/13/2021 | Monday | 15:08 | 0 days 0 hours 14 minutes | 9/13/2021 | 16:09 | 9/13/2021 | 0 | 0 |
| CV14-21-08194 | 11:24 | 11:24 | 9/13/2021 | Monday | 11:36 | 0 days 0 hours 12 minutes | 9/13/2021 | 12:38 | 9/13/2021 | 0 | 0 |
| CV14-21-08133 | 12:13 | 12:13 | 9/10/2021 | Friday | 13:47 | 0 days 1 hours 34 minutes | 9/10/2021 | 14:48 | 9/10/2021 | 0 | 0 |
| CV14-21-08110 | 7:59 | 8:00 | 9/1/2021 | Wednesday | 12:02 | 0 days 4 hours 1 minutes | | | | | |
| CV14-21-08110 | 13:39 | 13:39 | 9/9/2021 | Thursday | 15:07 | 0 days 1 hours 28 minutes | 9/9/2021 | 16:08 | 9/9/2021 | 0 | 0 |
| CV14-21-08097 | 9:59 | 9:59 | 9/9/2021 | Thursday | 11:02 | 0 days 1 hours 3 minutes | 9/9/2021 | 12:03 | 9/9/2021 | 0 | 0 |
| CV14-21-08082 | 23:47 | 8:00 | 9/1/2021 | Wednesday | 12:28 | 0 days 22 hours 28 minutes | | | | | |
| CV14-21-08082 | 2:08 | 8:00 | 9/8/2021 | Wednesday | 11:10 | 0 days 12 hours 9 minutes | | | | | |
| CV14-21-08048 | 14:29 | 14:29 | 9/8/2021 | Wednesday | 8:20 | 0 days 1 hours 51 minutes | 9/8/2021 | 9:21 | 9/7/2021 | 0 | 1 |
| CV14-21-08009 | 15:56 | 15:56 | 9/7/2021 | Tuesday | 8:34 | 0 days 1 hours 38 minutes | | | | | |
| CV14-21-08009 | 9:22 | 9:22 | 9/7/2021 | Tuesday | 9:50 | 0 days 0 hours 28 minutes | | | | | |
| CV14-21-08009 | 10:24 | 10:24 | 9/7/2021 | Tuesday | 10:58 | 0 days 0 hours 34 minutes | 9/7/2021 | 11:59 | 9/7/2021 | 0 | 0 |
| CV14-21-07971 | 14:36 | 14:36 | 9/3/2021 | Friday | 15:30 | 0 days 0 hours 54 minutes | 9/3/2021 | 16:31 | 9/3/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-07946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7480734 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - COMPLAINT | EFile | 29695645 |
| CV14-21-07934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7476782 | Complaint | WF Complaint | EFile | 29687212 |
| CV14-21-07901 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7477536 | Complaint | wf Complaint | EFile | 29664693 |
| CV14-21-07893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7471467 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims | EFile | 29661372 |
| CV14-21-07887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7467358 | Complaint | WF Complaint | EFile | 29656938 |
| CV14-21-07839 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7456907 | Complaint | WF Complaint | EFile | 29616216 |
| CV14-21-07828 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7454187 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims | EFile | 29610016 |
| CV14-21-07827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7455857 | Complaint | WF Complaint | EFile | 29609840 |
| CV14-21-07818 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7455468 | Complaint | WF Complaint | EFile | 29609208 |
| CV14-21-07790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7449577 | Complaint | Complaint | EFile | 29589099 |
| CV14-21-07788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7449341 | Complaint For Personal Injury or Other Claims | WF Complaint for Personal Injury or Other Claims | EFile | 29588766 |
| CV14-21-07767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7445196 | Complaint | WF Complaint for Quiet Title or Partition | EFile | 2957612B |
| CV14-21-07766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7441404 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury and Demand for Jury Trial | EFile | 29576097 |
| CV14-21-07760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7442638 | Complaint | WF Complaint | EFile | 29574883 |
| CV14-21-07691 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7432731 | Petition | WF Petition to Partition Real Estate and Joint Personal Property | EFile | 29542715 |
| CV14-21-07687 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7432132 | Complaint | WF Complaint | EFile | 29539168 |
| CV14-21-07613 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7418182 | Complaint | WF Complaint | EFile | 29496097 |
| CV14-21-07608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7416999 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury | EFile | 29492333 |
| CV14-21-07604 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7415900 | Complaint | WF Complaint | EFile | 29490079 |
| CV14-21-07567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7411329 | Complaint | WF Complaint | EFile | 29470988 |
| CV14-21-05533 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7404306 | Complaint | | EFile | |
| CV14-21-07525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7402534 | Complaint | WF Complaint for Declaratory Judgment | EFile | 29451184 |
| CV14-21-07524 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7402326 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 29450656 |
| CV14-21-07492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7397773 | Complaint | WF Complaint | EFile | 29431289 |
| CV14-21-07488 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7396767 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 29430166 |
| CV14-21-07485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7396600 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 29428843 |
| CV14-21-07464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7392369 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 29417853 |
| CV14-21-07437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7386082 | Complaint | WF Complaint | EFile | 29398653 |
| CV14-21-07434 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7385425 | Complaint | WF Complaint to Quiet Title | EFile | 29397733 |
| CV14-21-07385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7376727 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 29365484 |
| CV14-21-07384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7372778 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-07384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7374510 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-07384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7374769 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-07377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7372909 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 29358098 |
| CV14-21-07330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7366059 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 29333744 |
| CV14-21-07329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7366150 | Complaint | WF SEC - Complaint | EFile | 29333409 |
| CV14-21-07325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7365178 | Complaint | WF SEC - Complaint | EFile | 29332728 |
| CV14-21-07293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7359289 | Complaint | WF SEC - Complaint | EFile | 29313406 |
| CV14-21-07286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7357701 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 29309512 |
| CV14-21-07276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7351897 | Petition | | EFile | |
| CV14-21-07276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7354187 | Petition | | EFile | |
| CV14-21-07276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7356667 | Petition | WF SEC - Petition to Compel Disclosure of Public Records.pdf | EFile | 29305019 |
| CV14-21-07223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7349032 | Complaint | | EFile | |
| CV14-21-07223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7350426 | Complaint | WF SEC - Complaint | EFile | 29287019 |
| CV14-21-07221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7348910 | Complaint | WF SEC - Verified Complaint | EFile | 29284473 |
| CV14-21-07201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7347051 | Complaint | WF SEC - Complaint | EFile | 29275214 |
| CV14-21-07158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7340865 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 29256818 |
| CV14-21-07134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7336365 | Complaint | WF SEC - Complaint and Demand for Jury Trial | EFile | 29241949 |
| CV14-21-07131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7334588 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-07131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7335217 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 29238827 |
| CV14-21-07117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7334291 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 29235018 |
| CV14-21-07098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7328930 | Complaint | | EFile | |
| CV14-21-06988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7311432 | Complaint | WF SEC - Complaint | EFile | 29163821 |
| CV14-21-06984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7310070 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 29158779 |
| CV14-21-06922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7302039 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-06922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7302363 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 29136557 |
| CV14-21-06909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7297941 | Complaint | | EFile | |
| CV14-21-06909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7298186 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 29124771 |
| CV14-21-06896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7291939 | Complaint | | EFile | |
| CV14-21-06896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7292307 | Complaint | | EFile | |
| CV14-21-06896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7293817 | Complaint | | EFile | |
| CV14-21-06896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7294502 | Complaint | | EFile | |
| CV14-21-06890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7295002 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 29114263 |
| CV14-21-06890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7293368 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims and Demand for Jury Trial | EFile | 29110789 |
| CV14-21-06878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7289807 | Complaint | WF Complaint | EFile | 29101139 |
| CV14-21-06875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7289173 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims and Demand for Jury Trial | EFile | 29099702 |
| CV14-21-06864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7286847 | Complaint | WF Complaint Demand for Jury Trial | EFile | 29090290 |
| CV14-21-06849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7283517 | Complaint | WF Complaint | EFile | 29082029 |
| CV14-21-06833 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7281579 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury and Demand for Jury Trial | EFile | 29074217 |
| CV14-21-06799 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7275929 | Complaint | WF Complaint | EFile | 29056541 |
| CV14-21-06776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7273131 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 29048957 |
| CV14-21-06774 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7272406 | Complaint | Complaint and Demand for Jury Trial | EFile | 29046544 |
| CV14-21-06705 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7263076 | Complaint | WF Complaint | EFile | 29016391 |
| CV14-21-06689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7260305 | Complaint | WF Complaint | EFile | 29007794 |
| CV14-21-06685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7231180 | Complaint | | EFile | |
| CV14-21-06685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7254486 | Complaint | | EFile | |
| CV14-21-06685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7257977 | Complaint | WF Complaint | EFile | 29003996 |
| CV14-21-06668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7253768 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims | EFile | 28991014 |
| CV14-21-06642 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7246923 | Complaint | WF Complaint | EFile | 28973627 |
| CV14-21-06626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7242972 | Complaint | WF Complaint | EFile | 28954420 |
| CV14-21-06623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7242912 | Complaint | WF Complaint | EFile | 28953389 |
| CV14-21-06620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7240585 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint For Personal Injury or Other Claims or Demand for Jury Trial | EFile | 28951100 |
| CV14-21-06586 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7234744 | Complaint | Complaint | EFile | 28926782 |
| CV14-21-06585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7231150 | Complaint | | EFile | |
| CV14-21-06585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7233300 | Complaint | | EFile | |
| CV14-21-06585 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7233732 | Complaint | WF Complaint | EFile | 28924680 |
| CV14-21-06575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7231046 | Complaint | WF Complaint | EFile | 28919247 |
| CV14-21-06558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7227435 | Complaint | Complaint | EFile | 28911019 |
| CV14-21-06552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7228511 | Complaint | WF Complaint | EFile | 28907898 |
| CV14-21-06531 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7223787 | Complaint | WF Complaint | EFile | 28895726 |
| CV14-21-06527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7221728 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint For Personal Injury or Other Claims | EFile | 28892509 |
| CV14-21-06499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7218148 | Complaint | WF Complaint | EFile | 28871028 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-07946 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV14-21-07934 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV14-21-07901 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV14-21-07893 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV14-21-07887 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV14-21-07839 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV14-21-07828 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV14-21-07827 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV14-21-07818 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV14-21-07790 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV14-21-07788 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV14-21-07767 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV14-21-07766 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV14-21-07760 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV14-21-07691 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV14-21-07687 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV14-21-07613 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV14-21-07608 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV14-21-07604 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV14-21-07567 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV14-21-07533 | Rejected | OTHDOC | SF | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV14-21-07525 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV14-21-07524 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV14-21-07492 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV14-21-07488 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV14-21-07485 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV14-21-07464 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV14-21-07437 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV14-21-07434 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV14-21-07385 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV14-21-07384 | Rejected | CORRECT | There is an incomplete notary section below the verification. sc | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV14-21-07384 | Rejected | OTHDOC | NB | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV14-21-07384 | Rejected | CORRECT | Defendant JKC Nampa Automotive does not match the name on the envelope. Please correct and resubmit. SF | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV14-21-07377 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV14-21-07330 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV14-21-07329 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV14-21-07325 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV14-21-07293 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV14-21-07276 | Rejected | CORRECT | Please update Judicial Header to be Third Judicial District and Canyon County. SF | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV14-21-07276 | Rejected | COURT | Please file this case into District Court and resubmit. MNM | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV14-21-07276 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV14-21-07223 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV14-21-07223 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV14-21-07221 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV14-21-07221 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV14-21-07158 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV14-21-07134 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV14-21-07131 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV14-21-07131 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV14-21-07117 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV14-21-07098 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV14-21-06988 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV14-21-06984 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV14-21-06922 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV14-21-06922 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV14-21-06909 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV14-21-06909 | Rejected | OTHDOC | KE | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV14-21-06896 | Rejected | CORRECT | Please include a Summons with your filing and resubmit. KE | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV14-21-06896 | Rejected | DOCS | Please correct the Party names of the Plaintiff's on the envelope to match the Party names of the Plaintiff's on | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV14-21-06896 | Rejected | DOCS | Please correct the Plaintiff's Party names on the Envelope to match the Document. Page 6 is missing signature | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV14-21-06896 | Rejected | OTHDOC | KE | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV14-21-06896 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV14-21-06890 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV14-21-06878 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV14-21-06875 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV14-21-06864 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV14-21-06849 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV14-21-06833 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV14-21-06799 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV14-21-06776 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV14-21-06774 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV14-21-06705 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV14-21-06689 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV14-21-06685 | Rejected | DUPLICATE | You have attached 2 duplicate Civil Case Information Sheets. Only 1 is necessary. Please correct and resubmit. | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV14-21-06685 | Rejected | CORRECT | Documents list incorrect judicial district. This is the 3rd Judicial District. Please correct and resubmit. NB | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV14-21-06685 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV14-21-06668 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV14-21-06642 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV14-21-06626 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV14-21-06623 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV14-21-06620 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV14-21-06586 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV14-21-06585 | Rejected | CORRECT | You must include a Civil Case Information Sheet with your complaint. Please correct error and resubmit. MOA | 7/19/2021 | Monday | 7/20/2021 | Tuesday |
| CV14-21-06585 | Rejected | MISSING | You are missing your case information sheet and your Summons. Please correct error and resubmit. NB | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV14-21-06585 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV14-21-06575 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV14-21-06558 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV14-21-06552 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV14-21-06531 | Accepted | | | 7/17/2021 | Saturday | 7/19/2021 | Monday |
| CV14-21-06527 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV14-21-06499 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-07946 | 14:47 | 14:47 | 9/3/2021 | Friday | 8:38 | 0 days 2 hours 51 minutes | 9/3/2021 | 9:39 | 9/2/2021 | | 1 |
| CV14-21-07934 | 9:43 | 9:43 | 9/2/2021 | Thursday | 14:44 | 0 days 5 hours 0 minutes | 9/2/2021 | 15:45 | 9/2/2021 | | 0 |
| CV14-21-07901 | 14:16 | 14:16 | 9/1/2021 | Wednesday | 14:51 | 0 days 0 hours 35 minutes | 9/1/2021 | 15:53 | 9/1/2021 | | 0 |
| CV14-21-07893 | 13:12 | 13:12 | 9/1/2021 | Wednesday | 13:44 | 0 days 0 hours 32 minutes | 9/1/2021 | 14:45 | 9/1/2021 | | 0 |
| CV14-21-07887 | 7:26 | 8:00 | 9/1/2021 | Wednesday | 11:54 | 0 days 3 hours 54 minutes | 9/1/2021 | 12:55 | 9/1/2021 | | 0 |
| CV14-21-07839 | 14:38 | 14:38 | 8/30/2021 | Monday | 15:58 | 0 days 1 hours 20 minutes | 8/30/2021 | 16:59 | 8/30/2021 | | 0 |
| CV14-21-07828 | 10:51 | 10:51 | 8/30/2021 | Monday | 13:42 | 0 days 2 hours 51 minutes | 8/30/2021 | 14:43 | 8/30/2021 | | 0 |
| CV14-21-07827 | 13:10 | 13:10 | 8/30/2021 | Monday | 13:37 | 0 days 0 hours 27 minutes | 8/30/2021 | 14:38 | 8/30/2021 | | 0 |
| CV14-21-07818 | 12:54 | 12:54 | 8/30/2021 | Monday | 13:21 | 0 days 0 hours 27 minutes | 8/30/2021 | 14:23 | 8/30/2021 | | 0 |
| CV14-21-07790 | 14:27 | 14:27 | 8/27/2021 | Friday | 15:13 | 0 days 0 hours 46 minutes | 8/27/2021 | 16:14 | 8/27/2021 | | 0 |
| CV14-21-07788 | 14:10 | 14:10 | 8/27/2021 | Friday | 15:03 | 0 days 0 hours 53 minutes | 8/27/2021 | 16:04 | 8/27/2021 | | 0 |
| CV14-21-07767 | 8:13 | 8:13 | 8/27/2021 | Friday | 8:46 | 0 days 0 hours 32 minutes | 8/27/2021 | 9:46 | 8/27/2021 | | 0 |
| CV14-21-07766 | 13:32 | 13:32 | 8/27/2021 | Friday | 8:40 | 0 days 4 hours 12 minutes | 8/27/2021 | 9:46 | 8/26/2021 | | 1 |
| CV14-21-07760 | 14:41 | 14:41 | 8/27/2021 | Friday | 8:13 | 0 days 2 hours 31 minutes | 8/27/2021 | 9:15 | 8/26/2021 | | 1 |
| CV14-21-07691 | 12:33 | 12:33 | 8/25/2021 | Wednesday | 13:42 | 0 days 1 hours 8 minutes | 8/25/2021 | 14:45 | 8/25/2021 | | 0 |
| CV14-21-07687 | 11:57 | 11:57 | 8/25/2021 | Wednesday | 12:13 | 0 days 0 hours 16 minutes | 8/25/2021 | 13:14 | 8/25/2021 | | 0 |
| CV14-21-07613 | 13:46 | 13:46 | 8/23/2021 | Monday | 14:13 | 0 days 0 hours 26 minutes | 8/23/2021 | 15:14 | 8/23/2021 | | 0 |
| CV14-21-07608 | 12:30 | 12:30 | 8/23/2021 | Monday | 12:43 | 0 days 0 hours 13 minutes | 8/23/2021 | 13:45 | 8/23/2021 | | 0 |
| CV14-21-07604 | 11:04 | 11:04 | 8/23/2021 | Monday | 11:41 | 0 days 0 hours 37 minutes | 8/23/2021 | 12:43 | 8/23/2021 | | 0 |
| CV14-21-07567 | 14:09 | 14:09 | 8/20/2021 | Friday | 14:31 | 0 days 0 hours 22 minutes | 8/20/2021 | 15:32 | 8/20/2021 | | 0 |
| CV14-21-07533 | 14:17 | 14:17 | 8/19/2021 | Thursday | 15:21 | 0 days 1 hours 3 minutes | | | | | |
| CV14-21-07525 | 12:13 | 12:13 | 8/19/2021 | Thursday | 14:38 | 0 days 2 hours 25 minutes | 8/19/2021 | 15:39 | 8/19/2021 | | 0 |
| CV14-21-07524 | 11:45 | 11:45 | 8/19/2021 | Thursday | 14:25 | 0 days 2 hours 40 minutes | 8/19/2021 | 15:27 | 8/19/2021 | | 0 |
| CV14-21-07492 | 15:34 | 15:34 | 8/18/2021 | Wednesday | 15:46 | 0 days 0 hours 12 minutes | 8/18/2021 | 16:48 | 8/18/2021 | | 0 |
| CV14-21-07488 | 14:37 | 14:37 | 8/18/2021 | Wednesday | 15:17 | 0 days 0 hours 39 minutes | 8/18/2021 | 16:18 | 8/18/2021 | | 0 |
| CV14-21-07485 | 14:24 | 14:24 | 8/18/2021 | Wednesday | 14:46 | 0 days 0 hours 22 minutes | 8/18/2021 | 15:47 | 8/18/2021 | | 0 |
| CV14-21-07464 | 9:18 | 9:18 | 8/18/2021 | Wednesday | 9:54 | 0 days 0 hours 36 minutes | 8/18/2021 | 10:55 | 8/18/2021 | | 0 |
| CV14-21-07437 | 10:40 | 10:40 | 8/17/2021 | Tuesday | 12:12 | 0 days 1 hours 32 minutes | 8/17/2021 | 13:13 | 8/17/2021 | | 0 |
| CV14-21-07434 | 10:01 | 10:01 | 8/17/2021 | Tuesday | 11:44 | 0 days 1 hours 43 minutes | 8/17/2021 | 12:46 | 8/17/2021 | | 0 |
| CV14-21-07385 | 7:55 | 8:00 | 8/16/2021 | Monday | 8:06 | 0 days 0 hours 5 minutes | 8/16/2021 | 9:07 | 8/16/2021 | | 0 |
| CV14-21-07384 | 13:05 | 13:05 | 8/13/2021 | Friday | 14:53 | 0 days 1 hours 47 minutes | | | | | |
| CV14-21-07384 | 15:04 | 15:04 | 8/13/2021 | Friday | 15:22 | 0 days 0 hours 18 minutes | | | | | |
| CV14-21-07384 | 15:24 | 15:24 | 8/13/2021 | Friday | 15:47 | 0 days 0 hours 22 minutes | | | | | |
| CV14-21-07377 | 13:32 | 13:32 | 8/13/2021 | Friday | 14:57 | 0 days 1 hours 25 minutes | 8/13/2021 | 15:58 | 8/13/2021 | | 0 |
| CV14-21-07330 | 12:52 | 12:52 | 8/12/2021 | Thursday | 13:09 | 0 days 0 hours 17 minutes | 8/12/2021 | 14:10 | 8/12/2021 | | 0 |
| CV14-21-07329 | 12:46 | 12:46 | 8/12/2021 | Thursday | 12:59 | 0 days 0 hours 13 minutes | 8/12/2021 | 14:00 | 8/12/2021 | | 0 |
| CV14-21-07325 | 11:05 | 11:05 | 8/12/2021 | Thursday | 12:35 | 0 days 1 hours 30 minutes | 8/12/2021 | 13:37 | 8/12/2021 | | 0 |
| CV14-21-07293 | 13:27 | 13:27 | 8/11/2021 | Wednesday | 13:57 | 0 days 0 hours 29 minutes | 8/11/2021 | 14:58 | 8/11/2021 | | 0 |
| CV14-21-07286 | 10:58 | 10:58 | 8/11/2021 | Wednesday | 12:05 | 0 days 1 hours 7 minutes | 8/11/2021 | 13:06 | 8/11/2021 | | 0 |
| CV14-21-07276 | 13:48 | 13:48 | 8/10/2021 | Tuesday | 15:45 | 0 days 1 hours 56 minutes | | | | | |
| CV14-21-07276 | 16:12 | 16:12 | 8/11/2021 | Wednesday | 8:57 | 0 days 1 hours 45 minutes | | | | | |
| CV14-21-07276 | 9:40 | 9:40 | 8/11/2021 | Wednesday | 9:53 | 0 days 0 hours 13 minutes | 8/11/2021 | 10:54 | 8/11/2021 | | 0 |
| CV14-21-07223 | 10:33 | 10:33 | 8/10/2021 | Tuesday | 12:13 | 0 days 1 hours 39 minutes | | | | | |
| CV14-21-07223 | 12:25 | 12:25 | 8/10/2021 | Tuesday | 12:51 | 0 days 0 hours 26 minutes | 8/10/2021 | 13:53 | 8/10/2021 | | 0 |
| CV14-21-07221 | 10:24 | 10:24 | 8/10/2021 | Tuesday | 11:39 | 0 days 1 hours 15 minutes | 8/10/2021 | 12:41 | 8/10/2021 | | 0 |
| CV14-21-07211 | 7:43 | 8:00 | 8/10/2021 | Tuesday | 8:03 | 0 days 0 hours 3 minutes | 8/10/2021 | 9:04 | 8/10/2021 | | 0 |
| CV14-21-07158 | 9:51 | 9:51 | 8/9/2021 | Monday | 10:14 | 0 days 0 hours 23 minutes | 8/9/2021 | 11:15 | 8/9/2021 | | 0 |
| CV14-21-07134 | 13:32 | 13:32 | 8/6/2021 | Friday | 14:07 | 0 days 0 hours 35 minutes | 8/6/2021 | 15:08 | 8/6/2021 | | 0 |
| CV14-21-07131 | 10:48 | 10:48 | 8/6/2021 | Friday | 11:35 | 0 days 0 hours 47 minutes | | | | | |
| CV14-21-07131 | 11:50 | 11:50 | 8/6/2021 | Friday | 12:36 | 0 days 0 hours 46 minutes | 8/6/2021 | 13:37 | 8/6/2021 | | 0 |
| CV14-21-07117 | 10:10 | 10:10 | 8/6/2021 | Friday | 10:26 | 0 days 0 hours 16 minutes | 8/6/2021 | 11:27 | 8/6/2021 | | 0 |
| CV14-21-07098 | 12:47 | 12:47 | 8/5/2021 | Thursday | 15:11 | 0 days 2 hours 24 minutes | | | | | |
| CV14-21-06988 | 10:14 | 10:14 | 8/3/2021 | Tuesday | 10:21 | 0 days 0 hours 6 minutes | 8/3/2021 | 11:22 | 8/3/2021 | | 0 |
| CV14-21-06984 | 8:28 | 8:28 | 8/3/2021 | Tuesday | 8:36 | 0 days 0 hours 7 minutes | 8/3/2021 | 9:37 | 8/3/2021 | | 0 |
| CV14-21-06922 | 8:37 | 8:37 | 8/2/2021 | Monday | 8:42 | 0 days 0 hours 4 minutes | | | | | |
| CV14-21-06922 | 9:07 | 9:07 | 8/2/2021 | Monday | 9:39 | 0 days 0 hours 32 minutes | 8/2/2021 | 10:40 | 8/2/2021 | | 0 |
| CV14-21-06909 | 14:16 | 14:16 | 7/30/2021 | Friday | 14:26 | 0 days 0 hours 9 minutes | | | | | |
| CV14-21-06909 | 14:29 | 14:29 | 7/30/2021 | Friday | 15:08 | 0 days 0 hours 39 minutes | 7/30/2021 | 16:09 | 7/30/2021 | | 0 |
| CV14-21-06896 | 15:25 | 15:25 | 7/30/2021 | Friday | 15:35 | 0 days 0 hours 10 minutes | | | | | |
| CV14-21-06896 | 15:47 | 15:47 | 7/30/2021 | Friday | 8:14 | 0 days 1 hours 26 minutes | | | | | |
| CV14-21-06896 | 8:40 | 8:40 | 7/30/2021 | Friday | 9:11 | 0 days 0 hours 31 minutes | | | | | |
| CV14-21-06896 | 9:33 | 9:33 | 7/30/2021 | Friday | 9:46 | 0 days 0 hours 13 minutes | | | | | |
| CV14-21-06896 | 9:55 | 9:55 | 7/30/2021 | Friday | 10:03 | 0 days 0 hours 8 minutes | 7/30/2021 | 11:04 | 7/30/2021 | | 0 |
| CV14-21-06890 | 7:00 | 8:00 | 7/30/2021 | Friday | 8:31 | 0 days 0 hours 31 minutes | 7/30/2021 | 9:32 | 7/30/2021 | | 0 |
| CV14-21-06878 | 13:06 | 13:06 | 7/29/2021 | Thursday | 14:17 | 0 days 1 hours 11 minutes | 7/29/2021 | 15:18 | 7/29/2021 | | 0 |
| CV14-21-06875 | 12:39 | 12:39 | 7/29/2021 | Thursday | 13:48 | 0 days 1 hours 9 minutes | 7/29/2021 | 14:49 | 7/29/2021 | | 0 |
| CV14-21-06864 | 9:23 | 9:23 | 7/29/2021 | Thursday | 9:35 | 0 days 0 hours 12 minutes | 7/29/2021 | 10:36 | 7/29/2021 | | 0 |
| CV14-21-06849 | 14:44 | 14:44 | 7/28/2021 | Wednesday | 15:08 | 0 days 0 hours 24 minutes | 7/28/2021 | 17:33 | 7/28/2021 | | 0 |
| CV14-21-06833 | 12:32 | 12:32 | 7/28/2021 | Wednesday | 13:16 | 0 days 0 hours 44 minutes | 7/28/2021 | 14:17 | 7/28/2021 | | 0 |
| CV14-21-06799 | 14:32 | 14:32 | 7/27/2021 | Tuesday | 15:36 | 0 days 1 hours 4 minutes | 7/27/2021 | 16:37 | 7/27/2021 | | 0 |
| CV14-21-06776 | 11:20 | 11:20 | 7/27/2021 | Tuesday | 12:47 | 0 days 1 hours 26 minutes | 7/27/2021 | 13:48 | 7/27/2021 | | 0 |
| CV14-21-06774 | 10:27 | 10:27 | 7/27/2021 | Tuesday | 11:24 | 0 days 0 hours 57 minutes | 7/27/2021 | 12:26 | 7/27/2021 | | 0 |
| CV14-21-06705 | 9:01 | 9:01 | 7/26/2021 | Monday | 9:17 | 0 days 0 hours 15 minutes | 7/26/2021 | 10:18 | 7/26/2021 | | 0 |
| CV14-21-06689 | 14:24 | 14:24 | 7/23/2021 | Friday | 15:56 | 0 days 1 hours 32 minutes | 7/23/2021 | 16:57 | 7/23/2021 | | 0 |
| CV14-21-06685 | 17:16 | 8:00 | 7/20/2021 | Tuesday | 9:24 | 0 days 1 hours 24 minutes | | | | | |
| CV14-21-06685 | 20:16 | 8:00 | 7/23/2021 | Friday | 10:03 | 0 days 2 hours 3 minutes | | | | | |
| CV14-21-06685 | 10:40 | 10:40 | 7/23/2021 | Friday | 14:04 | 0 days 3 hours 24 minutes | 7/23/2021 | 15:05 | 7/23/2021 | | 0 |
| CV14-21-06668 | 12:59 | 12:59 | 7/23/2021 | Friday | 8:14 | 0 days 4 hours 15 minutes | 7/23/2021 | 9:15 | 7/22/2021 | | 1 |
| CV14-21-06642 | 16:18 | 16:18 | 7/21/2021 | Wednesday | 10:21 | 0 days 3 hours 2 minutes | 7/22/2021 | 11:22 | 7/21/2021 | | 1 |
| CV14-21-06626 | 11:59 | 11:59 | 7/21/2021 | Wednesday | 13:05 | 0 days 1 hours 6 minutes | 7/21/2021 | 14:06 | 7/21/2021 | | 0 |
| CV14-21-06623 | 11:51 | 11:51 | 7/21/2021 | Wednesday | 12:41 | 0 days 0 hours 50 minutes | 7/21/2021 | 13:42 | 7/21/2021 | | 0 |
| CV14-21-06620 | 8:37 | 8:37 | 7/21/2021 | Wednesday | 11:34 | 0 days 2 hours 57 minutes | 7/21/2021 | 12:35 | 7/21/2021 | | 0 |
| CV14-21-06586 | 11:46 | 11:46 | 7/20/2021 | Tuesday | 12:20 | 0 days 0 hours 34 minutes | 7/20/2021 | 13:21 | 7/20/2021 | | 0 |
| CV14-21-06585 | 17:08 | 8:00 | 7/20/2021 | Tuesday | 8:11 | 0 days 0 hours 11 minutes | | | | | |
| CV14-21-06585 | 9:48 | 9:48 | 7/20/2021 | Tuesday | 10:11 | 0 days 0 hours 22 minutes | | | | | |
| CV14-21-06585 | 10:28 | 10:28 | 7/20/2021 | Tuesday | 11:12 | 0 days 0 hours 43 minutes | 7/20/2021 | 12:13 | 7/20/2021 | | 0 |
| CV14-21-06575 | 16:42 | 16:42 | 7/20/2021 | Tuesday | 9:15 | 0 days 1 hours 33 minutes | 7/20/2021 | 10:16 | 7/19/2021 | | 1 |
| CV14-21-06558 | 14:27 | 14:27 | 7/19/2021 | Monday | 15:48 | 0 days 1 hours 21 minutes | 7/19/2021 | 16:49 | 7/19/2021 | | 0 |
| CV14-21-06552 | 13:33 | 13:33 | 7/19/2021 | Monday | 14:46 | 0 days 1 hours 13 minutes | 7/19/2021 | 15:47 | 7/19/2021 | | 0 |
| CV14-21-06531 | 14:29 | 8:00 | 7/19/2021 | Monday | 9:44 | 0 days 1 hours 44 minutes | 7/19/2021 | 10:45 | 7/17/2021 | | 2 |
| CV14-21-06527 | 14:06 | 14:06 | 7/19/2021 | Monday | 8:27 | 0 days 3 hours 21 minutes | 7/19/2021 | 9:28 | 7/16/2021 | | 3 |
| CV14-21-06499 | 8:57 | 8:57 | 7/16/2021 | Friday | 9:12 | 0 days 0 hours 15 minutes | 7/16/2021 | 10:13 | 7/16/2021 | | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-06489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7211024 | Complaint | | EFile | |
| CV14-21-06489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7213461 | Complaint | | EFile | |
| CV14-21-06467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7212549 | Complaint | WF Complaint | EFile | 28854313 |
| CV14-21-06466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7212055 | Complaint | WF Complaint | EFile | 28854010 |
| CV14-21-06404 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7196976 | Complaint | | EFile | |
| CV14-21-06398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7191816 | Complaint | | EFile | |
| CV14-21-06398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7196035 | Complaint | WF Complaint | EFile | 28815895 |
| CV14-21-06397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7195540 | Complaint | WF Complaint | EFile | 28815713 |
| CV14-21-06396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7195090 | Complaint | WF Complaint | EFile | 28815030 |
| CV14-21-06379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7194942 | Complaint | WF Complaint | EFile | 28809087 |
| CV14-21-06376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7196516 | Application | WF Application for Transfer of Structured Settlement Payment Rights | EFile | 28808744 |
| CV14-21-06337 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7191404 | Complaint | | EFile | 28798956 |
| CV14-21-06335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7190629 | Complaint | | EFile | 28797377 |
| CV14-21-06333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7190573 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 28797153 |
| CV14-21-06330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7189781 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint | EFile | 28796753 |
| CV14-21-06275 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7178994 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 28758599 |
| CV14-21-06262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7178477 | Complaint | WF SEC - Complaint to Quiet Title w- Exhibits A - H | EFile | 28751714 |
| CV14-21-06257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7178511 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF SEC - COMPLAINT | EFile | 28750044 |
| CV14-21-06241 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7174194 | Complaint | WF SEC - Complaint and Demand for Jury Trial | EFile | 28735804 |
| CV14-21-06233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7172453 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint | EFile | 28730607 |
| CV14-21-06202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7167343 | Complaint | WF SEC - Complaint | EFile | 28715695 |
| CV14-21-06199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7167034 | Complaint | WF SEC - Complaint | EFile | 28712986 |
| CV14-21-06185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7164143 | Complaint | WF SEC - Complaint | EFile | 28705939 |
| CV14-21-06176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7162801 | Complaint | WF SEC - Complaint | EFile | 28701079 |
| CV14-21-06159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7152277 | Complaint | | EFile | |
| CV14-21-06159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7159127 | Complaint | WF SEC - Complaint | EFile | 28689698 |
| CV14-21-06157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7158779 | Complaint | WF SEC - Complaint to Quiet Title | EFile | 28688994 |
| CV14-21-06149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7157207 | Complaint | WF SEC - Complaint | EFile | 28684626 |
| CV14-21-06147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7157556 | Complaint | WF SEC - Complaint | EFile | 28684286 |
| CV14-21-06123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7149683 | Complaint | WF Complaint | EFile | 28673419 |
| CV14-21-06118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7152419 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF SEC - Verified Complaint | EFile | 28670595 |
| CV14-21-06117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7150743 | Complaint | WF SEC - Complaint | EFile | 28670257 |
| CV14-21-06097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7149544 | Complaint | WF SEC - Complaint | EFile | 28665802 |
| CV14-21-06096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7149112 | Complaint | WF Complaint | EFile | 28655618 |
| CV14-21-06093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7148835 | Complaint | WF Complaint | EFile | 28653226 |
| CV14-21-06066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7142501 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 28638815 |
| CV14-21-06061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7141504 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 28635787 |
| CV14-21-06051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7140963 | Complaint | WF Complaint | EFile | 28628647 |
| CV14-21-06048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7139983 | Complaint | WF Complaint | EFile | 28628224 |
| CV14-21-06018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7134949 | Complaint | WF Complaint | EFile | 28615086 |
| CV14-21-06015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7134472 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 28613473 |
| CV14-21-06012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7133502 | Complaint | WF Complaint | EFile | 28610265 |
| CV14-21-05968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7123080 | Complaint | | EFile | |
| CV14-21-05968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7123579 | Complaint | | EFile | |
| CV14-21-05968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7125813 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 28584267 |
| CV14-21-05966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7124770 | Complaint | WF Complaint | EFile | 28583619 |
| CV14-21-05965 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7124162 | Complaint | WF Complaint | EFile | 28582964 |
| CV14-21-05941 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7118016 | Complaint | WF Complaint | EFile | 28567124 |
| CV14-21-05870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7112667 | Complaint | WF Complaint | EFile | 28547883 |
| CV14-21-05868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7112664 | Complaint | WF Complaint | EFile | 28547749 |
| CV14-21-05801 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7104004 | Complaint | WF Complaint | EFile | 28517587 |
| CV14-21-05787 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7101628 | Complaint | WF SEC - Complaint | EFile | 28511892 |
| CV14-21-05762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7099245 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial (2) | EFile | 28504181 |
| CV14-21-05599 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7067572 | Complaint | | EFile | |
| CV14-21-05599 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7069138 | Complaint | Complaint | EFile | 28405724 |
| CV14-21-05597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7068673 | Complaint | WF Complaint | EFile | 28404010 |
| CV14-21-05574 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7060590 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-05546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7060581 | Complaint | WF Complaint | EFile | 28377194 |
| CV14-21-05518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7046267 | Complaint | | EFile | |
| CV14-21-05518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7053845 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 28360749 |
| CV14-21-05517 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7054780 | Complaint | WF Complaint | EFile | 28360086 |
| CV14-21-05514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7053255 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-05514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7054730 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint | EFile | 28358524 |
| CV14-21-05479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7044148 | Complaint | | EFile | |
| CV14-21-05479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7045544 | Complaint | WF Complaint | EFile | 28334968 |
| CV14-21-05463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7044289 | Complaint | Complaint for Deficiency After Repossession | EFile | 28327324 |
| CV14-21-05379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7032496 | Complaint | WF Complaint | EFile | 28287952 |
| CV14-21-05378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7031921 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 28287605 |
| CV14-21-05370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7030269 | Complaint | WF Complaint | EFile | 28281432 |
| CV14-21-05349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7025964 | Complaint | wf Complaint | EFile | 28266906 |
| CV14-21-05209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7012728 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 28227741 |
| CV14-21-05191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7008884 | Complaint | WF Complaint for Specific Performance and Breach of Contract | EFile | 28216183 |
| CV14-21-05148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7004056 | Complaint | WF Complaint | EFile | 28199954 |
| CV14-21-05124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6999747 | Complaint | WF Complaint | EFile | 28189838 |
| CV14-21-05121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6999456 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28189278 |
| CV14-21-05096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6996753 | Complaint | wf Complaint for Ejectment And Restitution of Property | EFile | 28177083 |
| CV14-21-05089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6992156 | Complaint | | EFile | |
| CV14-21-05089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6993173 | Complaint | wf Petition for Certificate of Innocence and Compensation | EFile | 28174837 |
| CV14-21-05088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6995898 | Complaint | WF Complaint for Lien Foreclosure | EFile | 28174248 |
| CV14-21-05022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6974539 | Complaint | | EFile | |
| CV14-21-05021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6982090 | Complaint | WF Complaint | EFile | 28129336 |
| CV14-21-05017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6981192 | Complaint | WF Complaint | EFile | 28127067 |
| CV14-21-05013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6975406 | Complaint | | EFile | |
| CV14-21-05013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6977253 | Complaint | | EFile | |
| CV14-21-05003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6974339 | Complaint | | EFile | |
| CV14-21-05003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6975977 | Complaint | WF Complaint | EFile | 28112382 |
| CV14-21-04986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6970573 | Complaint | WF Complaint | EFile | 28093482 |
| CV14-21-04984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6968593 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF Complaint | EFile | 28092463 |
| CV14-21-04983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6968039 | Complaint | | EFile | 28092328 |
| CV14-21-04952 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6961970 | Complaint | | EFile | |
| CV14-21-04946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6961697 | Complaint for Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 28064318 |
| CV14-21-04935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6958232 | Complaint | WF SEC - Complaint | EFile | 28054897 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-06489 | Rejected | COURT | Please file into district court-MR | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV14-21-06489 | Rejected | CORRECT | Party names listed on the documents need to all be included on the envelope. Please include Falcon Valley Sul | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV14-21-06467 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV14-21-06466 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV14-21-06404 | Rejected | CORRECT | Please correct your judicial header to read "Third" Judicial district and county of "Ada" - DH | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06398 | Rejected | DOCS | The envelope lists the defendant's last name as Calwson, the documents list it as Clawson. Please make sure th | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV14-21-06398 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06397 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06396 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06379 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06376 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06337 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV14-21-06335 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV14-21-06333 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV14-21-06330 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV14-21-06275 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV14-21-06262 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV14-21-06257 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV14-21-06241 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV14-21-06233 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV14-21-06202 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV14-21-06199 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV14-21-06185 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV14-21-06176 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV14-21-06159 | Rejected | COURT | This case should be filed into the District Court. DV | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06159 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV14-21-06157 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV14-21-06149 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV14-21-06147 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV14-21-06123 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06118 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06117 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06097 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06096 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06093 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV14-21-06066 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV14-21-06061 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV14-21-06051 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV14-21-06048 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV14-21-06018 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV14-21-06015 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV14-21-06012 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV14-21-05968 | Rejected | CORRECT | (1) There are 2 Plaintiff's listed on the docs but only one on the Envelope. Please correct. (2) Please add the At | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV14-21-05968 | Rejected | CORRECT | Please add the attorney's email in the top left corner. BW | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV14-21-05968 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV14-21-05966 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV14-21-05965 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV14-21-05941 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV14-21-05870 | Accepted | | | 6/25/2021 | Friday | 6/28/2021 | Monday |
| CV14-21-05868 | Accepted | | | 6/25/2021 | Friday | 6/28/2021 | Monday |
| CV14-21-05801 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV14-21-05787 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV14-21-05762 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV14-21-05599 | Rejected | OTHDOC | DH | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV14-21-05599 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV14-21-05597 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV14-21-05574 | Rejected | OTHDOC | SF | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV14-21-05546 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV14-21-05518 | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV14-21-05518 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV14-21-05517 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV14-21-05514 | Rejected | CORRECT | Efiling rules require that the filing party include their email address with their filer information in the top left c | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV14-21-05514 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV14-21-05479 | Rejected | OTHDOC | The Plaintiff's name on the document does not match what is listed on the envelope, please correct. - DH | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV14-21-05479 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV14-21-05463 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV14-21-05379 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV14-21-05378 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV14-21-05370 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV14-21-05349 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV14-21-05209 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV14-21-05191 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV14-21-05148 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV14-21-05124 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV14-21-05121 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV14-21-05096 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV14-21-05089 | Rejected | CORRECT | Please provide a Civil Case Information Sheet. BW | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV14-21-05089 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV14-21-05088 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV14-21-05022 | Rejected | OTHDOC | KE | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV14-21-05021 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV14-21-05013 | Rejected | FORMAT | Multiple pages in the Complaint are oversized. The documents must be 8.5"x11". Please correct and resubmit | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV14-21-05013 | Rejected | FORMAT | Pages 19, 69, 70, 72, 74, 75, 77 are still very large. Please correct to 8.5x11. BW | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV14-21-05003 | Rejected | OTHDOC | KE | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV14-21-05003 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV14-21-04984 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV14-21-04984 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV14-21-04983 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV14-21-04952 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV14-21-04946 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV14-21-04935 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-06489 | 10:29 | 10:29 | 7/15/2021 | Thursday | 12:06 | 0 days 1 hours 37 minutes | | | | | |
| CV14-21-06489 | 12:55 | 12:55 | 7/15/2021 | Thursday | 13:50 | 0 days 0 hours 55 minutes | | | | | |
| CV14-21-06467 | 11:08 | 11:08 | 7/15/2021 | Thursday | 12:08 | 0 days 1 hours 0 minutes | 7/15/2021 | 13:09 | 7/15/2021 | 0 | 0 |
| CV14-21-06466 | 10:35 | 10:35 | 7/15/2021 | Thursday | 11:57 | 0 days 1 hours 21 minutes | 7/15/2021 | 12:58 | 7/15/2021 | 0 | 0 |
| CV14-21-06404 | 11:19 | 11:19 | 7/13/2021 | Tuesday | 15:28 | 0 days 4 hours 9 minutes | | | | | |
| CV14-21-06398 | 15:55 | 15:55 | 7/13/2021 | Tuesday | 10:00 | 0 days 3 hours 5 minutes | | | | | |
| CV14-21-06398 | 10:18 | 10:18 | 7/13/2021 | Tuesday | 15:16 | 0 days 4 hours 58 minutes | 7/13/2021 | 16:17 | 7/13/2021 | 0 | 0 |
| CV14-21-06397 | 9:44 | 9:44 | 7/13/2021 | Tuesday | 15:12 | 0 days 5 hours 28 minutes | 7/13/2021 | 16:13 | 7/13/2021 | 0 | 0 |
| CV14-21-06396 | 9:06 | 9:06 | 7/13/2021 | Tuesday | 14:56 | 0 days 5 hours 50 minutes | 7/13/2021 | 15:57 | 7/13/2021 | 0 | 0 |
| CV14-21-06379 | 9:02 | 9:02 | 7/13/2021 | Tuesday | 12:46 | 0 days 3 hours 44 minutes | 7/13/2021 | 13:47 | 7/13/2021 | 0 | 0 |
| CV14-21-06376 | 8:21 | 8:21 | 7/13/2021 | Tuesday | 12:38 | 0 days 4 hours 17 minutes | 7/13/2021 | 13:39 | 7/13/2021 | 0 | 0 |
| CV14-21-06337 | 15:49 | 15:49 | 7/13/2021 | Tuesday | 8:49 | 0 days 2 hours 0 minutes | 7/13/2021 | 9:50 | 7/12/2021 | 0 | 1 |
| CV14-21-06335 | 14:52 | 14:52 | 7/13/2021 | Tuesday | 8:21 | 0 days 2 hours 29 minutes | 7/13/2021 | 9:22 | 7/12/2021 | 0 | 1 |
| CV14-21-06333 | 14:49 | 14:49 | 7/13/2021 | Tuesday | 8:18 | 0 days 2 hours 29 minutes | 7/13/2021 | 9:19 | 7/12/2021 | 0 | 1 |
| CV14-21-06330 | 14:07 | 14:07 | 7/13/2021 | Tuesday | 8:10 | 0 days 3 hours 2 minutes | 7/13/2021 | 9:11 | 7/12/2021 | 0 | 1 |
| CV14-21-06275 | 9:28 | 9:28 | 7/9/2021 | Friday | 13:40 | 0 days 4 hours 12 minutes | 7/9/2021 | 14:41 | 7/9/2021 | 0 | 0 |
| CV14-21-06262 | 9:03 | 9:03 | 7/9/2021 | Friday | 10:23 | 0 days 1 hours 19 minutes | 7/9/2021 | 11:24 | 7/9/2021 | 0 | 0 |
| CV14-21-06257 | 8:56 | 8:56 | 7/9/2021 | Friday | 9:44 | 0 days 0 hours 47 minutes | 7/9/2021 | 10:45 | 7/9/2021 | 0 | 0 |
| CV14-21-06241 | 13:26 | 13:26 | 7/8/2021 | Thursday | 13:51 | 0 days 0 hours 24 minutes | 7/8/2021 | 14:52 | 7/8/2021 | 0 | 0 |
| CV14-21-06233 | 10:41 | 10:41 | 7/8/2021 | Thursday | 11:22 | 0 days 0 hours 41 minutes | 7/8/2021 | 12:23 | 7/8/2021 | 0 | 0 |
| CV14-21-06202 | 14:30 | 14:30 | 7/7/2021 | Wednesday | 15:14 | 0 days 0 hours 44 minutes | 7/7/2021 | 16:15 | 7/7/2021 | 0 | 0 |
| CV14-21-06199 | 14:12 | 14:12 | 7/7/2021 | Wednesday | 14:19 | 0 days 0 hours 6 minutes | 7/7/2021 | 15:20 | 7/7/2021 | 0 | 0 |
| CV14-21-06185 | 10:48 | 10:48 | 7/7/2021 | Wednesday | 11:13 | 0 days 0 hours 25 minutes | 7/7/2021 | 12:14 | 7/7/2021 | 0 | 0 |
| CV14-21-06176 | 9:07 | 9:07 | 7/7/2021 | Wednesday | 9:35 | 0 days 0 hours 28 minutes | 7/7/2021 | 10:37 | 7/7/2021 | 0 | 0 |
| CV14-21-06159 | 15:44 | 15:44 | 7/6/2021 | Tuesday | 13:44 | 0 days 7 hours 59 minutes | | | | | |
| CV14-21-06159 | 14:37 | 14:37 | 7/6/2021 | Tuesday | 15:15 | 0 days 0 hours 37 minutes | 7/6/2021 | 16:16 | 7/6/2021 | 0 | 0 |
| CV14-21-06157 | 14:28 | 14:28 | 7/6/2021 | Tuesday | 15:00 | 0 days 0 hours 32 minutes | 7/6/2021 | 16:01 | 7/6/2021 | 0 | 0 |
| CV14-21-06149 | 13:19 | 13:19 | 7/6/2021 | Tuesday | 13:38 | 0 days 0 hours 18 minutes | 7/6/2021 | 14:39 | 7/6/2021 | 0 | 0 |
| CV14-21-06147 | 13:17 | 13:17 | 7/6/2021 | Tuesday | 13:31 | 0 days 0 hours 14 minutes | 7/6/2021 | 14:32 | 7/6/2021 | 0 | 0 |
| CV14-21-06123 | 12:15 | 12:15 | 7/6/2021 | Tuesday | 9:11 | 0 days 5 hours 56 minutes | 7/6/2021 | 10:12 | 7/2/2021 | 0 | 4 |
| CV14-21-06118 | 15:54 | 15:54 | 7/6/2021 | Tuesday | 8:14 | 0 days 1 hours 19 minutes | 7/6/2021 | 9:15 | 7/2/2021 | 0 | 4 |
| CV14-21-06117 | 13:46 | 13:46 | 7/6/2021 | Tuesday | 8:02 | 0 days 3 hours 15 minutes | 7/6/2021 | 9:03 | 7/2/2021 | 0 | 4 |
| CV14-21-06097 | 12:12 | 12:12 | 7/2/2021 | Friday | 13:08 | 0 days 0 hours 56 minutes | 7/2/2021 | 14:09 | 7/2/2021 | 0 | 0 |
| CV14-21-06096 | 11:32 | 11:32 | 7/2/2021 | Friday | 12:30 | 0 days 0 hours 58 minutes | 7/2/2021 | 13:31 | 7/2/2021 | 0 | 0 |
| CV14-21-06093 | 10:50 | 10:50 | 7/2/2021 | Friday | 11:10 | 0 days 0 hours 19 minutes | 7/2/2021 | 12:11 | 7/2/2021 | 0 | 0 |
| CV14-21-06066 | 12:19 | 12:19 | 7/1/2021 | Thursday | 14:40 | 0 days 2 hours 21 minutes | 7/1/2021 | 15:41 | 7/1/2021 | 0 | 0 |
| CV14-21-06061 | 10:40 | 10:40 | 7/1/2021 | Thursday | 13:35 | 0 days 2 hours 55 minutes | 7/1/2021 | 14:37 | 7/1/2021 | 0 | 0 |
| CV14-21-06051 | 9:53 | 9:53 | 7/1/2021 | Thursday | 10:06 | 0 days 0 hours 13 minutes | 7/1/2021 | 11:07 | 7/1/2021 | 0 | 0 |
| CV14-21-06048 | 8:43 | 8:43 | 7/1/2021 | Thursday | 9:56 | 0 days 1 hours 13 minutes | 7/1/2021 | 10:57 | 7/1/2021 | 0 | 0 |
| CV14-21-06018 | 12:58 | 12:58 | 6/30/2021 | Wednesday | 14:44 | 0 days 1 hours 45 minutes | 6/30/2021 | 15:45 | 6/30/2021 | 0 | 0 |
| CV14-21-06015 | 12:21 | 12:21 | 6/30/2021 | Wednesday | 14:10 | 0 days 1 hours 49 minutes | 6/30/2021 | 15:12 | 6/30/2021 | 0 | 0 |
| CV14-21-06012 | 11:02 | 11:02 | 6/30/2021 | Wednesday | 13:00 | 0 days 1 hours 58 minutes | 6/30/2021 | 14:02 | 6/30/2021 | 0 | 0 |
| CV14-21-05968 | 7:57 | 8:00 | 6/29/2021 | Tuesday | 8:27 | 0 days 0 hours 27 minutes | | | | | |
| CV14-21-05968 | 8:39 | 8:39 | 6/29/2021 | Tuesday | 11:08 | 0 days 2 hours 29 minutes | | | | | |
| CV14-21-05968 | 11:26 | 11:26 | 6/29/2021 | Tuesday | 12:14 | 0 days 0 hours 47 minutes | 6/29/2021 | 13:16 | 6/29/2021 | | |
| CV14-21-05966 | 10:07 | 10:07 | 6/29/2021 | Tuesday | 11:53 | 0 days 1 hours 45 minutes | 6/29/2021 | 12:54 | 6/29/2021 | 0 | 0 |
| CV14-21-05965 | 9:28 | 9:28 | 6/29/2021 | Tuesday | 11:34 | 0 days 2 hours 6 minutes | 6/29/2021 | 12:35 | 6/29/2021 | 0 | 0 |
| CV14-21-05941 | 14:04 | 14:04 | 6/28/2021 | Monday | 15:36 | 0 days 1 hours 32 minutes | 6/28/2021 | 16:37 | 6/28/2021 | 0 | 0 |
| CV14-21-05870 | 21:01 | 8:00 | 6/28/2021 | Monday | 8:22 | 0 days 0 hours 22 minutes | 6/28/2021 | 9:23 | 6/25/2021 | 0 | 3 |
| CV14-21-05868 | 20:59 | 8:00 | 6/28/2021 | Monday | 8:20 | 0 days 0 hours 20 minutes | 6/28/2021 | 9:21 | 6/25/2021 | 0 | 3 |
| CV14-21-05801 | 15:14 | 15:14 | 6/24/2021 | Thursday | 15:30 | 0 days 0 hours 16 minutes | 6/24/2021 | 16:31 | 6/24/2021 | 0 | 0 |
| CV14-21-05787 | 12:50 | 12:50 | 6/24/2021 | Thursday | 13:15 | 0 days 0 hours 25 minutes | 6/24/2021 | 14:16 | 6/24/2021 | 0 | 0 |
| CV14-21-05762 | 9:35 | 9:35 | 6/24/2021 | Thursday | 10:05 | 0 days 0 hours 30 minutes | 6/24/2021 | 11:06 | 6/24/2021 | 0 | 0 |
| CV14-21-05599 | 9:27 | 9:27 | 6/18/2021 | Friday | 11:13 | 0 days 1 hours 46 minutes | | | | | |
| CV14-21-05599 | 11:52 | 11:52 | 6/18/2021 | Friday | 12:23 | 0 days 0 hours 30 minutes | 6/18/2021 | 13:24 | 6/18/2021 | 0 | 0 |
| CV14-21-05597 | 10:55 | 10:55 | 6/18/2021 | Friday | 11:22 | 0 days 0 hours 27 minutes | 6/18/2021 | 12:23 | 6/18/2021 | 0 | 0 |
| CV14-21-05574 | 9:43 | 9:43 | 6/17/2021 | Thursday | 10:06 | 0 days 0 hours 23 minutes | | | | | |
| CV14-21-05546 | 9:42 | 9:42 | 6/17/2021 | Thursday | 10:04 | 0 days 0 hours 22 minutes | 6/17/2021 | 11:05 | 6/17/2021 | 0 | 0 |
| CV14-21-05518 | 12:55 | 12:55 | 6/16/2021 | Wednesday | 10:42 | 0 days 6 hours 47 minutes | | | | | |
| CV14-21-05518 | 11:06 | 11:06 | 6/16/2021 | Wednesday | 13:48 | 0 days 2 hours 42 minutes | 6/16/2021 | 14:49 | 6/16/2021 | 0 | 0 |
| CV14-21-05517 | 12:30 | 12:30 | 6/16/2021 | Wednesday | 13:35 | 0 days 1 hours 4 minutes | 6/16/2021 | 14:36 | 6/16/2021 | 0 | 0 |
| CV14-21-05514 | 10:26 | 10:26 | 6/16/2021 | Wednesday | 11:26 | 0 days 1 hours 0 minutes | | | | | |
| CV14-21-05514 | 12:27 | 12:27 | 6/16/2021 | Wednesday | 12:57 | 0 days 0 hours 30 minutes | 6/16/2021 | 13:58 | 6/16/2021 | 0 | 0 |
| CV14-21-05479 | 9:59 | 9:59 | 6/15/2021 | Tuesday | 10:19 | 0 days 0 hours 20 minutes | | | | | |
| CV14-21-05479 | 12:02 | 12:02 | 6/15/2021 | Tuesday | 13:51 | 0 days 1 hours 48 minutes | 6/15/2021 | 14:53 | 6/15/2021 | 0 | 0 |
| CV14-21-05463 | 10:10 | 10:10 | 6/15/2021 | Tuesday | 10:26 | 0 days 0 hours 16 minutes | 6/15/2021 | 11:27 | 6/15/2021 | 0 | 0 |
| CV14-21-05379 | 15:08 | 15:08 | 6/11/2021 | Friday | 15:14 | 0 days 0 hours 5 minutes | 6/11/2021 | 16:15 | 6/11/2021 | 0 | 0 |
| CV14-21-05378 | 14:24 | 14:24 | 6/11/2021 | Friday | 15:03 | 0 days 0 hours 39 minutes | 6/11/2021 | 16:04 | 6/11/2021 | 0 | 0 |
| CV14-21-05370 | 11:57 | 11:57 | 6/11/2021 | Friday | 12:17 | 0 days 0 hours 20 minutes | 6/11/2021 | 13:18 | 6/11/2021 | 0 | 0 |
| CV14-21-05349 | 15:45 | 15:45 | 6/10/2021 | Thursday | 15:53 | 0 days 0 hours 7 minutes | 6/10/2021 | 16:54 | 6/10/2021 | 0 | 0 |
| CV14-21-05209 | 9:36 | 9:36 | 6/9/2021 | Wednesday | 9:57 | 0 days 0 hours 21 minutes | 6/9/2021 | 10:58 | 6/9/2021 | 0 | 0 |
| CV14-21-05191 | 14:57 | 14:57 | 6/8/2021 | Tuesday | 15:30 | 0 days 0 hours 33 minutes | 6/8/2021 | 16:31 | 6/8/2021 | 0 | 0 |
| CV14-21-05148 | 8:58 | 8:58 | 6/8/2021 | Tuesday | 9:22 | 0 days 0 hours 24 minutes | 6/8/2021 | 10:23 | 6/8/2021 | 0 | 0 |
| CV14-21-05124 | 14:17 | 14:17 | 6/7/2021 | Monday | 15:35 | 0 days 1 hours 18 minutes | 6/7/2021 | 16:36 | 6/7/2021 | 0 | 0 |
| CV14-21-05121 | 13:13 | 13:13 | 6/7/2021 | Monday | 15:22 | 0 days 2 hours 9 minutes | 6/7/2021 | 16:23 | 6/7/2021 | 0 | 0 |
| CV14-21-05096 | 9:57 | 9:57 | 6/7/2021 | Monday | 10:17 | 0 days 0 hours 20 minutes | 6/7/2021 | 11:18 | 6/7/2021 | 0 | 0 |
| CV14-21-05089 | 13:54 | 13:54 | 6/4/2021 | Friday | 14:32 | 0 days 0 hours 37 minutes | | | | | |
| CV14-21-05089 | 15:40 | 15:40 | 6/7/2021 | Monday | 9:28 | 0 days 2 hours 47 minutes | 6/7/2021 | 10:29 | 6/4/2021 | 0 | 3 |
| CV14-21-05088 | 8:46 | 8:46 | 6/7/2021 | Monday | 9:12 | 0 days 0 hours 25 minutes | 6/7/2021 | 10:14 | 6/7/2021 | 0 | 0 |
| CV14-21-05022 | 13:32 | 13:32 | 6/2/2021 | Wednesday | 14:05 | 0 days 0 hours 33 minutes | | | | | |
| CV14-21-05021 | 10:09 | 10:09 | 6/3/2021 | Thursday | 10:21 | 0 days 0 hours 12 minutes | 6/3/2021 | 11:22 | 6/3/2021 | 0 | 0 |
| CV14-21-05017 | 8:45 | 8:45 | 6/3/2021 | Thursday | 9:27 | 0 days 0 hours 42 minutes | 6/3/2021 | 10:28 | 6/3/2021 | 0 | 0 |
| CV14-21-05013 | 11:48 | 11:48 | 6/2/2021 | Wednesday | 13:17 | 0 days 1 hours 29 minutes | | | | | |
| CV14-21-05013 | 14:10 | 14:10 | 6/2/2021 | Wednesday | 15:08 | 0 days 0 hours 58 minutes | | | | | |
| CV14-21-05003 | 10:09 | 10:09 | 6/2/2021 | Wednesday | 10:44 | 0 days 0 hours 35 minutes | | | | | |
| CV14-21-05003 | 12:43 | 12:43 | 6/2/2021 | Wednesday | 13:26 | 0 days 0 hours 43 minutes | 6/2/2021 | 14:27 | 6/2/2021 | | |
| CV14-21-04986 | 15:16 | 15:16 | 6/1/2021 | Tuesday | 15:40 | 0 days 0 hours 23 minutes | 6/1/2021 | 16:41 | 6/1/2021 | 0 | 0 |
| CV14-21-04984 | 13:34 | 13:34 | 6/1/2021 | Tuesday | 15:16 | 0 days 1 hours 42 minutes | 6/1/2021 | 16:17 | 6/1/2021 | 0 | 0 |
| CV14-21-04983 | 13:21 | 13:21 | 6/1/2021 | Tuesday | 15:12 | 0 days 1 hours 50 minutes | 6/1/2021 | 16:13 | 6/1/2021 | 0 | 0 |
| CV14-21-04952 | 14:13 | 14:13 | 5/28/2021 | Friday | 15:29 | 0 days 1 hours 15 minutes | | | | | |
| CV14-21-04946 | 13:49 | 13:49 | 5/28/2021 | Friday | 15:14 | 0 days 1 hours 25 minutes | 5/28/2021 | 16:15 | 5/28/2021 | 0 | 0 |
| CV14-21-04935 | 8:39 | 8:39 | 5/28/2021 | Friday | 10:33 | 0 days 1 hours 54 minutes | 5/28/2021 | 11:34 | 5/28/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-04934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6955062 | Complaint | WF Complaint | EFile | 28054415 |
| CV14-21-04920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6952119 | Complaint | WF SEC - Complaint | EFile | 28049202 |
| CV14-21-04891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6951094 | Complaint | WF Complaint | EFile | 28036626 |
| CV14-21-04874 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6945169 | Complaint | | EFile | |
| CV14-21-04874 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6950447 | Complaint | wf Complaint and Demand for Jury Trial.pdf | EFile | 28032462 |
| CV14-21-04854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6948347 | Complaint | wf Complaint | EFile | 28028488 |
| CV14-21-04831 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6943958 | Application | WF SEC - Application for Court Approval of A Transfer of Structured Settlement Payment Rights | EFile | 28013635 |
| CV14-21-04820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6937858 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint and Demand for Jury Trial | EFile | 28004585 |
| CV14-21-04779 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6935363 | Complaint | WF SEC - Verified Complaint | EFile | 27987665 |
| CV14-21-04771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6934134 | Complaint | WF SEC - Complaint and Demand for Jury Trial | EFile | 27983898 |
| CV14-21-04665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6916076 | Complaint | wf Complaint | EFile | 27924941 |
| CV14-21-04664 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6916016 | Complaint | WF Complaint | EFile | 27924785 |
| CV14-21-04644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6911154 | Complaint | Complaint | EFile | 27911493 |
| CV14-21-04625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6906897 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims and Demand for Jury Trial | EFile | 27900290 |
| CV14-21-04592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6890233 | Complaint | | EFile | |
| CV14-21-04588 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6895993 | Complaint | WF Complaint to Quiet Title | EFile | 27881377 |
| CV14-21-04583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6887557 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims and Demand for Jury Trial | EFile | 27879095 |
| CV14-21-04566 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6890617 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 27865408 |
| CV14-21-04563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6889359 | Complaint | WF Complaint | EFile | 27862605 |
| CV14-21-04441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6872903 | Complaint | WF Complaint | EFile | 27790691 |
| CV14-21-04431 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6868831 | Complaint | WF Complaint | EFile | 27784116 |
| CV14-21-04424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6867300 | Complaint | WF Complaint | EFile | 27781654 |
| CV14-21-04377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6861886 | Complaint | | EFile | |
| CV14-21-04377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6862814 | Complaint | WF Complaint - Demand for Jury Trial | EFile | 27761075 |
| CV14-21-04376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6862093 | Complaint | WF Complaint | EFile | 27760863 |
| CV14-21-04373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6862007 | Complaint | WF Complaint | EFile | 27759955 |
| CV14-21-04366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6860223 | Complaint | WF Complaint | EFile | 27757852 |
| CV14-21-04349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6856580 | Complaint | WF Complaint | EFile | 27749334 |
| CV14-21-04328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6855887 | Complaint | WF Complaint Quiet Title and Declaratory Judgment | EFile | 27742259 |
| CV14-21-04313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6854970 | Complaint | Complaint | EFile | 27735908 |
| CV14-21-04308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6852180 | Complaint | WF Complaint | EFile | 27732389 |
| CV14-21-04304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6851299 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims and Demand for Jury Trial | EFile | 27731186 |
| CV14-21-04271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6845519 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury and Demand for Jury Trial | EFile | 27709540 |
| CV14-21-04255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6843973 | Complaint | WF Complaint | EFile | 27703223 |
| CV14-21-04239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6842782 | Complaint | WF Complaint | EFile | 27695519 |
| CV14-21-04235 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6842343 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 27694654 |
| CV14-21-04215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6840073 | Complaint | Complaint | EFile | 27689413 |
| CV14-21-04189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6830883 | Complaint | | EFile | |
| CV14-21-04127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6826592 | Complaint | WF Complaint | EFile | 27645129 |
| CV14-21-04122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6824815 | Complaint | WF Complaint | EFile | 27643777 |
| CV14-21-04100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6822762 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 27633418 |
| CV14-21-03922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6791732 | Complaint | | EFile | |
| CV14-21-03886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6786324 | Complaint | WF Complaint | EFile | 27535377 |
| CV14-21-03884 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6784355 | Complaint | WF Complaint | EFile | 27534961 |
| CV14-21-03883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6783368 | Complaint | WF Complaint | EFile | 27534790 |
| CV14-21-03814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6781939 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint | EFile | 27511194 |
| CV14-21-03792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6778979 | Complaint | | EFile | |
| CV14-21-03756 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6777955 | Complaint | WF Complaint | EFile | 27497254 |
| CV14-21-03754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6775212 | Complaint | WF Verified Complaint | EFile | 27497145 |
| CV14-21-03753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6774096 | Complaint | WF Complaint | EFile | 27496934 |
| CV14-21-03751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6772601 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 27496735 |
| CV14-21-03613 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6750479 | Complaint | WF Complaint | EFile | 27415262 |
| CV14-21-03612 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6748617 | Complaint | WF Complaint for Judicial Foreclosure of Claim of Lien | EFile | 27415114 |
| CV14-21-03597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6747090 | Complaint | WF Complaint | EFile | 27411058 |
| CV14-21-03575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6745272 | Complaint | WF Complaint | EFile | 27404981 |
| CV14-21-03536 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6741526 | Complaint for Eviction (Expedited Proceedings) | Complaint for Eviction (Expedited Proceedings) | EFile | 27396665 |
| CV14-21-03514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6736337 | Complaint | | EFile | |
| CV14-21-03514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6738316 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 27383215 |
| CV14-21-03424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6720705 | Complaint | wf Complaint and Demand for Jury Trial | EFile | 27326443 |
| CV14-21-03414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6720407 | Complaint | wf Complaint | EFile | 27321146 |
| CV14-21-03411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6719637 | Complaint | WF Complaint | EFile | 27318208 |
| CV14-21-03393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6715727 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Complaint | EFile | 27306900 |
| CV14-21-03335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6706838 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Complaint and Demand For Jury Trial | EFile | 27281257 |
| CV14-21-03334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6706023 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Complaint and Demand for Jury Trial | EFile | 27280478 |
| CV14-21-03332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6705353 | Complaint | wf Complaint | EFile | 27279945 |
| CV14-21-03331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6704775 | Complaint | wf Complaint | EFile | 27279027 |
| CV14-21-03330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6704587 | Complaint | wf Complaint | EFile | 27278955 |
| CV14-21-03327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6704222 | Complaint | wf Complaint | EFile | 27277187 |
| CV14-21-03326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6703946 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Complaint | EFile | 27277055 |
| CV14-21-03325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6703425 | Complaint | wf Complaint | EFile | 27276697 |
| CV14-21-03323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6702494 | Complaint For Personal Injury or Other Claims (Over $10,000) | wf Civil Complaint and Demand for Jury Trial | EFile | 27275233 |
| CV14-21-03241 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6689345 | Complaint | | EFile | |
| CV14-21-03241 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6693250 | Complaint | wf Complaint | EFile | 27248842 |
| CV14-21-03186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6680742 | Complaint | wf Complaint | EFile | 27220606 |
| CV14-21-03185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6680146 | Complaint | wf Complaint | EFile | 27220471 |
| CV14-21-03181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6680043 | Complaint | wf Complaint | EFile | 27219506 |
| CV14-21-03106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6669955 | Complaint | WF Complaint | EFile | 27174994 |
| CV14-21-03099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6666940 | Complaint | WF Complaint | EFile | 27171906 |
| CV14-21-03097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6666734 | Complaint | WF Complaint | EFile | 27171501 |
| CV14-21-03065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6661392 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 27155845 |
| CV14-21-03042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6657758 | Complaint | WF Complaint | EFile | 27150111 |
| CV14-21-03011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6652271 | Complaint | WF Complaint | EFile | 27132144 |
| CV14-21-03009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6651587 | Complaint | WF Complaint | EFile | 27132026 |
| CV14-21-03003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6651550 | Complaint | Complaint Filed | EFile | 28715685 |
| CV14-21-03003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6651467 | Complaint | WF Complaint | EFile | 27131052 |
| CV14-21-02987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6650089 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint | EFile | 27119800 |
| CV14-21-02918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6642099 | Complaint | WF Complaint | EFile | 27096650 |
| CV14-21-02916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6640127 | Complaint | WF Complaint | EFile | 27094357 |
| CV14-21-02915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6640014 | Complaint | WF Complaint | EFile | 27093831 |
| CV14-21-02893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6644158 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 27083300 |
| CV14-21-02865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6632365 | Application | WF Application for Court Approval of Transfer of Structured Settlement Payment Rights | EFile | 27071790 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-04934 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV14-21-04920 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV14-21-04891 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV14-21-04874 | Rejected | OTHDOC | MNM | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV14-21-04874 | Accepted | | | 5/26/2021 | Wednesday | 5/27/2021 | Thursday |
| CV14-21-04854 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV14-21-04831 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV14-21-04820 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV14-21-04779 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV14-21-04771 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV14-21-04665 | Accepted | | | 5/20/2021 | Thursday | 5/21/2021 | Friday |
| CV14-21-04664 | Accepted | | | 5/20/2021 | Thursday | 5/21/2021 | Friday |
| CV14-21-04644 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV14-21-04625 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV14-21-04592 | Rejected | OTHDOC | KE | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV14-21-04588 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV14-21-04583 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV14-21-04566 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV14-21-04563 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV14-21-04441 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV14-21-04431 | Accepted | | | 5/12/2021 | Wednesday | 5/13/2021 | Thursday |
| CV14-21-04424 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV14-21-04377 | Rejected | OTHDOC | DV | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV14-21-04377 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV14-21-04376 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV14-21-04373 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV14-21-04366 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV14-21-04349 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV14-21-04328 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV14-21-04313 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV14-21-04308 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV14-21-04304 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV14-21-04271 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV14-21-04255 | Accepted | | | 5/7/2021 | Friday | 5/10/2021 | Monday |
| CV14-21-04239 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV14-21-04235 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV14-21-04215 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV14-21-04189 | Rejected | MISSING | Please resubmit your envelope with a civil case information sheet - DH | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV14-21-04127 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV14-21-04122 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV14-21-04100 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV14-21-03922 | Rejected | CORRECT | Please include a Civil Case Information Sheet. BW | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV14-21-03886 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV14-21-03884 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV14-21-03883 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV14-21-03864 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV14-21-03792 | Rejected | CORRECT | Please sign and date page 6. BW | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV14-21-03756 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV14-21-03754 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV14-21-03753 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV14-21-03751 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV14-21-03613 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV14-21-03612 | Rejected | DOCS | Please correct parties on envelope to include James and Sonja, Trustees of the Stone Family Trust as another p | 4/21/2021 | Wednesday | 4/22/2021 | Thursday |
| CV14-21-03612 | Accepted | | | 4/21/2021 | Wednesday | 4/22/2021 | Thursday |
| CV14-21-03597 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV14-21-03575 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV14-21-03536 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV14-21-03514 | Rejected | FREQ | MB | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV14-21-03514 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV14-21-03424 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV14-21-03414 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV14-21-03411 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV14-21-03393 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV14-21-03335 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03334 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03332 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03331 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03330 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03327 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03326 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03325 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV14-21-03323 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV14-21-03241 | Rejected | CORRECT | Filed in wrong county | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV14-21-03241 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV14-21-03186 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV14-21-03185 | Accepted | | | 4/8/2021 | Thursday | 4/9/2021 | Friday |
| CV14-21-03181 | Accepted | | | 4/8/2021 | Thursday | 4/9/2021 | Friday |
| CV14-21-03106 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV14-21-03099 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV14-21-03097 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV14-21-03065 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV14-21-03042 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV14-21-03011 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-03009 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-03007 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-03003 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-02987 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV14-21-02918 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV14-21-02916 | Accepted | | | 4/1/2021 | Thursday | 4/2/2021 | Friday |
| CV14-21-02915 | Accepted | | | 4/1/2021 | Thursday | 4/2/2021 | Friday |
| CV14-21-02893 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV14-21-02865 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-04934 | 15:21 | 15:21 | 5/28/2021 | Friday | 10:23 | 0 days 4 hours 1 minutes | 5/28/2021 | 11:24 | 5/27/2021 | | 1 |
| CV14-21-04920 | 11:38 | 11:38 | 5/28/2021 | Friday | 8:07 | 0 days 5 hours 29 minutes | 5/28/2021 | 9:08 | 5/27/2021 | | 1 |
| CV14-21-04891 | 10:18 | 10:18 | 5/27/2021 | Thursday | 11:54 | 0 days 1 hours 36 minutes | 5/27/2021 | 12:55 | 5/27/2021 | | 0 |
| CV14-21-04874 | 13:52 | 13:52 | 5/27/2021 | Thursday | 8:01 | 0 days 3 hours 8 minutes | 5/27/2021 | | 5/26/2021 | | 1 |
| CV14-21-04874 | 9:42 | 9:42 | 5/27/2021 | Thursday | 9:59 | 0 days 0 hours 17 minutes | 5/27/2021 | 11:01 | 5/27/2021 | | 0 |
| CV14-21-04854 | 16:58 | 16:58 | 5/27/2021 | Thursday | 8:37 | 0 days 0 hours 39 minutes | 5/27/2021 | 9:38 | 5/26/2021 | | 1 |
| CV14-21-04831 | 12:45 | 12:45 | 5/26/2021 | Wednesday | 13:20 | 0 days 0 hours 35 minutes | 5/26/2021 | 14:22 | 5/26/2021 | | 0 |
| CV14-21-04820 | 14:34 | 14:34 | 5/26/2021 | Wednesday | 9:34 | 0 days 4 hours 0 minutes | 5/26/2021 | 10:36 | 5/25/2021 | | 1 |
| CV14-21-04779 | 11:25 | 11:25 | 5/25/2021 | Tuesday | 12:42 | 0 days 1 hours 17 minutes | 5/25/2021 | 13:44 | 5/25/2021 | | 0 |
| CV14-21-04771 | 9:57 | 9:57 | 5/25/2021 | Tuesday | 10:59 | 0 days 1 hours 2 minutes | 5/25/2021 | 12:01 | 5/25/2021 | | 0 |
| CV14-21-04665 | 18:09 | 8:00 | 5/21/2021 | Friday | 8:12 | 0 days 0 hours 12 minutes | 5/21/2021 | 9:13 | 5/20/2021 | | 1 |
| CV14-21-04664 | 17:47 | 8:00 | 5/21/2021 | Friday | 8:09 | 0 days 0 hours 9 minutes | 5/21/2021 | 9:10 | 5/20/2021 | | 1 |
| CV14-21-04644 | 11:19 | 11:19 | 5/20/2021 | Thursday | 12:53 | 0 days 1 hours 34 minutes | 5/20/2021 | 13:54 | 5/20/2021 | | 0 |
| CV14-21-04625 | 15:50 | 15:50 | 5/20/2021 | Thursday | 8:10 | 0 days 1 hours 19 minutes | 5/20/2021 | 9:11 | 5/19/2021 | | 1 |
| CV14-21-04592 | 15:05 | 15:05 | 5/20/2021 | Tuesday | 15:40 | 0 days 9 hours 35 minutes | | | | | |
| CV14-21-04588 | 12:06 | 12:06 | 5/19/2021 | Wednesday | 10:25 | 0 days 7 hours 21 minutes | 5/19/2021 | 11:26 | 5/18/2021 | | 1 |
| CV14-21-04583 | 14:10 | 14:10 | 5/19/2021 | Wednesday | 9:38 | 0 days 4 hours 27 minutes | 5/19/2021 | 10:40 | 5/18/2021 | | 1 |
| CV14-21-04566 | 15:23 | 15:23 | 5/18/2021 | Tuesday | 14:14 | 0 days 7 hours 51 minutes | 5/18/2021 | 15:16 | 5/17/2021 | | 1 |
| CV14-21-04563 | 14:12 | 14:12 | 5/18/2021 | Tuesday | 13:14 | 0 days 8 hours 1 minutes | 5/18/2021 | 14:15 | 5/17/2021 | | 0 |
| CV14-21-04441 | 12:40 | 12:40 | 5/13/2021 | Thursday | 13:14 | 0 days 0 hours 33 minutes | 5/13/2021 | 14:15 | 5/13/2021 | | 0 |
| CV14-21-04431 | 20:31 | 8:00 | 5/13/2021 | Thursday | 10:03 | 0 days 2 hours 3 minutes | 5/13/2021 | 11:05 | 5/12/2021 | | 1 |
| CV14-21-04424 | 15:04 | 15:04 | 5/13/2021 | Thursday | 9:09 | 0 days 3 hours 5 minutes | 5/13/2021 | 10:10 | 5/12/2021 | | 1 |
| CV14-21-04377 | 8:44 | 8:44 | 5/12/2021 | Wednesday | 9:46 | 0 days 1 hours 2 minutes | | | | | |
| CV14-21-04377 | 9:54 | 9:54 | 5/12/2021 | Wednesday | 10:22 | 0 days 0 hours 28 minutes | 5/12/2021 | 11:23 | 5/12/2021 | | 0 |
| CV14-21-04376 | 8:56 | 8:56 | 5/12/2021 | Wednesday | 10:19 | 0 days 1 hours 23 minutes | 5/12/2021 | 11:20 | 5/12/2021 | | 0 |
| CV14-21-04373 | 8:50 | 8:50 | 5/12/2021 | Wednesday | 10:00 | 0 days 1 hours 9 minutes | 5/12/2021 | 11:01 | 5/12/2021 | | 0 |
| CV14-21-04366 | 15:58 | 15:58 | 5/12/2021 | Wednesday | 9:20 | 0 days 2 hours 22 minutes | 5/12/2021 | 10:21 | 5/11/2021 | | 1 |
| CV14-21-04349 | 11:58 | 11:58 | 5/11/2021 | Tuesday | 15:57 | 0 days 3 hours 59 minutes | 5/11/2021 | 16:58 | 5/11/2021 | | 0 |
| CV14-21-04328 | 10:50 | 10:50 | 5/11/2021 | Tuesday | 13:11 | 0 days 2 hours 21 minutes | 5/11/2021 | 14:12 | 5/11/2021 | | 0 |
| CV14-21-04313 | 9:56 | 9:56 | 5/11/2021 | Tuesday | 10:16 | 0 days 0 hours 20 minutes | 5/11/2021 | 11:18 | 5/11/2021 | | 0 |
| CV14-21-04308 | 16:38 | 16:38 | 5/11/2021 | Tuesday | 9:10 | 0 days 1 hours 32 minutes | 5/11/2021 | 10:11 | 5/10/2021 | | 1 |
| CV14-21-04304 | 15:35 | 15:35 | 5/11/2021 | Tuesday | 8:45 | 0 days 2 hours 9 minutes | 5/11/2021 | 9:46 | 5/10/2021 | | 1 |
| CV14-21-04271 | 8:59 | 8:59 | 5/10/2021 | Monday | 10:24 | 0 days 1 hours 25 minutes | 5/10/2021 | 11:25 | 5/10/2021 | | 0 |
| CV14-21-04239 | 17:09 | 8:00 | 5/10/2021 | Monday | 8:16 | 0 days 0 hours 16 minutes | 5/10/2021 | 9:17 | 5/7/2021 | | 3 |
| CV14-21-04239 | 15:10 | 15:10 | 5/7/2021 | Friday | 15:24 | 0 days 0 hours 14 minutes | 5/7/2021 | 16:25 | 5/7/2021 | | 0 |
| CV14-21-04235 | 14:47 | 14:47 | 5/7/2021 | Friday | 15:03 | 0 days 0 hours 15 minutes | 5/7/2021 | 16:04 | 5/7/2021 | | 0 |
| CV14-21-04215 | 11:52 | 11:52 | 5/7/2021 | Friday | 13:03 | 0 days 1 hours 11 minutes | 5/7/2021 | 14:04 | 5/7/2021 | | 0 |
| CV14-21-04189 | 9:29 | 9:29 | 5/6/2021 | Thursday | 13:25 | 0 days 3 hours 56 minutes | | | | | |
| CV14-21-04127 | 13:49 | 13:49 | 5/5/2021 | Wednesday | 14:21 | 0 days 0 hours 32 minutes | 5/5/2021 | 15:22 | 5/5/2021 | | 0 |
| CV14-21-04122 | 11:42 | 11:42 | 5/5/2021 | Wednesday | 13:51 | 0 days 2 hours 8 minutes | 5/5/2021 | 14:52 | 5/5/2021 | | 0 |
| CV14-21-04100 | 9:00 | 9:00 | 5/5/2021 | Wednesday | 9:25 | 0 days 0 hours 25 minutes | 5/5/2021 | 10:26 | 5/5/2021 | | 0 |
| CV14-21-03922 | 11:22 | 11:22 | 4/29/2021 | Thursday | 15:05 | 0 days 3 hours 42 minutes | | | | | |
| CV14-21-03886 | 14:34 | 14:34 | 4/29/2021 | Thursday | 9:24 | 0 days 3 hours 50 minutes | 4/29/2021 | 10:25 | 4/28/2021 | | 1 |
| CV14-21-03884 | 11:47 | 11:47 | 4/29/2021 | Thursday | 9:14 | 0 days 6 hours 27 minutes | 4/29/2021 | 10:15 | 4/28/2021 | | 1 |
| CV14-21-03883 | 10:31 | 10:31 | 4/29/2021 | Thursday | 9:10 | 0 days 7 hours 38 minutes | 4/29/2021 | 10:12 | 4/28/2021 | | 1 |
| CV14-21-03814 | 8:40 | 8:40 | 4/28/2021 | Wednesday | 9:08 | 0 days 1 hours 8 minutes | 4/28/2021 | 10:50 | 4/28/2021 | | 0 |
| CV14-21-03792 | 15:01 | 15:01 | 4/27/2021 | Tuesday | 15:50 | 0 days 0 hours 49 minutes | | | | | |
| CV14-21-03756 | 14:05 | 14:05 | 4/27/2021 | Tuesday | 14:23 | 0 days 0 hours 18 minutes | 4/27/2021 | 15:25 | 4/27/2021 | | 0 |
| CV14-21-03754 | 10:56 | 10:56 | 4/27/2021 | Tuesday | 14:21 | 0 days 3 hours 25 minutes | 4/27/2021 | 15:23 | 4/27/2021 | | 0 |
| CV14-21-03753 | 9:54 | 9:54 | 4/27/2021 | Tuesday | 14:17 | 0 days 4 hours 23 minutes | 4/27/2021 | 15:19 | 4/27/2021 | | 0 |
| CV14-21-03751 | 8:11 | 8:11 | 4/27/2021 | Tuesday | 14:13 | 0 days 6 hours 1 minutes | 4/27/2021 | 15:14 | 4/27/2021 | | 0 |
| CV14-21-03613 | 9:24 | 9:24 | 4/22/2021 | Thursday | 9:44 | 0 days 0 hours 19 minutes | 4/22/2021 | 10:45 | 4/22/2021 | | 0 |
| CV14-21-03612 | 17:30 | 8:00 | 4/22/2021 | Thursday | 8:51 | 0 days 0 hours 51 minutes | | | | | |
| CV14-21-03612 | 9:02 | 9:02 | 4/22/2021 | Thursday | 9:40 | 0 days 0 hours 37 minutes | 4/22/2021 | 10:42 | 4/22/2021 | | 0 |
| CV14-21-03597 | 14:56 | 14:56 | 4/22/2021 | Thursday | 8:03 | 0 days 2 hours 7 minutes | 4/22/2021 | 9:04 | 4/21/2021 | | 1 |
| CV14-21-03575 | 13:19 | 13:19 | 4/21/2021 | Wednesday | 15:12 | 0 days 1 hours 52 minutes | 4/21/2021 | 16:13 | 4/21/2021 | | 0 |
| CV14-21-03536 | 8:34 | 8:34 | 4/21/2021 | Wednesday | 11:21 | 0 days 2 hours 47 minutes | 4/21/2021 | 12:22 | 4/21/2021 | | 0 |
| CV14-21-03514 | 10:49 | 10:49 | 4/20/2021 | Tuesday | 13:36 | 0 days 2 hours 47 minutes | | | | | |
| CV14-21-03514 | 13:42 | 13:42 | 4/20/2021 | Tuesday | 15:40 | 0 days 1 hours 58 minutes | 4/20/2021 | 16:41 | 4/20/2021 | | 0 |
| CV14-21-03424 | 10:05 | 10:05 | 4/16/2021 | Friday | 12:39 | 0 days 2 hours 34 minutes | 4/16/2021 | 13:41 | 4/16/2021 | | 0 |
| CV14-21-03414 | 9:45 | 9:45 | 4/16/2021 | Friday | 9:57 | 0 days 0 hours 12 minutes | 4/16/2021 | 10:58 | 4/16/2021 | | 0 |
| CV14-21-03411 | 8:29 | 8:29 | 4/16/2021 | Friday | 8:45 | 0 days 0 hours 16 minutes | 4/16/2021 | 9:47 | 4/16/2021 | | 0 |
| CV14-21-03393 | 13:31 | 13:31 | 4/15/2021 | Thursday | 13:46 | 0 days 0 hours 15 minutes | 4/15/2021 | 14:48 | 4/15/2021 | | 0 |
| CV14-21-03335 | 12:20 | 12:20 | 4/14/2021 | Wednesday | 13:07 | 0 days 0 hours 47 minutes | 4/14/2021 | 14:08 | 4/14/2021 | | 0 |
| CV14-21-03334 | 10:52 | 10:52 | 4/14/2021 | Wednesday | 12:49 | 0 days 1 hours 57 minutes | 4/14/2021 | 13:50 | 4/14/2021 | | 0 |
| CV14-21-03332 | 10:05 | 10:05 | 4/14/2021 | Wednesday | 12:34 | 0 days 2 hours 29 minutes | 4/14/2021 | 13:36 | 4/14/2021 | | 0 |
| CV14-21-03331 | 9:24 | 9:24 | 4/14/2021 | Wednesday | 12:05 | 0 days 2 hours 41 minutes | 4/14/2021 | 13:06 | 4/14/2021 | | 0 |
| CV14-21-03330 | 9:14 | 9:14 | 4/14/2021 | Wednesday | 12:03 | 0 days 2 hours 49 minutes | 4/14/2021 | 13:04 | 4/14/2021 | | 0 |
| CV14-21-03327 | 8:47 | 8:47 | 4/14/2021 | Wednesday | 11:09 | 0 days 2 hours 22 minutes | 4/14/2021 | 12:10 | 4/14/2021 | | 0 |
| CV14-21-03326 | 8:20 | 8:20 | 4/14/2021 | Wednesday | 11:04 | 0 days 2 hours 43 minutes | 4/14/2021 | 12:05 | 4/14/2021 | | 0 |
| CV14-21-03325 | 6:53 | 8:00 | 4/14/2021 | Wednesday | 10:56 | 0 days 1 hours 56 minutes | 4/14/2021 | 11:57 | 4/14/2021 | | 0 |
| CV14-21-03323 | 16:12 | 16:12 | 4/14/2021 | Wednesday | 10:24 | 0 days 3 hours 5 minutes | 4/14/2021 | 11:25 | 4/13/2021 | | 1 |
| CV14-21-03241 | 9:34 | 9:34 | 4/12/2021 | Monday | 11:31 | 0 days 1 hours 57 minutes | | | | | |
| CV14-21-03241 | 14:27 | 14:27 | 4/13/2021 | Tuesday | 9:57 | 0 days 4 hours 30 minutes | 4/13/2021 | 10:58 | 4/12/2021 | | 1 |
| CV14-21-03186 | 7:32 | 8:00 | 4/12/2021 | Monday | 9:20 | 0 days 10 hours 20 minutes | 4/12/2021 | | 4/9/2021 | | 3 |
| CV14-21-03185 | 19:05 | 8:00 | 4/12/2021 | Monday | 9:17 | 0 days 10 hours 17 minutes | 4/12/2021 | 10:18 | 4/9/2021 | | 3 |
| CV14-21-03181 | 17:47 | 8:00 | 4/12/2021 | Monday | 8:57 | 0 days 9 hours 57 minutes | 4/12/2021 | 9:58 | 4/8/2021 | | 4 |
| CV14-21-03106 | 14:54 | 14:54 | 4/8/2021 | Thursday | 9:52 | 0 days 3 hours 58 minutes | 4/8/2021 | 10:54 | 4/7/2021 | | 1 |
| CV14-21-03099 | 10:59 | 10:59 | 4/8/2021 | Thursday | 8:43 | 0 days 6 hours 44 minutes | 4/8/2021 | 9:45 | 4/7/2021 | | 1 |
| CV14-21-03097 | 10:44 | 10:44 | 4/8/2021 | Thursday | 8:35 | 0 days 9 hours 51 minutes | 4/8/2021 | 9:37 | 4/7/2021 | | 1 |
| CV14-21-03065 | 14:21 | 14:21 | 4/7/2021 | Wednesday | 12:41 | 0 days 7 hours 20 minutes | 4/7/2021 | 13:42 | 4/6/2021 | | 1 |
| CV14-21-03042 | 9:52 | 9:52 | 4/7/2021 | Wednesday | 10:11 | 0 days 9 hours 18 minutes | 4/7/2021 | 11:12 | 4/6/2021 | | 1 |
| CV14-21-03011 | 13:02 | 13:02 | 4/6/2021 | Tuesday | 13:25 | 0 days 9 hours 23 minutes | 4/6/2021 | 14:26 | 4/5/2021 | | 1 |
| CV14-21-03009 | 12:21 | 12:21 | 4/6/2021 | Tuesday | 13:23 | 0 days 10 hours 2 minutes | 4/6/2021 | 14:24 | 4/5/2021 | | 1 |
| CV14-21-03007 | 12:17 | 12:17 | 4/6/2021 | Tuesday | 13:20 | 0 days 10 hours 3 minutes | 7/7/2021 | 16:15 | 4/5/2021 | | 93 |
| CV14-21-03003 | 12:10 | 12:10 | 4/6/2021 | Tuesday | 12:56 | 0 days 9 hours 45 minutes | 4/6/2021 | 13:57 | 4/5/2021 | | 1 |
| CV14-21-02987 | 10:02 | 10:02 | 4/6/2021 | Tuesday | 8:37 | 0 days 7 hours 35 minutes | 4/6/2021 | 9:39 | 4/5/2021 | | 1 |
| CV14-21-02918 | 10:00 | 10:00 | 4/5/2021 | Monday | 9:50 | 0 days 8 hours 50 minutes | 4/5/2021 | 10:51 | 4/2/2021 | | 3 |
| CV14-21-02916 | 17:23 | 8:00 | 4/5/2021 | Monday | 9:00 | 0 days 10 hours 0 minutes | 4/5/2021 | 10:01 | 4/1/2021 | | 4 |
| CV14-21-02915 | 16:59 | 16:59 | 4/5/2021 | Monday | 8:51 | 0 days 9 hours 52 minutes | 4/5/2021 | 9:52 | 4/1/2021 | | 4 |
| CV14-21-02893 | 13:02 | 13:02 | 4/2/2021 | Friday | 15:05 | 0 days 2 hours 3 minutes | 4/2/2021 | 16:06 | 4/1/2021 | | 1 |
| CV14-21-02865 | 7:35 | 8:00 | 4/2/2021 | Friday | 8:45 | 0 days 0 hours 45 minutes | 4/2/2021 | 9:46 | 4/1/2021 | | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-02864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6632347 | Application | WF Application for Court Approval of Transfer of Structured Settlement Payment Rights | EFile | 27071717 |
| CV14-21-02854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6628194 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 27061948 |
| CV14-21-02829 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6624653 | Complaint | WF Complaint | EFile | 27035064 |
| CV14-21-02827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6621167 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 27032472 |
| CV14-21-02826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6617772 | Complaint | WF Complaint | EFile | 27032321 |
| CV14-21-02825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6617631 | Complaint | WF Complaint | EFile | 27032266 |
| CV14-21-02824 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6617243 | Complaint | WF Complaint | EFile | 27031913 |
| CV14-21-02778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6596112 | Complaint | | EFile | |
| CV14-21-02753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6598744 | Complaint | | EFile | |
| CV14-21-02753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6610735 | Complaint | WF SEC - Complaint | EFile | 26984315 |
| CV14-21-02740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6608617 | Complaint | WF Complaint | EFile | 26977021 |
| CV14-21-02707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6596663 | Complaint | WF Complaint - Verified | EFile | 26953888 |
| CV14-21-02567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6591749 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26933088 |
| CV14-21-02510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6569674 | Complaint | WF Complaint | EFile | 26859902 |
| CV14-21-02509 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6569650 | Complaint | WF Complaint | EFile | 26859698 |
| CV14-21-02502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6567200 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 26851880 |
| CV14-21-02494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6552340 | Complaint | Complaint | EFile | 26848185 |
| CV14-21-02484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6564182 | Complaint | WF-Verified Complaint Filed | EFile | 26843842 |
| CV14-21-02453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6557114 | Complaint | WF-Complaint Filed | EFile | 26829011 |
| CV14-21-02416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6549848 | Complaint | WF-Verified Complaint Filed | EFile | 26807363 |
| CV14-21-02387 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6541455 | Complaint | WF-Complaint for Breach of Contract | EFile | 26783847 |
| CV14-21-02386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6540756 | Complaint | WF-Verified Complaint Filed | EFile | 26783720 |
| CV14-21-02385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6539550 | Complaint | WF-Complaint and Demand for Jury Trial | EFile | 26783666 |
| CV14-21-02333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6533099 | Complaint | WF-Complaint and Demand for Jury Trial | EFile | 26744274 |
| CV14-21-02329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6533097 | Complaint | WF-Verified Complaint Filed | EFile | 26744025 |
| CV14-21-02312 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6530546 | Complaint | WF- Complaint | EFile | 26731162 |
| CV14-21-02306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6527037 | Complaint | WF- Complaint | EFile | 26727777 |
| CV14-21-02200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6518356 | Complaint | WF- Complaint and Demand for Jury Trial | EFile | 26695038 |
| CV14-21-02193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6514864 | Complaint | WF- Complaint | EFile | 26689990 |
| CV14-21-02188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6505008 | Complaint | | EFile | |
| CV14-21-02188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6512866 | Complaint | WF- Complaint | EFile | 26688558 |
| CV14-21-02184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6504889 | Complaint | | EFile | |
| CV14-21-02178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6507062 | Complaint | | EFile | |
| CV14-21-02141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6503242 | Complaint | WF- Complaint | EFile | 26661080 |
| CV14-21-02140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6503213 | Complaint | WF- Complaint | EFile | 26660759 |
| CV14-21-02139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6503309 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF- Complaint and Demand for Jury Trial | EFile | 26660587 |
| CV14-21-02116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6498856 | Complaint | WF Complaint for Possession of Personal Property, Monies Due, and Judicial Foreclosure of Lien | EFile | 26653054 |
| CV14-21-02097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6497226 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF- Complaint | EFile | 26632699 |
| CV14-21-02096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6495409 | Complaint | | EFile | |
| CV14-21-02096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6496031 | Complaint | WF- Complaint for Judicial Foreclosure | EFile | 26632435 |
| CV14-21-02091 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6495269 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF- Complaint | EFile | 26626514 |
| CV14-21-02088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6493784 | Complaint | WF- Complaint- Certx1 | EFile | 26625185 |
| CV14-21-02062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6491389 | Complaint | WF- Complaint | EFile | 26616037 |
| CV14-21-02059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6491379 | Complaint | WF- Complaint | EFile | 26615839 |
| CV14-21-02026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6475527 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26585480 |
| CV14-21-02018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6460129 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-02018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6472522 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26581156 |
| CV14-21-01997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6470661 | Complaint | WF Complaint | EFile | 26571997 |
| CV14-21-01975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6463369 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26563335 |
| CV14-21-01944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6463185 | Complaint | WF Complaint | EFile | 26556581 |
| CV14-21-01900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6459445 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26550427 |
| CV14-21-01898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6459139 | Complaint | WF Complaint | EFile | 26548333 |
| CV14-21-01892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458963 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26546945 |
| CV14-21-01889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458758 | Complaint | WF Complaint | EFile | 26546174 |
| CV14-21-01887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458781 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26545647 |
| CV14-21-01882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458519 | Complaint | WF Complaint | EFile | 26544635 |
| CV14-21-01878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6458453 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 26544220 |
| CV14-21-01857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6465914 | Complaint | | EFile | |
| CV14-21-01857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6467362 | Complaint | WF Complaint | EFile | 26539012 |
| CV14-21-01842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6457805 | Complaint | WF Complaint | EFile | 26529861 |
| CV14-21-01830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6457602 | Complaint | WF Complaint | EFile | 26519821 |
| CV14-21-01829 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6457180 | Complaint | WF Complaint | EFile | 26519365 |
| CV14-21-01828 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6456747 | Complaint | WF Complaint | EFile | 26518761 |
| CV14-21-01824 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6455386 | Complaint | WF Complaint | EFile | 26513692 |
| CV14-21-01790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6451800 | Complaint | WF Complaint | EFile | 26497908 |
| CV14-21-01771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6322578 | Complaint | | EFile | |
| CV14-21-01771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6356912 | Complaint | | EFile | |
| CV14-21-01771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6449255 | Complaint | | EFile | |
| CV14-21-01771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6449735 | Complaint | WF Complaint | EFile | 26491023 |
| CV14-21-01754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6448835 | Complaint | WF SEC - Complaint | EFile | 26479217 |
| CV14-21-01751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6447690 | Complaint | WF SEC - Complaint | EFile | 26477461 |
| CV14-21-01750 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6447502 | Complaint | WF SEC - Complaint | EFile | 26477167 |
| CV14-21-01729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6438114 | Complaint | | EFile | |
| CV14-21-01729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6438422 | Complaint | WF SEC - Complaint for Damages | EFile | 26454656 |
| CV14-21-01716 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6437775 | Complaint | WF SEC - Verified Complaint | EFile | 26448567 |
| CV14-21-01713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6437741 | Complaint | WF SEC - Verified Complaint | EFile | 26448143 |
| CV14-21-01712 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6437700 | Complaint | WF SEC - Verified Complaint | EFile | 26447844 |
| CV14-21-01709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6437608 | Complaint | WF SEC - Verified Complaint | EFile | 26447270 |
| CV14-21-01689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6436023 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - COMPLAINT | EFile | 26443195 |
| CV14-21-01681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6432560 | Complaint | WF SEC - Verified Complaint | EFile | 26437337 |
| CV14-21-01676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6432460 | Complaint | Verified Complaint | EFile | 26436641 |
| CV14-21-01668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6429057 | Complaint | WF SEC - Complaint | EFile | 26425149 |
| CV14-21-01657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6427584 | Complaint | WF SEC - Complaint and Demand for Jury Trial (no summons submitted with filing) | EFile | 26418696 |
| CV14-21-01656 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6424210 | Complaint | | EFile | |
| CV14-21-01656 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6427472 | Complaint | WF SEC - Complaint | EFile | 26418395 |
| CV14-21-01652 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6425717 | Complaint | WF SEC - Complaint | EFile | 26413416 |
| CV14-21-01629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6414108 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-01627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6420720 | Complaint | WF SEC - Complaint | EFile | 26400101 |
| CV14-21-01621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6420118 | Complaint | WF SEC - Complaint | EFile | 26398275 |
| CV14-21-01582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6412195 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF SEC - Complaint for Partition of Real Property and Personal Property | EFile | 26374081 |
| CV14-21-01528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6406509 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 26350060 |
| CV14-21-01523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6405629 | Complaint | WF Complaint | EFile | 26349173 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-02864 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV14-21-02854 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV14-21-02829 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV14-21-02827 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-21-02826 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-21-02825 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-21-02824 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV14-21-02778 | Rejected | FORMAT | Please fix pages 4-6. All filings must be 8.5x11 or smaller. AV | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV14-21-02753 | Rejected | COURT | Also, the filing fee in District Court will be $221.00.  SC | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV14-21-02753 | Accepted | | | 3/25/2021 | Thursday | 3/29/2021 | Monday |
| CV14-21-02740 | Accepted | | | 3/27/2021 | Saturday | 3/29/2021 | Monday |
| CV14-21-02707 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV14-21-02667 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV14-21-02510 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV14-21-02509 | Accepted | | | 3/20/2021 | Saturday | 3/22/2021 | Monday |
| CV14-21-02502 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV14-21-02494 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV14-21-02484 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV14-21-02453 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV14-21-02416 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV14-21-02387 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV14-21-02385 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV14-21-02333 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV14-21-02329 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV14-21-02312 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV14-21-02306 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV14-21-02200 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV14-21-02193 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV14-21-02188 | Rejected | INC | Please Sign your Document and Resubmit.SMC | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV14-21-02188 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV14-21-02184 | Rejected | INC | Please Ensure you sign your Documents and Resubmit. Thanks SMC | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV14-21-02178 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV14-21-02141 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV14-21-02140 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV14-21-02139 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV14-21-02116 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV14-21-02097 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV14-21-02096 | Rejected | MISSING | Please Include a Civil Case Information Sheet and Resubmit. Thank you SMC | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV14-21-02096 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV14-21-02091 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV14-21-02088 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV14-21-02062 | Accepted | | | 3/6/2021 | Saturday | 3/8/2021 | Monday |
| CV14-21-02059 | Accepted | | | 3/6/2021 | Saturday | 3/8/2021 | Monday |
| CV14-21-02026 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV14-21-02018 | Rejected | OTHDOC | HH | 3/2/2021 | Monday | 3/2/2021 | Monday |
| CV14-21-02018 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV14-21-01997 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV14-21-01975 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV14-21-01944 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV14-21-01900 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01898 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01892 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01889 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01887 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01881 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01878 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01857 | Rejected | CORRECT | The case caption for the Complaint includes Sharon and Ben McKnight as parent and guardian of D.M. The Cas | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV14-21-01857 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV14-21-01842 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01830 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01829 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01828 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01824 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV14-21-01790 | Accepted | | | 2/27/2021 | Saturday | 3/1/2021 | Monday |
| CV14-21-01771 | Rejected | CORRECT | MB | 2/10/2021 | Wednesday | 2/3/2020 | Wednesday |
| CV14-21-01771 | Rejected | OTHDOC | HH | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV14-21-01771 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV14-21-01754 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV14-21-01751 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV14-21-01750 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV14-21-01729 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV14-21-01729 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV14-21-01716 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV14-21-01713 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV14-21-01712 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV14-21-01709 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV14-21-01689 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV14-21-01681 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV14-21-01676 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV14-21-01668 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV14-21-01657 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV14-21-01656 | Rejected | MISSING | Also, please correct the header to reflect the Third Judicial District.  SC | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV14-21-01656 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV14-21-01652 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV14-21-01629 | Rejected | DOCS | Please list the two other Plaintiffs in the envelope that are listed in the caption.  Also, the Plaintiff Maria Lomb | 2/23/2021 | Tuesday | 2/22/2021 | Monday |
| CV14-21-01627 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV14-21-01621 | Accepted | | | 2/22/2021 | Monday | 2/23/2021 | Tuesday |
| CV14-21-01582 | Accepted | | | 2/22/2021 | Monday | 2/23/2021 | Tuesday |
| CV14-21-01528 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV14-21-01523 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-02864 | 7:31 | 8:00 | 4/2/2021 | Friday | 8:43 | 0 days 9 hours 43 minutes | 4/2/2021 | 9:44 | 4/1/2021 | 0 | 1 |
| CV14-21-02854 | 13:00 | 13:00 | 4/1/2021 | Thursday | 14:17 | 0 days 10 hours 17 minutes | 4/1/2021 | 15:18 | 3/31/2021 | 0 | 1 |
| CV14-21-02829 | 7:31 | 8:00 | 3/31/2021 | Wednesday | 12:43 | 0 days 4 hours 43 minutes | 3/31/2021 | 13:44 | 3/31/2021 | 0 | 0 |
| CV14-21-02827 | 13:47 | 13:47 | 3/31/2021 | Wednesday | 11:22 | 0 days 6 hours 35 minutes | 3/31/2021 | 12:23 | 3/30/2021 | 0 | 1 |
| CV14-21-02826 | 9:11 | 9:11 | 3/31/2021 | Wednesday | 11:17 | 0 days 1 hours 6 minutes | 3/31/2021 | 12:18 | 3/30/2021 | 0 | 1 |
| CV14-21-02825 | 8:58 | 8:58 | 3/31/2021 | Wednesday | 11:15 | 0 days 11 hours 17 minutes | 3/31/2021 | 12:16 | 3/30/2021 | 0 | 1 |
| CV14-21-02824 | 8:22 | 8:22 | 3/31/2021 | Wednesday | 11:05 | 0 days 11 hours 43 minutes | 3/31/2021 | 12:07 | 3/30/2021 | 0 | 1 |
| CV14-21-02778 | 9:47 | 9:47 | 3/25/2021 | Thursday | 15:35 | 0 days 5 hours 48 minutes | | | | | |
| CV14-21-02753 | 13:36 | 13:36 | 3/29/2021 | Monday | 9:44 | 0 days 14 hours 7 minutes | | | | | |
| CV14-21-02753 | 10:18 | 10:18 | 3/29/2021 | Monday | 11:38 | 0 days 1 hours 20 minutes | 3/29/2021 | 12:39 | 3/29/2021 | 0 | 0 |
| CV14-21-02740 | 5:52 | 8:00 | 3/29/2021 | Monday | 8:49 | 0 days 0 hours 49 minutes | 3/29/2021 | 9:50 | 3/27/2021 | 0 | 2 |
| CV14-21-02707 | 10:29 | 10:29 | 3/26/2021 | Friday | 8:03 | 0 days 6 hours 34 minutes | 3/26/2021 | 9:04 | 3/25/2021 | 0 | 1 |
| CV14-21-02667 | 14:18 | 14:18 | 3/25/2021 | Thursday | 8:04 | 0 days 3 hours 40 minutes | 3/25/2021 | 9:59 | 3/24/2021 | 0 | 1 |
| CV14-21-02510 | 10:57 | 8:00 | 3/22/2021 | Monday | 8:08 | 0 days 0 hours 7 minutes | 3/22/2021 | 9:10 | 3/20/2021 | 0 | 2 |
| CV14-21-02509 | 10:02 | 8:00 | 3/22/2021 | Monday | 8:02 | 0 days 0 hours 1 minutes | 3/22/2021 | 9:04 | 3/20/2021 | 0 | 2 |
| CV14-21-02502 | 14:54 | 14:54 | 3/19/2021 | Friday | 15:13 | 0 days 0 hours 18 minutes | 3/19/2021 | 16:15 | 3/19/2021 | 0 | 0 |
| CV14-21-02494 | 14:34 | 14:34 | 3/19/2021 | Friday | 13:34 | 0 days 17 hours 0 minutes | 3/19/2021 | 14:37 | 3/17/2021 | 0 | 2 |
| CV14-21-02484 | 10:44 | 10:44 | 3/19/2021 | Friday | 11:11 | 0 days 0 hours 27 minutes | 3/19/2021 | 12:13 | 3/19/2021 | 0 | 0 |
| CV14-21-02453 | 11:21 | 11:21 | 3/18/2021 | Thursday | 15:06 | 0 days 3 hours 45 minutes | 3/18/2021 | 16:08 | 3/18/2021 | 0 | 0 |
| CV14-21-02416 | 11:11 | 11:11 | 3/17/2021 | Wednesday | 15:49 | 0 days 4 hours 38 minutes | 3/17/2021 | 16:50 | 3/17/2021 | 0 | 0 |
| CV14-21-02387 | 10:44 | 10:44 | 3/16/2021 | Tuesday | 16:17 | 0 days 5 hours 33 minutes | 3/16/2021 | 17:18 | 3/16/2021 | 0 | 0 |
| CV14-21-02386 | 9:58 | 9:58 | 3/16/2021 | Tuesday | 16:09 | 0 days 6 hours 10 minutes | 3/16/2021 | 17:11 | 3/16/2021 | 0 | 0 |
| CV14-21-02385 | 8:12 | 8:12 | 3/16/2021 | Tuesday | 16:04 | 0 days 7 hours 52 minutes | 3/16/2021 | 17:09 | 3/16/2021 | 0 | 0 |
| CV14-21-02333 | 9:54 | 9:54 | 3/15/2021 | Monday | 10:35 | 0 days 0 hours 41 minutes | 3/15/2021 | 11:37 | 3/15/2021 | 0 | 0 |
| CV14-21-02329 | 9:52 | 9:52 | 3/15/2021 | Monday | 10:29 | 0 days 0 hours 36 minutes | 3/15/2021 | 11:30 | 3/15/2021 | 0 | 0 |
| CV14-21-02312 | 16:52 | 16:52 | 3/12/2021 | Friday | 16:58 | 0 days 0 hours 5 minutes | 3/12/2021 | 17:00 | 3/12/2021 | 0 | 0 |
| CV14-21-02306 | 11:58 | 11:58 | 3/12/2021 | Friday | 15:17 | 0 days 3 hours 18 minutes | 3/12/2021 | 15:19 | 3/12/2021 | 0 | 0 |
| CV14-21-02200 | 10:32 | 10:32 | 3/11/2021 | Thursday | 10:40 | 0 days 0 hours 7 minutes | 3/11/2021 | 10:42 | 3/11/2021 | 0 | 0 |
| CV14-21-02193 | 15:50 | 15:50 | 3/11/2021 | Thursday | 8:39 | 0 days 1 hours 49 minutes | 3/11/2021 | 8:41 | 3/10/2021 | 0 | 1 |
| CV14-21-02188 | 14:16 | 14:16 | 3/9/2021 | Tuesday | 16:52 | 0 days 2 hours 36 minutes | | | | | |
| CV14-21-02188 | 13:21 | 13:21 | 3/11/2021 | Thursday | 8:02 | 0 days 3 hours 40 minutes | 3/11/2021 | 8:03 | 3/10/2021 | 0 | 1 |
| CV14-21-02184 | 14:12 | 14:12 | 3/9/2021 | Tuesday | 16:51 | 0 days 2 hours 39 minutes | | | | | |
| CV14-21-02178 | 16:24 | 16:24 | 3/10/2021 | Wednesday | 8:45 | 0 days 1 hours 21 minutes | | | | | |
| CV14-21-02141 | 12:15 | 12:15 | 3/9/2021 | Tuesday | 16:42 | 0 days 4 hours 27 minutes | 3/9/2021 | 16:48 | 3/9/2021 | 0 | 0 |
| CV14-21-02140 | 12:13 | 12:13 | 3/9/2021 | Tuesday | 16:35 | 0 days 4 hours 22 minutes | 3/9/2021 | 16:39 | 3/9/2021 | 0 | 0 |
| CV14-21-02139 | 11:12 | 11:12 | 3/9/2021 | Tuesday | 16:52 | 0 days 5 hours 20 minutes | 3/9/2021 | 16:35 | 3/9/2021 | 0 | 0 |
| CV14-21-02116 | 16:57 | 16:57 | 3/9/2021 | Tuesday | 13:50 | 0 days 5 hours 53 minutes | 3/9/2021 | 13:51 | 3/8/2021 | 0 | 1 |
| CV14-21-02097 | 15:15 | 15:15 | 3/8/2021 | Monday | 15:41 | 0 days 0 hours 26 minutes | 3/8/2021 | 15:44 | 3/8/2021 | 0 | 0 |
| CV14-21-02096 | 13:16 | 13:16 | 3/8/2021 | Monday | 13:37 | 0 days 0 hours 20 minutes | | | | | |
| CV14-21-02096 | 14:04 | 14:04 | 3/8/2021 | Monday | 15:36 | 0 days 1 hours 32 minutes | 3/8/2021 | 15:38 | 3/8/2021 | 0 | 0 |
| CV14-21-02091 | 12:58 | 12:58 | 3/8/2021 | Monday | 13:16 | 0 days 0 hours 18 minutes | 3/8/2021 | 13:18 | 3/8/2021 | 0 | 0 |
| CV14-21-02088 | 10:54 | 10:54 | 3/8/2021 | Monday | 12:38 | 0 days 1 hours 44 minutes | 3/8/2021 | 12:39 | 3/8/2021 | 0 | 0 |
| CV14-21-02062 | 13:56 | 8:00 | 3/8/2021 | Monday | 9:02 | 0 days 1 hours 2 minutes | 3/8/2021 | 9:04 | 3/6/2021 | 0 | 2 |
| CV14-21-02059 | 13:25 | 8:00 | 3/8/2021 | Monday | 8:58 | 0 days 0 hours 58 minutes | 3/8/2021 | 9:00 | 3/6/2021 | 0 | 2 |
| CV14-21-02026 | 16:07 | 16:07 | 3/4/2021 | Thursday | 15:55 | 0 days 8 hours 47 minutes | 3/4/2021 | 15:56 | 3/3/2021 | 0 | 1 |
| CV14-21-02018 | 19:07 | 8:00 | 3/3/2021 | Wednesday | 11:53 | 0 days 12 hours 53 minutes | | | | | |
| CV14-21-02018 | 12:18 | 12:18 | 3/4/2021 | Thursday | 14:14 | 0 days 10 hours 55 minutes | 3/4/2021 | 14:16 | 3/3/2021 | 0 | 1 |
| CV14-21-01997 | 10:09 | 10:09 | 3/4/2021 | Thursday | 10:12 | 0 days 9 hours 3 minutes | 3/4/2021 | 10:14 | 3/3/2021 | 0 | 1 |
| CV14-21-01975 | 10:59 | 10:59 | 3/3/2021 | Wednesday | 16:38 | 0 days 14 hours 39 minutes | 3/3/2021 | 16:39 | 3/2/2021 | 0 | 1 |
| CV14-21-01944 | 10:48 | 10:48 | 3/3/2021 | Wednesday | 13:58 | 0 days 12 hours 9 minutes | 3/3/2021 | 13:59 | 3/2/2021 | 0 | 1 |
| CV14-21-01900 | 17:11 | 8:00 | 3/3/2021 | Wednesday | 11:03 | 0 days 12 hours 3 minutes | 3/3/2021 | 11:05 | 3/1/2021 | 0 | 2 |
| CV14-21-01898 | 16:46 | 16:46 | 3/3/2021 | Wednesday | 10:17 | 0 days 11 hours 31 minutes | 3/3/2021 | 10:19 | 3/1/2021 | 0 | 2 |
| CV14-21-01892 | 16:33 | 16:33 | 3/3/2021 | Wednesday | 9:50 | 0 days 11 hours 17 minutes | 3/3/2021 | 9:51 | 3/1/2021 | 0 | 2 |
| CV14-21-01889 | 16:24 | 16:24 | 3/3/2021 | Wednesday | 9:35 | 0 days 11 hours 11 minutes | 3/3/2021 | 9:37 | 3/1/2021 | 0 | 2 |
| CV14-21-01887 | 16:23 | 16:23 | 3/3/2021 | Wednesday | 9:26 | 0 days 1 hours 2 minutes | 3/3/2021 | 9:27 | 3/1/2021 | 0 | 2 |
| CV14-21-01881 | 16:08 | 16:08 | 3/3/2021 | Wednesday | 9:06 | 0 days 10 hours 58 minutes | 3/3/2021 | 9:07 | 3/1/2021 | 0 | 2 |
| CV14-21-01878 | 16:06 | 16:06 | 3/3/2021 | Wednesday | 8:56 | 0 days 10 hours 50 minutes | 3/3/2021 | 8:57 | 3/1/2021 | 0 | 2 |
| CV14-21-01857 | 14:31 | 14:31 | 3/2/2021 | Tuesday | 16:00 | 0 days 1 hours 28 minutes | | | | | |
| CV14-21-01857 | 16:06 | 16:06 | 3/2/2021 | Tuesday | 16:42 | 0 days 0 hours 35 minutes | 3/2/2021 | 16:44 | 3/2/2021 | 0 | 0 |
| CV14-21-01842 | 15:30 | 15:30 | 3/2/2021 | Tuesday | 13:11 | 0 days 6 hours 41 minutes | 3/2/2021 | 13:13 | 3/1/2021 | 0 | 1 |
| CV14-21-01830 | 15:17 | 15:17 | 3/2/2021 | Tuesday | 9:21 | 0 days 3 hours 4 minutes | 3/2/2021 | 9:23 | 3/1/2021 | 0 | 1 |
| CV14-21-01829 | 14:51 | 14:51 | 3/2/2021 | Tuesday | 9:12 | 0 days 3 hours 20 minutes | 3/2/2021 | 9:13 | 3/1/2021 | 0 | 1 |
| CV14-21-01828 | 14:28 | 14:28 | 3/2/2021 | Tuesday | 8:58 | 0 days 3 hours 30 minutes | 3/2/2021 | 9:00 | 3/1/2021 | 0 | 1 |
| CV14-21-01824 | 12:32 | 12:32 | 3/1/2021 | Monday | 16:48 | 0 days 4 hours 16 minutes | 3/1/2021 | 16:50 | 3/1/2021 | 0 | 0 |
| CV14-21-01790 | 12:00 | 8:00 | 3/1/2021 | Monday | 10:50 | 0 days 2 hours 50 minutes | 3/1/2021 | 10:51 | 2/27/2021 | 0 | 2 |
| CV14-21-01771 | 15:44 | 15:44 | 2/4/2021 | Thursday | 9:58 | 0 days 3 hours 4 minutes | | | | | |
| CV14-21-01771 | 9:35 | 9:35 | 2/10/2021 | Wednesday | 13:46 | 0 days 4 hours 11 minutes | | | | | |
| CV14-21-01771 | 14:39 | 14:39 | 2/26/2021 | Friday | 15:04 | 0 days 0 hours 24 minutes | | | | | |
| CV14-21-01755 | 15:10 | 15:10 | 3/1/2021 | Monday | 8:10 | 0 days 2 hours 0 minutes | 3/1/2021 | 8:11 | 2/26/2021 | 0 | 3 |
| CV14-21-01754 | 14:12 | 14:12 | 2/26/2021 | Friday | 14:18 | 0 days 0 hours 5 minutes | 2/26/2021 | 14:19 | 2/26/2021 | 0 | 0 |
| CV14-21-01751 | 12:34 | 12:34 | 2/26/2021 | Friday | 13:29 | 0 days 0 hours 55 minutes | 2/26/2021 | 13:30 | 2/26/2021 | 0 | 0 |
| CV14-21-01750 | 12:10 | 12:10 | 2/26/2021 | Friday | 13:19 | 0 days 1 hours 9 minutes | 2/26/2021 | 13:21 | 2/26/2021 | 0 | 0 |
| CV14-21-01729 | 10:38 | 10:38 | 2/25/2021 | Thursday | 10:51 | 0 days 0 hours 13 minutes | | | | | |
| CV14-21-01729 | 11:01 | 11:01 | 2/25/2021 | Thursday | 14:18 | 0 days 3 hours 16 minutes | 2/25/2021 | 14:20 | 2/25/2021 | 0 | 0 |
| CV14-21-01716 | 10:13 | 10:13 | 2/25/2021 | Thursday | 10:43 | 0 days 0 hours 30 minutes | 2/25/2021 | 10:45 | 2/25/2021 | 0 | 0 |
| CV14-21-01713 | 10:09 | 10:09 | 2/25/2021 | Thursday | 10:33 | 0 days 0 hours 24 minutes | 2/25/2021 | 10:35 | 2/25/2021 | 0 | 0 |
| CV14-21-01712 | 10:07 | 10:07 | 2/25/2021 | Thursday | 10:27 | 0 days 0 hours 19 minutes | 2/25/2021 | 10:28 | 2/25/2021 | 0 | 0 |
| CV14-21-01709 | 10:00 | 10:00 | 2/25/2021 | Thursday | 10:12 | 0 days 0 hours 12 minutes | 2/25/2021 | 10:13 | 2/25/2021 | 0 | 0 |
| CV14-21-01689 | 17:52 | 8:00 | 2/25/2021 | Thursday | 8:29 | 0 days 0 hours 29 minutes | 2/25/2021 | 8:30 | 2/24/2021 | 0 | 1 |
| CV14-21-01681 | 13:42 | 13:42 | 2/24/2021 | Wednesday | 16:12 | 0 days 2 hours 29 minutes | 2/24/2021 | 16:13 | 2/24/2021 | 0 | 0 |
| CV14-21-01676 | 13:35 | 13:35 | 2/24/2021 | Wednesday | 15:53 | 0 days 2 hours 18 minutes | 2/24/2021 | 15:54 | 2/24/2021 | 0 | 0 |
| CV14-21-01668 | 9:04 | 9:04 | 2/24/2021 | Wednesday | 11:00 | 0 days 1 hours 56 minutes | 2/24/2021 | 11:01 | 2/24/2021 | 0 | 0 |
| CV14-21-01657 | 16:52 | 16:52 | 2/24/2021 | Wednesday | 8:29 | 0 days 0 hours 36 minutes | 2/24/2021 | 8:30 | 2/23/2021 | 0 | 1 |
| CV14-21-01656 | 13:29 | 13:29 | 2/23/2021 | Tuesday | 15:41 | 0 days 2 hours 12 minutes | | | | | |
| CV14-21-01656 | 16:48 | 16:48 | 2/24/2021 | Wednesday | 8:20 | 0 days 0 hours 58 minutes | 2/24/2021 | 8:21 | 2/23/2021 | 0 | 1 |
| CV14-21-01632 | 15:08 | 15:08 | 2/23/2021 | Tuesday | 16:06 | 0 days 0 hours 58 minutes | 2/23/2021 | 16:07 | 2/23/2021 | 0 | 0 |
| CV14-21-01629 | 10:25 | 10:25 | 2/23/2021 | Tuesday | 8:03 | 0 days 6 hours 38 minutes | | | | | |
| CV14-21-01627 | 8:17 | 8:17 | 2/23/2021 | Tuesday | 10:33 | 0 days 2 hours 16 minutes | 2/23/2021 | 10:34 | 2/23/2021 | 0 | 0 |
| CV14-21-01621 | 17:39 | 8:00 | 2/23/2021 | Tuesday | 9:50 | 0 days 1 hours 50 minutes | 2/23/2021 | 9:51 | 2/22/2021 | 0 | 1 |
| CV14-21-01582 | 22:18 | 8:00 | 2/22/2021 | Monday | 10:51 | 0 days 2 hours 51 minutes | 2/22/2021 | 10:53 | 2/19/2021 | 0 | 3 |
| CV14-21-01528 | 10:18 | 10:18 | 2/19/2021 | Friday | 11:25 | 0 days 1 hours 6 minutes | 2/19/2021 | 11:27 | 2/19/2021 | 0 | 0 |
| CV14-21-01523 | 8:58 | 8:58 | 2/19/2021 | Friday | 11:06 | 0 days 2 hours 7 minutes | 2/19/2021 | 11:08 | 2/19/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-01522 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6404962 | Complaint | WF Complaint | EFile | 26348328 |
| CV14-21-01511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6403325 | Complaint | | EFile | |
| CV14-21-01511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6404243 | Complaint | WF Complaint | EFile | 26344988 |
| CV14-21-01496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6400332 | Complaint | | EFile | 26335402 |
| CV14-21-01470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6389589 | Complaint | | EFile | |
| CV14-21-01470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6393727 | Complaint | | EFile | |
| CV14-21-01470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6397663 | Complaint | WF Complaint for Partition of Real Property | EFile | 26323682 |
| CV14-21-01466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6389058 | Complaint | WF Complaint | EFile | 26320293 |
| CV14-21-01464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6388683 | Complaint | WF Complaint | EFile | 26319784 |
| CV14-21-01460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6388413 | Complaint | WF Complaint | EFile | 26318732 |
| CV14-21-01419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6386638 | Complaint | | EFile | |
| CV14-21-01417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6382551 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 26296211 |
| CV14-21-01416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6381807 | Complaint | WF Complaint | EFile | 26295573 |
| CV14-21-01365 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6378808 | Complaint | WF Complaint | EFile | 26271094 |
| CV14-21-01363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6378805 | Complaint | WF Complaint | EFile | 26270835 |
| CV14-21-01360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6378795 | Complaint | WF Complaint | EFile | 26269723 |
| CV14-21-01357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6378776 | Complaint | WF Complaint | EFile | 26268770 |
| CV14-21-01340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6374096 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Damages | EFile | 26254085 |
| CV14-21-01333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6366637 | Complaint | | EFile | |
| CV14-21-01333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6373222 | Complaint | WF Complaint | EFile | 26246636 |
| CV14-21-01332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6371532 | Complaint | | EFile | |
| CV14-21-01322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6373198 | Complaint | WF Verified Complaint | EFile | 26246541 |
| CV14-21-01321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6370871 | Complaint | WF Verified Complaint | EFile | 26243490 |
| CV14-21-01320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6370811 | Complaint | WF Complaint | EFile | 26243201 |
| CV14-21-01300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6366107 | Application | WF Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 26231228 |
| CV14-21-01275 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6363171 | Complaint | WF Complaint | EFile | 26221250 |
| CV14-21-01187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6353699 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 26192498 |
| CV14-21-01169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6352177 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Civil Complaint and Demand for Jury Trial | EFile | 26184262 |
| CV14-21-01153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6341560 | Petition | | EFile | |
| CV14-21-01153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6347994 | Petition | WF Petition for Release from Sex Offender Registration Requirements & Expungement | EFile | 26176213 |
| CV14-21-01142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6346788 | Complaint | WF Complaint | EFile | 26172506 |
| CV14-21-01141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6346687 | Complaint | WF Complaint | EFile | 26172347 |
| CV14-21-01140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6346622 | Complaint | WF Complaint | EFile | 26172229 |
| CV14-21-01090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6320970 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-01090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6341520 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Sec Complaint and Demand for Jury Trial | EFile | 26150129 |
| CV14-21-01085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6340366 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Sec Complaint and Demand for Jury Trial | EFile | 26146335 |
| CV14-21-01084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6339333 | Complaint | WF Sec Complaint | EFile | 26146153 |
| CV14-21-01081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6336711 | Complaint | WF Sec Complaint | EFile | 26143973 |
| CV14-21-01068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6336187 | Complaint | WF Complaint for Declaratory Judgment | EFile | 26132642 |
| CV14-21-01052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6331999 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 26125014 |
| CV14-21-01043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6331092 | Complaint | WF Complaint | EFile | 26121234 |
| CV14-21-00995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6293708 | Complaint | | EFile | |
| CV14-21-00995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6324261 | Complaint | WF Complaint | EFile | 26098998 |
| CV14-21-00979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6322331 | Complaint | WF Complaint | EFile | 26093933 |
| CV14-21-00938 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6318347 | Complaint | WF Sec Complaint And Demand for Jury Trial | EFile | 26075618 |
| CV14-21-00899 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6308044 | Complaint | WF Complaint | EFile | 26067541 |
| CV14-21-00879 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6305949 | Complaint | WF Sec Complaint | EFile | 26065406 |
| CV14-21-00860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6300755 | Complaint | WF Complaint | EFile | 26060345 |
| CV14-21-00843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6299963 | Complaint | WF Complaint | EFile | 26050717 |
| CV14-21-00719 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6290866 | Complaint | WF Verified Complaint for Unlawful Detainer | EFile | 25991425 |
| CV14-21-00703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6288866 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 25972972 |
| CV14-21-00684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6282229 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 25955381 |
| CV14-21-00647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6266000 | Complaint | | EFile | |
| CV14-21-00647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6270912 | Complaint | | EFile | |
| CV14-21-00647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6272472 | Complaint | WF Complaint for Quiet Title | EFile | 25923996 |
| CV14-21-00634 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6269433 | Complaint | WF Complaint to Quiet Title | EFile | 25918862 |
| CV14-21-00587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6258085 | Complaint | | EFile | |
| CV14-21-00587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6258878 | Complaint | WF Complaint | EFile | 25882698 |
| CV14-21-00545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6253161 | Complaint | WF Complaint | EFile | 25860995 |
| CV14-21-00514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6249047 | Complaint | | EFile | |
| CV14-21-00514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6249559 | Complaint | WF Complaint | EFile | 25850899 |
| CV14-21-00502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6247770 | Complaint | WF Complaint | EFile | 25843135 |
| CV14-21-00494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6243277 | Complaint | WF Complaint and Demand for Jury Trial | EFile | 25836269 |
| CV14-21-00493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6243321 | Complaint | WF Complaint | EFile | 25835461 |
| CV14-21-00477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6240717 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint and Demand for Jury Trial | EFile | 25825870 |
| CV14-21-00472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6238697 | Complaint | WF Complaint | EFile | 25818599 |
| CV14-21-00471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6237772 | Complaint | WF Verified Complaint | EFile | 25816866 |
| CV14-21-00470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6237692 | Complaint | WF Complaint | EFile | 25816648 |
| CV14-21-00468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6233300 | Complaint | | EFile | |
| CV14-21-00468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6237592 | Complaint | WF Verified Complaint | EFile | 25816518 |
| CV14-21-00460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6233693 | Complaint | WF Complaint | EFile | 25811328 |
| CV14-21-00459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6229427 | Complaint | WF Complaint | EFile | 25810400 |
| CV14-21-00435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6226602 | Application or Petition for Filing of a Foreign Judgment | Application of Filing a Foreign Judgment | EFile | 25801804 |
| CV14-21-00383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6225593 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 25781875 |
| CV14-21-00311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6210161 | Complaint | WF Complaint for Declaratory Relief and Rescission of Erroneous Reconveyance | EFile | 25741692 |
| CV14-21-00310 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6209026 | Complaint | WF Sec Interpleader Complaint | EFile | 25738945 |
| CV14-21-00291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6207965 | Complaint | WF Complaint | EFile | 25729613 |
| CV14-21-00288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6205865 | Complaint | | EFile | |
| CV14-21-00288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6206249 | Complaint | WF Verified Complaint | EFile | 25726577 |
| CV14-21-00279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6205783 | Complaint | WF Complaint | EFile | 25722255 |
| CV14-21-00210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6192175 | Application | WF Application for Court Approval of Transfer of Structured Settlement Payment Rights | EFile | 25681569 |
| CV14-21-00196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6186788 | Complaint | | EFile | |
| CV14-21-00196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6189836 | Complaint | Complaint for Unlawful Detainer- Damages Exceeding $10,000 | EFile | 25672026 |
| CV14-21-00194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6152035 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-00194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6184651 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint & Demand for Jury Trial | EFile | 25670610 |
| CV14-21-00192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6184190 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 25670304 |
| CV14-21-00150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6174778 | Complaint | | EFile | 25637592 |
| CV14-21-00138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6173672 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 25631627 |
| CV14-21-00136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6169723 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury or Other Claims (Over $10,000) and Demand for Jury Trial | EFile | 25627782 |
| CV14-21-00080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6154230 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-00080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6154234 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-01522 | Accepted | | | 2/18/2021 | Thursday | 2/19/2021 | Friday |
| CV14-21-01511 | Rejected | OTHDOC | MDA | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV14-21-01511 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV14-21-01496 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV14-21-01470 | Rejected | JURISD | Please file as a new district case.  Additionally, please ensure all parties listed on documents match what is list | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV14-21-01470 | Rejected | OTHDOC | MDA | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV14-21-01470 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV14-21-01466 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV14-21-01464 | Accepted | | | 2/16/2021 | Tuesday | 2/17/2021 | Wednesday |
| CV14-21-01460 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV14-21-01419 | Rejected | OTHDOC | DH | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV14-21-01417 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV14-21-01416 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV14-21-01365 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV14-21-01363 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV14-21-01360 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV14-21-01357 | Accepted | | | 2/13/2021 | Saturday | 2/13/2021 | Saturday |
| CV14-21-01340 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV14-21-01333 | Rejected | FORMAT | Please be sure all documents are 8.5x11" in size. HH | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV14-21-01333 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV14-21-01332 | Rejected | FORMAT | Please be sure all pages are 8.5x11" in size. HH | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV14-21-01332 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV14-21-01322 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV14-21-01321 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV14-21-01320 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV14-21-01300 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV14-21-01275 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV14-21-01187 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV14-21-01169 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV14-21-01153 | Rejected | OTHDOC | HH | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV14-21-01153 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV14-21-01142 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV14-21-01141 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV14-21-01140 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV14-21-01090 | Rejected | CORRECT | The Complaint and Summons list plaintiff's name as Jacob, but the Civil Case Information Sheet and envelope | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV14-21-01090 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV14-21-01085 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV14-21-01084 | Accepted | | | 2/6/2021 | Saturday | 2/8/2021 | Monday |
| CV14-21-01081 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV14-21-01068 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV14-21-01052 | Accepted | | | 2/4/2021 | Thursday | 2/5/2021 | Friday |
| CV14-21-01043 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV14-21-00995 | Rejected | COURT | Your complaint indicates you are asking for more than $9,999.99, please file as a district case, with the 221.00 | 1/28/2021 | Thursday | 1/29/2021 | Friday |
| CV14-21-00995 | Accepted | | | 2/3/2021 | Wednesday | 2/4/2021 | Thursday |
| CV14-21-00979 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV14-21-00938 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV14-21-00899 | Accepted | | | 2/1/2021 | Monday | 2/2/2021 | Tuesday |
| CV14-21-00879 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV14-21-00860 | Accepted | | | 1/30/2021 | Saturday | 2/1/2021 | Monday |
| CV14-21-00843 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV14-21-00719 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV14-21-00703 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV14-21-00684 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV14-21-00647 | Rejected | CORRECT | Please be sure the Complaint is signed. HH | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV14-21-00647 | Rejected | CORRECT | Please be sure the Complaint is signed. HH | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV14-21-00647 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV14-21-00634 | Accepted | | | 1/25/2021 | Monday | 1/26/2021 | Tuesday |
| CV14-21-00587 | Rejected | OTHDOC | HH | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV14-21-00587 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV14-21-00545 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV14-21-00514 | Rejected | OTHDOC | HH | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV14-21-00514 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV14-21-00502 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV14-21-00494 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV14-21-00493 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV14-21-00477 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV14-21-00472 | Accepted | | | 1/19/2021 | Tuesday | 1/20/2021 | Wednesday |
| CV14-21-00471 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV14-21-00470 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV14-21-00468 | Rejected | DOCS | Please correct the spelling of Toldeo Enterprises to match the envelope spelling. HH | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV14-21-00468 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV14-21-00460 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV14-21-00459 | Accepted | | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV14-21-00435 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV14-21-00383 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV14-21-00311 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV14-21-00310 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV14-21-00291 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV14-21-00288 | Rejected | FORMAT | All pages must be 8.5x11 or smaller in size. Please correct pages 11-14. BW | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV14-21-00288 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV14-21-00279 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV14-21-00210 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV14-21-00196 | Rejected | OTHDOC | BW | 1/8/2021 | Friday | 1/11/2021 | Monday |
| CV14-21-00196 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV14-21-00194 | Rejected | OTHDOC | MDA | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV14-21-00194 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV14-21-00150 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV14-21-00150 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV14-21-00138 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV14-21-00136 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV14-21-00080 | Rejected | DUPLICATE | The complaint was added to the envelope 3 times, please remove all duplicate filings. Plaintiff's Name is spelle | 1/4/2021 | Monday | 1/5/2021 | Tuesday |
| CV14-21-00080 | Rejected | DUPLICATE | The complaint was added to the envelope 3 times, please remove all duplicate filings. Plaintiff's Name is spelle | 1/4/2021 | Monday | 1/5/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-01522 | 22:01 | 8:00 | 2/19/2021 | Friday | 10:48 | 0 days 2 hours 48 minutes | 2/19/2021 | 10:49 | 2/18/2021 | | 1 |
| CV14-21-01511 | 16:06 | 16:06 | 2/18/2021 | Thursday | 16:48 | 0 days 0 hours 42 minutes | | | | | |
| CV14-21-01511 | 16:56 | 16:56 | 2/19/2021 | Friday | 9:25 | 0 days 1 hours 29 minutes | 2/19/2021 | 9:29 | 2/18/2021 | 0 | 1 |
| CV14-21-01496 | 12:49 | 12:49 | 2/18/2021 | Thursday | 15:19 | 0 days 2 hours 30 minutes | 2/18/2021 | 15:20 | 2/18/2021 | 0 | 0 |
| CV14-21-01470 | 9:08 | 9:08 | 2/17/2021 | Wednesday | 14:06 | 0 days 4 hours 58 minutes | | | | | |
| CV14-21-01470 | 14:36 | 14:36 | 2/18/2021 | Thursday | 9:18 | 0 days 3 hours 42 minutes | | | | | |
| CV14-21-01470 | 9:40 | 9:40 | 2/18/2021 | Thursday | 10:20 | 0 days 0 hours 40 minutes | 2/18/2021 | 10:21 | 2/18/2021 | 0 | 0 |
| CV14-21-01466 | 7:31 | 8:00 | 2/18/2021 | Thursday | 9:06 | 0 days 1 hours 5 minutes | 2/18/2021 | 9:07 | 2/17/2021 | 0 | 1 |
| CV14-21-01464 | 18:32 | 8:00 | 2/18/2021 | Thursday | 8:54 | 0 days 0 hours 53 minutes | 2/18/2021 | 8:55 | 2/16/2021 | 0 | 2 |
| CV14-21-01460 | 17:22 | 8:00 | 2/18/2021 | Thursday | 8:28 | 0 days 9 hours 28 minutes | 2/18/2021 | 8:29 | 2/16/2021 | 0 | 2 |
| CV14-21-01419 | 15:36 | 15:36 | 2/17/2021 | Wednesday | 9:44 | 0 days 3 hours 7 minutes | | | | | |
| CV14-21-01417 | 10:47 | 10:47 | 2/17/2021 | Wednesday | 9:30 | 0 days 7 hours 43 minutes | 2/17/2021 | 9:31 | 2/16/2021 | 0 | 1 |
| CV14-21-01416 | 9:59 | 9:59 | 2/17/2021 | Wednesday | 9:15 | 0 days 8 hours 16 minutes | 2/17/2021 | 9:17 | 2/16/2021 | 0 | 1 |
| CV14-21-01365 | 11:57 | 8:00 | 2/16/2021 | Tuesday | 9:55 | 0 days 1 hours 55 minutes | 2/16/2021 | 9:57 | 2/13/2021 | 0 | 3 |
| CV14-21-01363 | 11:47 | 8:00 | 2/16/2021 | Tuesday | 10:03 | 0 days 2 hours 3 minutes | 2/16/2021 | 9:52 | 2/13/2021 | 0 | 3 |
| CV14-21-01360 | 11:29 | 8:00 | 2/16/2021 | Tuesday | 9:26 | 0 days 1 hours 26 minutes | 2/16/2021 | 9:27 | 2/13/2021 | 0 | 3 |
| CV14-21-01357 | 10:37 | 8:00 | 2/16/2021 | Tuesday | 9:06 | 0 days 1 hours 5 minutes | 2/16/2021 | 9:07 | 2/13/2021 | 0 | 3 |
| CV14-21-01340 | 11:08 | 11:08 | 2/12/2021 | Friday | 13:45 | 0 days 2 hours 37 minutes | 2/12/2021 | 13:47 | 2/12/2021 | 0 | 0 |
| CV14-21-01333 | 11:02 | 11:02 | 2/11/2021 | Thursday | 12:05 | 0 days 1 hours 3 minutes | | | | | |
| CV14-21-01333 | 9:52 | 9:52 | 2/12/2021 | Friday | 10:07 | 0 days 0 hours 14 minutes | 2/12/2021 | 10:08 | 2/12/2021 | 0 | 0 |
| CV14-21-01332 | 16:49 | 16:49 | 2/11/2021 | Thursday | 9:04 | 0 days 1 hours 15 minutes | | | | | |
| CV14-21-01332 | 9:50 | 9:50 | 2/12/2021 | Friday | 10:04 | 0 days 0 hours 14 minutes | 2/12/2021 | 10:06 | 2/12/2021 | 0 | 0 |
| CV14-21-01322 | 16:15 | 16:15 | 2/12/2021 | Friday | 8:54 | 0 days 1 hours 38 minutes | 2/12/2021 | 8:55 | 2/11/2021 | 0 | 1 |
| CV14-21-01321 | 16:12 | 16:12 | 2/12/2021 | Friday | 8:40 | 0 days 1 hours 28 minutes | 2/12/2021 | 8:41 | 2/11/2021 | 0 | 1 |
| CV14-21-01320 | 16:09 | 16:09 | 2/12/2021 | Friday | 8:31 | 0 days 1 hours 22 minutes | 2/12/2021 | 8:32 | 2/11/2021 | 0 | 1 |
| CV14-21-01300 | 10:29 | 10:29 | 2/11/2021 | Thursday | 13:36 | 0 days 3 hours 7 minutes | 2/11/2021 | 13:37 | 2/11/2021 | 0 | 0 |
| CV14-21-01275 | 16:29 | 16:29 | 2/11/2021 | Thursday | 9:31 | 0 days 2 hours 2 minutes | 2/11/2021 | 9:33 | 2/10/2021 | 0 | 1 |
| CV14-21-01187 | 15:43 | 15:43 | 2/10/2021 | Wednesday | 8:17 | 0 days 1 hours 34 minutes | 2/10/2021 | 8:18 | 2/9/2021 | 0 | 1 |
| CV14-21-01169 | 14:10 | 14:10 | 2/9/2021 | Tuesday | 15:02 | 0 days 0 hours 52 minutes | 2/9/2021 | 15:03 | 2/9/2021 | 0 | 0 |
| CV14-21-01153 | 11:20 | 11:20 | 2/8/2021 | Monday | 16:57 | 0 days 5 hours 36 minutes | | | | | |
| CV14-21-01153 | 8:43 | 8:43 | 2/9/2021 | Tuesday | 11:31 | 0 days 2 hours 48 minutes | 2/9/2021 | 11:33 | 2/9/2021 | 0 | 0 |
| CV14-21-01142 | 17:05 | 8:00 | 2/9/2021 | Tuesday | 10:13 | 0 days 2 hours 13 minutes | 2/9/2021 | 10:15 | 2/8/2021 | 0 | 1 |
| CV14-21-01141 | 16:57 | 16:57 | 2/9/2021 | Tuesday | 10:10 | 0 days 2 hours 13 minutes | 2/9/2021 | 10:11 | 2/8/2021 | 0 | 1 |
| CV14-21-01140 | 16:52 | 16:52 | 2/9/2021 | Tuesday | 10:07 | 0 days 2 hours 14 minutes | 2/9/2021 | 10:08 | 2/8/2021 | 0 | 1 |
| CV14-21-01090 | 13:41 | 13:41 | 2/4/2021 | Thursday | 8:43 | 0 days 4 hours 1 minutes | | | | | |
| CV14-21-01090 | 11:00 | 11:00 | 2/8/2021 | Monday | 11:50 | 0 days 0 hours 50 minutes | 2/8/2021 | 11:51 | 2/8/2021 | 0 | 0 |
| CV14-21-01085 | 9:29 | 9:29 | 2/8/2021 | Monday | 10:23 | 0 days 0 hours 54 minutes | 2/8/2021 | 10:24 | 2/8/2021 | 0 | 0 |
| CV14-21-01084 | 9:52 | 8:00 | 2/8/2021 | Monday | 10:19 | 0 days 2 hours 19 minutes | 2/8/2021 | 10:20 | 2/6/2021 | 0 | 2 |
| CV14-21-01081 | 14:11 | 14:11 | 2/8/2021 | Monday | 9:27 | 0 days 4 hours 15 minutes | 2/8/2021 | 9:28 | 2/5/2021 | 0 | 3 |
| CV14-21-01068 | 13:34 | 13:34 | 2/5/2021 | Friday | 15:20 | 0 days 1 hours 46 minutes | 2/5/2021 | 15:21 | 2/5/2021 | 0 | 0 |
| CV14-21-01052 | 17:50 | 8:00 | 2/5/2021 | Friday | 11:55 | 0 days 3 hours 55 minutes | 2/5/2021 | 11:56 | 2/4/2021 | 0 | 1 |
| CV14-21-01043 | 16:16 | 16:16 | 2/5/2021 | Friday | 10:36 | 0 days 3 hours 20 minutes | 2/5/2021 | 10:37 | 2/4/2021 | 0 | 1 |
| CV14-21-00995 | 19:21 | 8:00 | 2/3/2021 | Wednesday | 10:48 | 1 days 5 hours 48 minutes | | | | | |
| CV14-21-00995 | 18:16 | 8:00 | 2/4/2021 | Thursday | 11:20 | 0 days 3 hours 20 minutes | 2/4/2021 | 11:21 | 2/3/2021 | 0 | 1 |
| CV14-21-00979 | 15:18 | 15:18 | 2/4/2021 | Thursday | 9:32 | 0 days 3 hours 13 minutes | 2/4/2021 | 9:33 | 2/3/2021 | 0 | 1 |
| CV14-21-00938 | 10:12 | 10:12 | 2/3/2021 | Wednesday | 11:58 | 0 days 1 hours 46 minutes | 2/3/2021 | 12:00 | 2/3/2021 | 0 | 0 |
| CV14-21-00899 | 17:01 | 8:00 | 2/3/2021 | Wednesday | 9:04 | 0 days 10 hours 3 minutes | 2/3/2021 | 9:05 | 2/1/2021 | 0 | 2 |
| CV14-21-00879 | 14:56 | 14:56 | 2/3/2021 | Wednesday | 8:15 | 0 days 11 hours 19 minutes | 2/3/2021 | 8:16 | 2/1/2021 | 0 | 2 |
| CV14-21-00860 | 21:16 | 8:00 | 2/2/2021 | Tuesday | 16:15 | 0 days 17 hours 15 minutes | 2/2/2021 | 16:16 | 1/30/2021 | 0 | 3 |
| CV14-21-00843 | 16:52 | 16:52 | 2/2/2021 | Tuesday | 12:22 | 0 days 13 hours 30 minutes | 2/2/2021 | 12:23 | 1/29/2021 | 0 | 4 |
| CV14-21-00719 | 14:24 | 14:24 | 1/29/2021 | Friday | 9:36 | 0 days 4 hours 12 minutes | 1/29/2021 | 9:38 | 1/28/2021 | 0 | 1 |
| CV14-21-00703 | 11:21 | 11:21 | 1/28/2021 | Thursday | 11:32 | 0 days 0 hours 11 minutes | 1/28/2021 | 11:33 | 1/28/2021 | 0 | 0 |
| CV14-21-00684 | 12:54 | 12:54 | 1/27/2021 | Wednesday | 14:26 | 0 days 1 hours 32 minutes | 1/27/2021 | 14:27 | 1/27/2021 | 0 | 0 |
| CV14-21-00647 | 14:00 | 14:00 | 1/26/2021 | Tuesday | 9:09 | 0 days 4 hours 9 minutes | | | | | |
| CV14-21-00647 | 9:21 | 9:21 | 1/26/2021 | Tuesday | 10:21 | 0 days 0 hours 59 minutes | | | | | |
| CV14-21-00647 | 10:57 | 10:57 | 1/26/2021 | Tuesday | 11:26 | 0 days 0 hours 29 minutes | 1/26/2021 | 11:29 | 1/26/2021 | 0 | 0 |
| CV14-21-00634 | 17:53 | 8:00 | 1/26/2021 | Tuesday | 9:39 | 0 days 1 hours 39 minutes | 1/26/2021 | 9:40 | 1/25/2021 | 0 | 1 |
| CV14-21-00587 | 12:40 | 12:40 | 1/22/2021 | Friday | 13:40 | 0 days 0 hours 59 minutes | | | | | |
| CV14-21-00587 | 13:52 | 13:52 | 1/22/2021 | Friday | 15:34 | 0 days 1 hours 42 minutes | 1/22/2021 | 15:35 | 1/22/2021 | 0 | 0 |
| CV14-21-00545 | 15:36 | 15:36 | 1/21/2021 | Thursday | 15:59 | 0 days 0 hours 22 minutes | 1/21/2021 | 16:00 | 1/21/2021 | 0 | 0 |
| CV14-21-00514 | 10:52 | 10:52 | 1/21/2021 | Thursday | 11:14 | 0 days 0 hours 21 minutes | | | | | |
| CV14-21-00514 | 11:29 | 11:29 | 1/21/2021 | Thursday | 11:55 | 0 days 0 hours 26 minutes | 1/21/2021 | 11:56 | 1/21/2021 | 0 | 0 |
| CV14-21-00502 | 8:35 | 8:35 | 1/21/2021 | Thursday | 8:56 | 0 days 0 hours 21 minutes | 1/21/2021 | 8:57 | 1/21/2021 | 0 | 0 |
| CV14-21-00494 | 13:33 | 13:33 | 1/20/2021 | Wednesday | 16:00 | 0 days 2 hours 26 minutes | 1/20/2021 | 16:01 | 1/20/2021 | 0 | 0 |
| CV14-21-00493 | 13:34 | 13:34 | 1/20/2021 | Wednesday | 16:19 | 0 days 2 hours 45 minutes | 1/20/2021 | 15:45 | 1/20/2021 | 0 | 0 |
| CV14-21-00477 | 10:27 | 10:27 | 1/20/2021 | Wednesday | 11:42 | 0 days 1 hours 15 minutes | 1/20/2021 | 11:44 | 1/20/2021 | 0 | 0 |
| CV14-21-00472 | 17:58 | 8:00 | 1/20/2021 | Wednesday | 9:17 | 0 days 1 hours 17 minutes | 1/20/2021 | 9:18 | 1/19/2021 | 0 | 1 |
| CV14-21-00471 | 16:31 | 16:31 | 1/20/2021 | Wednesday | 8:41 | 0 days 1 hours 9 minutes | 1/20/2021 | 8:42 | 1/19/2021 | 0 | 1 |
| CV14-21-00470 | 16:28 | 16:28 | 1/20/2021 | Wednesday | 8:35 | 0 days 1 hours 7 minutes | 1/20/2021 | 8:36 | 1/19/2021 | 0 | 1 |
| CV14-21-00468 | 12:01 | 12:01 | 1/19/2021 | Tuesday | 16:18 | 0 days 4 hours 17 minutes | | | | | |
| CV14-21-00468 | 16:27 | 16:27 | 1/20/2021 | Wednesday | 8:30 | 0 days 1 hours 3 minutes | 1/20/2021 | 8:32 | 1/19/2021 | 0 | 1 |
| CV14-21-00460 | 12:31 | 12:31 | 1/19/2021 | Tuesday | 16:24 | 0 days 3 hours 52 minutes | 1/19/2021 | 16:26 | 1/19/2021 | 0 | 0 |
| CV14-21-00459 | 14:08 | 8:00 | 1/19/2021 | Tuesday | 16:01 | 0 days 8 hours 0 minutes | 1/19/2021 | 16:02 | 1/18/2021 | 0 | 1 |
| CV14-21-00435 | 15:54 | 15:54 | 1/19/2021 | Tuesday | 12:37 | 0 days 5 hours 43 minutes | 1/19/2021 | 12:38 | 1/15/2021 | 0 | 4 |
| CV14-21-00383 | 14:43 | 14:43 | 1/15/2021 | Friday | 15:07 | 0 days 0 hours 23 minutes | 1/15/2021 | 15:09 | 1/15/2021 | 0 | 0 |
| CV14-21-00311 | 15:13 | 15:13 | 1/14/2021 | Thursday | 8:30 | 0 days 2 hours 17 minutes | 1/14/2021 | 8:32 | 1/13/2021 | 0 | 1 |
| CV14-21-00310 | 14:50 | 14:50 | 1/13/2021 | Wednesday | 17:00 | 0 days 2 hours 10 minutes | 1/13/2021 | 17:01 | 1/13/2021 | 0 | 0 |
| CV14-21-00291 | 12:33 | 12:33 | 1/13/2021 | Wednesday | 13:21 | 0 days 0 hours 48 minutes | 1/13/2021 | 13:22 | 1/13/2021 | 0 | 0 |
| CV14-21-00288 | 9:46 | 9:46 | 1/13/2021 | Wednesday | 10:04 | 0 days 0 hours 17 minutes | | | | | |
| CV14-21-00288 | 10:16 | 10:16 | 1/13/2021 | Wednesday | 11:38 | 0 days 1 hours 21 minutes | 1/13/2021 | 11:39 | 1/13/2021 | 0 | 0 |
| CV14-21-00279 | 9:40 | 9:40 | 1/13/2021 | Wednesday | 9:55 | 0 days 0 hours 15 minutes | 1/13/2021 | 9:56 | 1/13/2021 | 0 | 0 |
| CV14-21-00210 | 12:18 | 12:18 | 1/11/2021 | Monday | 13:12 | 0 days 0 hours 53 minutes | 1/11/2021 | 13:13 | 1/11/2021 | 0 | 0 |
| CV14-21-00196 | 17:08 | 8:00 | 1/11/2021 | Monday | 9:12 | 0 days 1 hours 12 minutes | | | | | |
| CV14-21-00196 | 9:19 | 9:19 | 1/11/2021 | Monday | 9:24 | 0 days 0 hours 4 minutes | 1/11/2021 | 9:25 | 1/11/2021 | 0 | 0 |
| CV14-21-00194 | 15:19 | 15:19 | 1/4/2021 | Monday | 16:43 | 0 days 1 hours 24 minutes | | | | | |
| CV14-21-00194 | 14:38 | 14:38 | 1/11/2021 | Monday | 8:48 | 0 days 3 hours 10 minutes | 1/11/2021 | 8:50 | 1/8/2021 | 0 | 3 |
| CV14-21-00192 | 14:03 | 14:03 | 1/11/2021 | Monday | 8:41 | 0 days 3 hours 38 minutes | 1/11/2021 | 8:42 | 1/8/2021 | 0 | 3 |
| CV14-21-00150 | 11:59 | 11:59 | 1/7/2021 | Thursday | 14:12 | 0 days 2 hours 13 minutes | 1/7/2021 | 14:14 | 1/7/2021 | 0 | 0 |
| CV14-21-00138 | 10:52 | 10:52 | 1/7/2021 | Thursday | 11:16 | 0 days 0 hours 24 minutes | 1/7/2021 | 11:17 | 1/7/2021 | 0 | 0 |
| CV14-21-00136 | 16:15 | 16:15 | 1/7/2021 | Thursday | 9:48 | 0 days 2 hours 33 minutes | 1/7/2021 | 9:49 | 1/6/2021 | 0 | 1 |
| CV14-21-00080 | 18:27 | 8:00 | 1/5/2021 | Tuesday | 11:15 | 0 days 3 hours 15 minutes | | | | | |
| CV14-21-00080 | 18:27 | 8:00 | 1/5/2021 | Tuesday | 11:15 | 0 days 3 hours 15 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV14-21-00080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6154239 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV14-21-00080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6157088 | Complaint For Personal Injury or Other Claims (Over $10,000) | WF Complaint for Personal Injury over $10,000 | EFile | 25588723 |
| CV14-21-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6152660 | Complaint | | EFile | |
| CV14-21-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6156237 | Complaint | WF Complaint | EFile | 25587580 |
| CV14-21-00065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6152379 | Complaint | WF Complaint | EFile | 25576231 |
| CV14-21-00048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6150182 | Complaint | WF Complaint | EFile | 25568219 |
| CV14-21-00043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6150056 | Complaint | WF Complaint | EFile | 25566329 |
| CV14-21-00041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6149381 | Complaint | WF Complaint | EFile | 25565954 |
| CV14-21-00027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6148135 | Complaint | Complaint | EFile | 25561403 |
| CV13-22-00027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 9129320 | Complaint | Quiet Title Complaint | EFile | 34809443 |
| CV13-22-00024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 9047154 | Complaint | Verified Complaint to Quiet Title | EFile | 34548732 |
| CV13-22-00002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 8113079 | Complaint | Complaint | EFile | 31679121 |
| CV13-21-00039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 7994318 | Complaint | Verified Complaint.pdf | EFile | 31304031 |
| CV13-21-00022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Camas County District Court | | 7083911 | Complaint | 2021-06-22 Verified Complaint.pdf | EFile | 28458914 |
| CV12-22-0080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 8975622 | Complaint | Complaint for Declaratory Relief and To Quiet Title | EFile | 34371336 |
| CV12-22-0053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 8645630 | Complaint | Complaint | EFile | 33349883 |
| CV12-22-0041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 8563161 | Complaint | Complaint | EFile | 33105654 |
| CV12-22-0026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 8391274 | Complaint | Complaint for Breach of Contract | EFile | 32575862 |
| CV12-22-0006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 8182320 | Complaint | Complaint | EFile | 31877259 |
| CV12-21-0126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 7867490 | Complaint | | EFile | |
| CV12-21-0126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 7867915 | Complaint | Complaint | EFile | 30875253 |
| CV12-21-0061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 7006571 | Complaint | Complaint | EFile | 28208367 |
| CV12-21-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 6684749 | Complaint | Complaint | EFile | 27207411 |
| CV12-21-0034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 6548931 | Complaint | Complaint | EFile | 26795620 |
| CV12-21-0015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 6302979 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 26021241 |
| CV12-21-0010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 6241775 | Complaint | Complaint and Demand for Jury Trial | EFile | 25830431 |
| CV12-21-0002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Butte County District Court | | 6163065 | Complaint | Complaint | EFile | 25603193 |
| CV11-22-0255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 9033623 | Complaint | | EFile | |
| CV11-22-0255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 9033909 | Complaint | Verified Complaint | EFile | 34512123 |
| CV11-22-0230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8952465 | Complaint | | EFile | |
| CV11-22-0230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8955833 | Complaint | Complaint | EFile | 34282812 |
| CV11-22-0198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8840340 | Complaint | Complaint | EFile | 33935446 |
| CV11-22-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8819848 | Complaint | | EFile | |
| CV11-22-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8821386 | Complaint | Complaint | EFile | 33886010 |
| CV11-22-0183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8808631 | Complaint | Complaint for Ejectment | EFile | 33842645 |
| CV11-22-0154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8691647 | Complaint | Verified Complaint for Breach of Contract | EFile | 33486982 |
| CV11-22-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8661896 | Complaint | Complaint | EFile | 33402669 |
| CV11-22-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8649627 | Complaint | Complaint | EFile | 33374590 |
| CV11-22-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8474484 | Complaint | | EFile | |
| CV11-22-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8474846 | Complaint | Complaint | EFile | 32832714 |
| CV11-22-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8457114 | Complaint | Verified Complaint | EFile | 32780735 |
| CV11-22-0092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8402408 | Application | Application for Court Approval of Transfer of Structured Settlement | EFile | 32609327 |
| CV11-22-0087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8388697 | Complaint | Complaint for Monies Due | EFile | 32570294 |
| CV11-22-0078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8355635 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 32464354 |
| CV11-22-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8327522 | Complaint | Verified Complaint for Quiet Title | EFile | 32361242 |
| CV11-22-0062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8316443 | Complaint | Complaint | EFile | 32321161 |
| CV11-22-0034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8194094 | Complaint | Complaint | EFile | 31923650 |
| CV11-22-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8185851 | Complaint | | EFile | |
| CV11-22-0033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8192845 | Complaint | Complaint | EFile | 31909314 |
| CV11-22-0006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8107712 | Complaint | Complaint to Quiet Title | EFile | 31654845 |
| CV11-21-0535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7983356 | Complaint | | EFile | |
| CV11-21-0535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7986700 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31257541 |
| CV11-21-0513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7917370 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV11-21-0513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7915961 | Application | Application for Transfer of Structured Settlement Payment Rights | EFile | 31040825 |
| CV11-21-0508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7899388 | Complaint | | EFile | |
| CV11-21-0508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7900419 | Complaint | Complaint and Demand for Jury Trial | EFile | 30983126 |
| CV11-21-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7890619 | Complaint | | EFile | |
| CV11-21-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7892400 | Complaint | Complaint and Demand for Jury Trial | EFile | 30966166 |
| CV11-21-0474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7789588 | Complaint | Verified Complaint for Declaratory Judgment, Permanent Injunction, Quiet Title and Damages | EFile | 30637581 |
| CV11-21-0458 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7756138 | Complaint | Complaint | EFile | 30528472 |
| CV11-21-0449 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7727639 | Complaint | Complaint | EFile | 30444783 |
| CV11-21-0447 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7722986 | Complaint | Complaint | EFile | 30433936 |
| CV11-21-0440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7690687 | Complaint | | EFile | |
| CV11-21-0440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7694884 | Complaint | Complaint | EFile | 30345718 |
| CV11-21-0433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7669061 | Complaint | Complaint | EFile | 30281428 |
| CV11-21-0425 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7645011 | Complaint | | EFile | |
| CV11-21-0425 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7646649 | Complaint | Complaint | EFile | 30200244 |
| CV11-21-0421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7628402 | Complaint | | EFile | |
| CV11-21-0421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7629044 | Complaint | Complaint | EFile | 30140967 |
| CV11-21-0396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7564901 | Complaint | | EFile | |
| CV11-21-0396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7567881 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 29968766 |
| CV11-21-0386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7541395 | Complaint | Complaint | EFile | 29874584 |
| CV11-21-0326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7307504 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV11-21-0326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7310457 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29162220 |
| CV11-21-0325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7307531 | Complaint | Complaint and Demand for Jury Trial | EFile | 29152339 |
| CV11-21-0316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7272598 | Complaint | Complaint | EFile | 29045091 |
| CV11-21-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7212436 | Complaint | Complaint | EFile | 28853861 |
| CV11-21-0298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7196079 | Complaint | Complaint | EFile | 28805937 |
| CV11-21-0295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7188098 | Complaint | Complaint | EFile | 28789579 |
| CV11-21-0281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7133533 | Complaint | Complaint | EFile | 28607165 |
| CV11-21-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7102549 | Complaint | | EFile | |
| CV11-21-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7106575 | Complaint | | EFile | |
| CV11-21-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7108426 | Complaint | Verified Complaint for Foreclosure | EFile | 28533892 |
| CV11-21-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7057761 | Complaint | Complaint | EFile | 28367231 |
| CV11-21-0239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7037300 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 28311777 |
| CV11-21-0238 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7036705 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28308986 |
| CV11-21-0229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7018170 | Complaint | Complaint | EFile | 28244376 |
| CV11-21-0211 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6913029 | Complaint | | EFile | |
| CV11-21-0211 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6917721 | Complaint | Complaint | EFile | 27928996 |
| CV11-21-0188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6837950 | Petition | Petition to Expunge Sex Offender Registration and Notice of Hearing | EFile | 27684530 |
| CV11-21-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6707526 | Complaint | Complaint for Monies Due | EFile | 27284668 |
| CV11-21-0146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6706591 | Complaint | Complaint to Quiet Title | EFile | 27280621 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV14-21-00080 | Rejected | DUPLICATE | The complaint was added to the envelope 3 times, please remove all duplicate filings. Plaintiff's Name is spelle | 1/4/2021 | Monday | 1/5/2021 | Tuesday |
| CV14-21-00080 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV14-21-00079 | Rejected | DOCS | The complaint lists Securian Financial Group, Securian Financial Services, Minnesota Mutual Life Insurance Co | 1/4/2021 | Monday | 1/5/2021 | Tuesday |
| CV14-21-00079 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV14-21-00065 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV14-21-00048 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV14-21-00043 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV14-21-00041 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV14-21-00027 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV13-22-00027 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV13-22-00024 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV13-22-00002 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV13-21-00039 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV13-21-00022 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV12-22-0080 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV12-22-0053 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV12-22-0041 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV12-22-0026 | Accepted | | | 3/1/2022 | Tuesday | 3/2/2022 | Wednesday |
| CV12-22-0006 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV12-21-0126 | Rejected | MISSING | Please resubmit along with the Civil Case Information sheet, and Summons. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV12-21-0126 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV12-21-0061 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV12-21-0043 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV12-21-0034 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV12-21-0015 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV12-21-0010 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV12-21-0002 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV11-22-0255 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV11-22-0255 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV11-22-0230 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV11-22-0230 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV11-22-0198 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV11-22-0188 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/18/2022 | Wednesday | 5/19/2022 | Thursday |
| CV11-22-0188 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV11-22-0183 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV11-22-0154 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV11-22-0145 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV11-22-0143 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV11-22-0108 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV11-22-0108 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV11-22-0105 | Accepted | | | 3/14/2022 | Monday | 3/16/2022 | Wednesday |
| CV11-22-0092 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV11-22-0087 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV11-22-0078 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV11-22-0067 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV11-22-0062 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV11-22-0034 | Accepted | | | 1/22/2022 | Saturday | 1/24/2022 | Monday |
| CV11-22-0033 | Rejected | FEE | This appears to be a district court filing that requires $221 filing fee | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV11-22-0033 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV11-22-0006 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV11-21-0535 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV11-21-0535 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV11-21-0515 | Rejected | MISSING | Please correct error in envelope and resubmit. | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV11-21-0513 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV11-21-0508 | Rejected | OTHDOC | Idaho Rules of Civil procedure states. that a Summons must state the mailing address, physical address (if diffe | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV11-21-0508 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV11-21-0504 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV11-21-0504 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV11-21-0474 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV11-21-0458 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV11-21-0449 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV11-21-0447 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV11-21-0440 | Rejected | CORRECT | Automated Accounts cannot be pro se in a District Court civil filing. Please resubmit your envelope with the co | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV11-21-0440 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV11-21-0433 | Accepted | | | 10/10/2021 | Sunday | 10/12/2021 | Tuesday |
| CV11-21-0425 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV11-21-0425 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV11-21-0421 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV11-21-0421 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV11-21-0396 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV11-21-0396 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV11-21-0386 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV11-21-0326 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV11-21-0326 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV11-21-0325 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV11-21-0316 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV11-21-0300 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV11-21-0298 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV11-21-0295 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV11-21-0281 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV11-21-0268 | Rejected | JURISD | Boundary County case. CH | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV11-21-0268 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV11-21-0268 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV11-21-0253 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV11-21-0239 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV11-21-0238 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV11-21-0229 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV11-21-0211 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV11-21-0211 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV11-21-0188 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV11-21-0147 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV11-21-0146 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV14-21-00080 | 18:27 | 8:00 | 1/5/2021 | Tuesday | 11:15 | 0 days 3 hours 15 minutes | | | | 0 | 0 |
| CV14-21-00080 | 11:40 | 11:40 | 1/5/2021 | Tuesday | 13:41 | 0 days 2 hours 0 minutes | 1/5/2021 | 13:42 | 1/5/2021 | 0 | 0 |
| CV14-21-00079 | 16:01 | 16:01 | 1/5/2021 | Tuesday | 10:18 | 0 days 3 hours 17 minutes | | | | 0 | 0 |
| CV14-21-00079 | 10:48 | 10:48 | 1/5/2021 | Tuesday | 12:52 | 0 days 2 hours 3 minutes | 1/5/2021 | 12:54 | 1/5/2021 | 0 | 0 |
| CV14-21-00065 | 15:43 | 15:43 | 1/5/2021 | Tuesday | 8:21 | 0 days 1 hours 38 minutes | 1/5/2021 | 8:22 | 1/4/2021 | 0 | 1 |
| CV14-21-00048 | 13:12 | 13:12 | 1/4/2021 | Monday | 15:00 | 0 days 1 hours 48 minutes | 1/4/2021 | 15:02 | 1/4/2021 | 0 | 0 |
| CV14-21-00043 | 13:01 | 13:01 | 1/4/2021 | Monday | 14:20 | 0 days 1 hours 18 minutes | 1/4/2021 | 14:22 | 1/4/2021 | 0 | 0 |
| CV14-21-00041 | 11:51 | 11:51 | 1/4/2021 | Monday | 14:12 | 0 days 2 hours 21 minutes | 1/4/2021 | 14:13 | 1/4/2021 | 0 | 0 |
| CV14-21-00027 | 10:03 | 10:03 | 1/4/2021 | Monday | 12:08 | 0 days 2 hours 4 minutes | 1/4/2021 | 12:09 | 1/4/2021 | 0 | 0 |
| CV13-22-00027 | 16:18 | 16:18 | 7/20/2022 | Wednesday | 8:53 | 0 days 10 hours 34 minutes | 7/20/2022 | 8:55 | 7/18/2022 | 0 | 2 |
| CV13-22-00024 | 10:53 | 10:53 | 7/12/2022 | Friday | 11:14 | 0 days 0 hours 20 minutes | 7/1/2022 | 11:15 | 7/1/2022 | 0 | 0 |
| CV13-22-00002 | 14:05 | 14:05 | 1/7/2022 | Friday | 10:09 | 0 days 5 hours 3 minutes | 1/7/2022 | 10:10 | 1/6/2022 | 0 | 1 |
| CV13-21-00039 | 9:54 | 9:54 | 12/14/2021 | Tuesday | 8:59 | 0 days 8 hours 4 minutes | 12/14/2021 | 9:00 | 12/13/2021 | 0 | 1 |
| CV13-21-00022 | 10:54 | 10:54 | 6/22/2021 | Tuesday | 13:12 | 0 days 2 hours 17 minutes | 6/22/2021 | 14:13 | 6/22/2021 | 0 | 0 |
| CV12-22-00080 | 11:15 | 11:15 | 6/21/2022 | Tuesday | 14:13 | 0 days 11 hours 56 minutes | 6/21/2022 | 14:13 | 6/17/2022 | 0 | 4 |
| CV12-22-0053 | 14:25 | 14:25 | 4/18/2022 | Monday | 15:05 | 0 days 0 hours 40 minutes | 4/18/2022 | 15:06 | 4/18/2022 | 0 | 0 |
| CV12-22-0041 | 15:39 | 15:39 | 4/1/2022 | Friday | 16:39 | 0 days 0 hours 59 minutes | 4/1/2022 | 16:41 | 4/1/2022 | 0 | 0 |
| CV12-22-0026 | 17:29 | 8:00 | 3/2/2022 | Wednesday | 9:00 | 0 days 1 hours 0 minutes | 3/2/2022 | 9:02 | 3/1/2022 | 0 | 1 |
| CV12-22-0006 | 11:00 | 11:00 | 1/20/2022 | Thursday | 11:57 | 0 days 0 hours 57 minutes | 1/20/2022 | 11:58 | 1/20/2022 | 0 | 0 |
| CV12-21-0126 | 9:51 | 9:51 | 11/17/2021 | Wednesday | 10:08 | 0 days 0 hours 17 minutes | | | | 0 | 0 |
| CV12-21-0126 | 10:35 | 10:35 | 11/17/2021 | Wednesday | 10:59 | 0 days 0 hours 23 minutes | 11/17/2021 | 11:01 | 11/17/2021 | 0 | 0 |
| CV12-21-0061 | 12:30 | 12:30 | 6/8/2021 | Tuesday | 12:44 | 0 days 0 hours 14 minutes | 6/8/2021 | 13:45 | 6/8/2021 | 0 | 0 |
| CV12-21-0043 | 13:40 | 13:40 | 4/9/2021 | Friday | 14:14 | 0 days 0 hours 34 minutes | 4/9/2021 | 15:15 | 4/9/2021 | 0 | 0 |
| CV12-21-0034 | 10:28 | 10:28 | 3/17/2021 | Wednesday | 10:38 | 0 days 0 hours 9 minutes | 3/17/2021 | 11:40 | 3/17/2021 | 0 | 0 |
| CV12-21-0015 | 11:00 | 11:00 | 2/1/2021 | Monday | 11:14 | 0 days 0 hours 14 minutes | 2/1/2021 | 11:15 | 2/1/2021 | 0 | 0 |
| CV12-21-0010 | 11:34 | 11:34 | 1/20/2021 | Wednesday | 13:50 | 0 days 2 hours 16 minutes | 1/20/2021 | 13:51 | 1/20/2021 | 0 | 0 |
| CV11-22-0002 | 8:53 | 8:53 | 6/9/2022 | Wednesday | 9:29 | 0 days 0 hours 36 minutes | 1/6/2021 | 9:31 | 1/6/2021 | 0 | 0 |
| CV11-22-0255 | 11:56 | 11:56 | 6/29/2022 | Wednesday | 12:06 | 0 days 0 hours 9 minutes | | | | 0 | 0 |
| CV11-22-0255 | 12:27 | 12:27 | 6/29/2022 | Wednesday | 13:24 | 0 days 0 hours 57 minutes | 6/29/2022 | 14:26 | 6/29/2022 | 0 | 0 |
| CV11-22-0230 | 10:28 | 10:28 | 6/14/2022 | Tuesday | 12:06 | 0 days 1 hours 38 minutes | | | | 0 | 0 |
| CV11-22-0230 | 14:34 | 14:34 | 6/14/2022 | Tuesday | 15:19 | 0 days 0 hours 45 minutes | 6/14/2022 | 16:21 | 6/14/2022 | 0 | 0 |
| CV11-22-0198 | 15:58 | 15:58 | 5/23/2022 | Monday | 16:22 | 0 days 0 hours 24 minutes | 5/23/2022 | 17:24 | 5/23/2022 | 0 | 0 |
| CV11-22-0188 | 17:34 | 8:00 | 5/19/2022 | Thursday | 8:16 | 0 days 0 hours 16 minutes | | | | 0 | 0 |
| CV11-22-0188 | 9:24 | 9:24 | 5/19/2022 | Thursday | 14:23 | 0 days 4 hours 59 minutes | 5/19/2022 | 15:24 | 5/19/2022 | 0 | 0 |
| CV11-22-0183 | 12:28 | 12:28 | 5/17/2022 | Tuesday | 14:56 | 0 days 2 hours 27 minutes | 5/17/2022 | 15:57 | 5/17/2022 | 0 | 0 |
| CV11-22-0154 | 11:06 | 11:06 | 4/26/2022 | Tuesday | 11:55 | 0 days 0 hours 49 minutes | 4/26/2022 | 12:56 | 4/26/2022 | 0 | 0 |
| CV11-22-0145 | 13:58 | 13:58 | 4/20/2022 | Wednesday | 16:56 | 0 days 2 hours 58 minutes | 4/20/2022 | 17:57 | 4/20/2022 | 0 | 0 |
| CV11-22-0143 | 6:57 | 8:00 | 4/19/2022 | Tuesday | 14:03 | 0 days 6 hours 3 minutes | 4/19/2022 | 15:04 | 4/19/2022 | 0 | 0 |
| CV11-22-0108 | 13:38 | 13:38 | 3/16/2022 | Wednesday | 13:58 | 0 days 0 hours 20 minutes | | | | 0 | 0 |
| CV11-22-0108 | 14:07 | 14:07 | 3/16/2022 | Wednesday | 14:39 | 0 days 0 hours 32 minutes | 3/16/2022 | 15:40 | 3/16/2022 | 0 | 0 |
| CV11-22-0105 | 11:42 | 11:42 | 3/14/2022 | Monday | 13:22 | 0 days 1 hours 40 minutes | 3/14/2022 | 14:23 | 3/14/2022 | 0 | 0 |
| CV11-22-0092 | 11:34 | 11:34 | 3/3/2022 | Thursday | 11:48 | 0 days 0 hours 14 minutes | 3/3/2022 | 12:49 | 3/3/2022 | 0 | 0 |
| CV11-22-0087 | 13:42 | 13:42 | 3/1/2022 | Tuesday | 15:21 | 0 days 1 hours 39 minutes | 3/1/2022 | 16:22 | 3/1/2022 | 0 | 0 |
| CV11-22-0078 | 10:58 | 10:58 | 2/23/2022 | Wednesday | 16:41 | 0 days 5 hours 43 minutes | 2/23/2022 | 17:42 | 2/23/2022 | 0 | 0 |
| CV11-22-0067 | 14:42 | 14:42 | 2/16/2022 | Wednesday | 15:54 | 0 days 1 hours 12 minutes | 2/16/2022 | 16:55 | 2/16/2022 | 0 | 0 |
| CV11-22-0062 | 9:49 | 9:49 | 2/15/2022 | Tuesday | 10:27 | 0 days 0 hours 37 minutes | 2/15/2022 | 11:28 | 2/15/2022 | 0 | 0 |
| CV11-22-0034 | 14:40 | 8:00 | 1/24/2022 | Monday | 10:28 | 0 days 2 hours 28 minutes | 1/24/2022 | 11:30 | 1/22/2022 | 0 | 2 |
| CV11-22-0033 | 14:58 | 14:58 | 1/20/2022 | Thursday | 16:10 | 0 days 1 hours 12 minutes | | | | 0 | 0 |
| CV11-22-0033 | 15:13 | 15:13 | 1/21/2022 | Friday | 15:22 | 0 days 0 hours 9 minutes | 1/21/2022 | 16:23 | 1/21/2022 | 0 | 0 |
| CV11-22-0006 | 16:14 | 16:14 | 1/6/2022 | Thursday | 9:19 | 0 days 2 hours 4 minutes | 1/10/2022 | 10:20 | 1/5/2022 | 0 | 1 |
| CV11-21-0535 | 14:01 | 14:01 | 1/29/2021 | Thursday | 15:38 | 0 days 1 hours 37 minutes | | | | 0 | 0 |
| CV11-21-0535 | 8:12 | 8:12 | 12/10/2021 | Friday | 8:58 | 0 days 0 hours 46 minutes | 12/10/2021 | 9:59 | 12/10/2021 | 0 | 0 |
| CV11-21-0515 | 11:28 | 11:28 | 11/29/2021 | Monday | 13:13 | 0 days 1 hours 45 minutes | | | | 0 | 0 |
| CV11-21-0513 | 9:46 | 9:46 | 11/29/2021 | Monday | 13:08 | 0 days 3 hours 21 minutes | 11/29/2021 | 14:09 | 11/29/2021 | 0 | 0 |
| CV11-21-0508 | 9:56 | 9:56 | 11/23/2021 | Tuesday | 11:06 | 0 days 1 hours 9 minutes | | | | 0 | 0 |
| CV11-21-0508 | 11:21 | 11:21 | 11/23/2021 | Tuesday | 13:27 | 0 days 2 hours 5 minutes | 11/23/2021 | 14:28 | 11/23/2021 | 0 | 0 |
| CV11-21-0504 | 9:36 | 9:36 | 11/22/2021 | Monday | 11:10 | 0 days 1 hours 34 minutes | | | | 0 | 0 |
| CV11-21-0504 | 11:16 | 11:16 | 11/22/2021 | Monday | 16:06 | 0 days 4 hours 50 minutes | 11/22/2021 | 17:17 | 11/22/2021 | 0 | 0 |
| CV11-21-0474 | 11:36 | 11:36 | 11/2/2021 | Tuesday | 11:44 | 0 days 0 hours 7 minutes | 11/2/2021 | 13:45 | 11/2/2021 | 0 | 0 |
| CV11-21-0458 | 14:24 | 14:24 | 10/26/2021 | Tuesday | 14:40 | 0 days 0 hours 15 minutes | 10/26/2021 | 16:41 | 10/26/2021 | 0 | 0 |
| CV11-21-0449 | 7:54 | 8:00 | 10/21/2021 | Thursday | 8:14 | 0 days 0 hours 14 minutes | 10/21/2021 | 10:15 | 10/21/2021 | 0 | 0 |
| CV11-21-0447 | 11:55 | 11:55 | 10/20/2021 | Wednesday | 13:28 | 0 days 1 hours 33 minutes | 10/20/2021 | 15:29 | 10/20/2021 | 0 | 0 |
| CV11-21-0440 | 10:21 | 10:21 | 10/14/2021 | Thursday | 14:36 | 0 days 4 hours 15 minutes | | | | 0 | 0 |
| CV11-21-0440 | 15:53 | 15:53 | 10/15/2021 | Friday | 8:00 | 0 days 1 hours 7 minutes | 10/15/2021 | 10:01 | 10/14/2021 | 0 | 1 |
| CV11-21-0433 | 11:40 | 8:00 | 10/12/2021 | Tuesday | 12:05 | 0 days 4 hours 5 minutes | 10/12/2021 | 14:06 | 10/10/2021 | 0 | 2 |
| CV11-21-0425 | 12:31 | 12:31 | 10/5/2021 | Tuesday | 13:01 | 0 days 1 hours 30 minutes | | | | 0 | 0 |
| CV11-21-0425 | 14:16 | 14:16 | 10/5/2021 | Tuesday | 14:58 | 0 days 0 hours 42 minutes | 10/5/2021 | 16:59 | 10/5/2021 | 0 | 0 |
| CV11-21-0421 | 8:59 | 8:59 | 10/1/2021 | Friday | 9:28 | 0 days 0 hours 29 minutes | | | | 0 | 0 |
| CV11-21-0421 | 9:51 | 9:51 | 10/1/2021 | Friday | 10:30 | 0 days 0 hours 39 minutes | 10/1/2021 | 12:31 | 10/1/2021 | 0 | 0 |
| CV11-21-0396 | 15:24 | 15:24 | 9/20/2021 | Monday | 15:57 | 0 days 0 hours 32 minutes | | | | 0 | 0 |
| CV11-21-0396 | 9:28 | 9:28 | 9/21/2021 | Tuesday | 14:33 | 0 days 5 hours 5 minutes | 9/21/2021 | 16:34 | 9/21/2021 | 0 | 0 |
| CV11-21-0386 | 12:47 | 12:47 | 9/15/2021 | Wednesday | 13:11 | 0 days 0 hours 24 minutes | 9/15/2021 | 15:12 | 9/15/2021 | 0 | 0 |
| CV11-21-0326 | 14:09 | 14:09 | 8/2/2021 | Monday | 14:48 | 0 days 0 hours 39 minutes | | | | 0 | 0 |
| CV11-21-0326 | 8:04 | 8:04 | 8/3/2021 | Tuesday | 8:49 | 0 days 0 hours 45 minutes | 8/3/2021 | 10:50 | 8/3/2021 | 0 | 0 |
| CV11-21-0325 | 14:18 | 14:18 | 8/2/2021 | Monday | 14:53 | 0 days 0 hours 35 minutes | 8/2/2021 | 16:54 | 8/2/2021 | 0 | 0 |
| CV11-21-0316 | 9:36 | 9:36 | 7/27/2021 | Tuesday | 9:46 | 0 days 0 hours 10 minutes | 7/27/2021 | 11:47 | 7/27/2021 | 0 | 0 |
| CV11-21-0300 | 10:00 | 10:00 | 7/15/2021 | Thursday | 10:53 | 0 days 0 hours 53 minutes | 7/15/2021 | 12:54 | 7/15/2021 | 0 | 0 |
| CV11-21-0298 | 9:27 | 9:27 | 7/13/2021 | Tuesday | 10:09 | 0 days 0 hours 42 minutes | 7/13/2021 | 12:10 | 7/13/2021 | 0 | 0 |
| CV11-21-0295 | 12:18 | 12:18 | 7/12/2021 | Monday | 14:25 | 0 days 2 hours 6 minutes | 7/12/2021 | 16:26 | 7/12/2021 | 0 | 0 |
| CV11-21-0281 | 9:55 | 9:55 | 6/30/2021 | Wednesday | 10:30 | 0 days 0 hours 35 minutes | 6/30/2021 | 12:31 | 6/30/2021 | 0 | 0 |
| CV11-21-0268 | 12:52 | 12:52 | 6/24/2021 | Thursday | 15:06 | 0 days 2 hours 14 minutes | | | | 0 | 0 |
| CV11-21-0268 | 7:40 | 8:00 | 6/25/2021 | Friday | 9:26 | 0 days 1 hours 26 minutes | | | | 0 | 0 |
| CV11-21-0268 | 10:24 | 10:24 | 6/25/2021 | Friday | 11:45 | 0 days 1 hours 20 minutes | 6/25/2021 | 13:46 | 6/25/2021 | 0 | 0 |
| CV11-21-0253 | 14:49 | 14:49 | 6/16/2021 | Wednesday | 15:24 | 0 days 0 hours 35 minutes | 6/16/2021 | 17:25 | 6/16/2021 | 0 | 0 |
| CV11-21-0239 | 11:12 | 11:12 | 6/14/2021 | Monday | 13:37 | 0 days 2 hours 25 minutes | 6/14/2021 | 15:38 | 6/14/2021 | 0 | 0 |
| CV11-21-0238 | 10:24 | 10:24 | 6/14/2021 | Monday | 12:38 | 0 days 2 hours 14 minutes | 6/14/2021 | 14:39 | 6/14/2021 | 0 | 0 |
| CV11-21-0229 | 14:40 | 14:40 | 6/9/2021 | Wednesday | 15:33 | 0 days 0 hours 53 minutes | 6/9/2021 | 17:34 | 6/9/2021 | 0 | 0 |
| CV11-21-0211 | 12:44 | 12:44 | 5/20/2021 | Thursday | 14:39 | 0 days 1 hours 55 minutes | | | | 0 | 0 |
| CV11-21-0211 | 8:08 | 8:08 | 5/21/2021 | Friday | 8:48 | 0 days 0 hours 40 minutes | 5/21/2021 | 10:50 | 5/21/2021 | 0 | 0 |
| CV11-21-0188 | 8:12 | 8:12 | 5/7/2021 | Friday | 9:32 | 0 days 1 hours 20 minutes | 5/7/2021 | 11:34 | 5/7/2021 | 0 | 0 |
| CV11-21-0147 | 12:11 | 12:11 | 4/14/2021 | Wednesday | 13:27 | 0 days 1 hours 16 minutes | 4/14/2021 | 15:28 | 4/14/2021 | 0 | 0 |
| CV11-21-0146 | 10:59 | 10:59 | 4/14/2021 | Wednesday | 11:52 | 0 days 0 hours 53 minutes | 4/14/2021 | 13:53 | 4/14/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV11-21-0144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6701184 | Complaint | Complaint to Enforce Easement | EFile | 27264734 |
| CV11-21-0133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6622393 | Complaint | Complaint | EFile | 27016236 |
| CV11-21-0094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6495380 | Complaint | | EFile | |
| CV11-21-0094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6497160 | Complaint | Complaint | EFile | 26633074 |
| CV11-21-0092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6489257 | Complaint | Complaint | EFile | 26610134 |
| CV11-21-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6473166 | Complaint | | EFile | |
| CV11-21-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6473752 | Complaint | Complaint for Declaratory Relief | EFile | 26562524 |
| CV11-21-0054 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6330379 | Complaint | Complaint | EFile | 26112875 |
| CV11-21-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6313606 | Complaint | | EFile | |
| CV11-21-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6315139 | Complaint | Complaint | EFile | 26062658 |
| CV11-21-0040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6278503 | Complaint | complaint.pdf | EFile | 25946019 |
| CV11-21-0021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6227754 | Petition | Petition for Summons of Witness | EFile | 25787015 |
| CV10-22-4121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9195910 | Complaint | Verified Complaint | EFile | 34971980 |
| CV10-22-4092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9190720 | Complaint | Complaint | EFile | 34957198 |
| CV10-22-4079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9183240 | Complaint | | EFile | |
| CV10-22-4079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9184011 | Complaint | Complaint and Demand for Jury Trial | EFile | 34940764 |
| CV10-22-4047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9179358 | Complaint | Complaint | EFile | 34924252 |
| CV10-22-4043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9175069 | Complaint | | EFile | |
| CV10-22-4043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9175784 | Complaint | Verified Complaint to Quiet Title | EFile | 34920938 |
| CV10-22-4038 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9176779 | Complaint | Complaint | EFile | 34918701 |
| CV10-22-4019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9167800 | Complaint | Complaint | EFile | 34889695 |
| CV10-22-3981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9156027 | Complaint | Complaint | EFile | 34854337 |
| CV10-22-3972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9154072 | Complaint | Complaint | EFile | 34852448 |
| CV10-22-3941 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9149553 | Complaint | Complaint | EFile | 34836537 |
| CV10-22-3893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9134056 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34796703 |
| CV10-22-3873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9128534 | Complaint | Verified Complaint | EFile | 34780897 |
| CV10-22-3858 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9124253 | Complaint | Complaint | EFile | 34767787 |
| CV10-22-3830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9116819 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34746753 |
| CV10-22-3825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9114164 | Complaint | Verified Complaint | EFile | 34739978 |
| CV10-22-3811 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9105998 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34722124 |
| CV10-22-3800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9104052 | Complaint | | EFile | |
| CV10-22-3800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9104269 | Complaint | Verified Complaint to Quiet Title | EFile | 34713355 |
| CV10-22-3796 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9103087 | Complaint | Complaint | EFile | 34709276 |
| CV10-22-3794 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9102072 | Complaint | Complaint | EFile | 34706229 |
| CV10-22-3792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9101188 | Complaint | | EFile | |
| CV10-22-3792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9101632 | Complaint | Complaint | EFile | 34704919 |
| CV10-22-3789 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9100465 | Complaint | Complaint | EFile | 34701446 |
| CV10-22-3782 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9098239 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 34699509 |
| CV10-22-3766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9091591 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34684578 |
| CV10-22-3745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9086229 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34667902 |
| CV10-22-3730 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9085474 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34661140 |
| CV10-22-3703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9071661 | Complaint | Complaint | EFile | 34620597 |
| CV10-22-3664 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9062584 | Complaint | Complaint and Demand for Jury Trial | EFile | 34594453 |
| CV10-22-3601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9046558 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34547812 |
| CV10-22-3591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9044753 | Complaint | Complaint | EFile | 34543692 |
| CV10-22-3581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9043568 | Complaint | Complaint | EFile | 34538223 |
| CV10-22-3546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9035936 | Complaint | Complaint | EFile | 34517406 |
| CV10-22-3537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9035528 | Complaint | Complaint for Declaratory Judgment | EFile | 34515671 |
| CV10-22-3512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9027605 | Complaint | Complaint | EFile | 34492037 |
| CV10-22-3484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9018168 | Complaint | Complaint | EFile | 34463274 |
| CV10-22-3483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9018199 | Complaint | Complaint and Jury Demand | EFile | 34463253 |
| CV10-22-3482 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9018117 | Complaint | Complaint | EFile | 34462917 |
| CV10-22-3481 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9017983 | Complaint | Complaint and Jury Demand | EFile | 34462593 |
| CV10-22-3473 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9011275 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 34440224 |
| CV10-22-3471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9010942 | Complaint | Complaint | EFile | 34439774 |
| CV10-22-3468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 9010409 | Complaint | Complaint | EFile | 34439292 |
| CV10-22-3431 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8999028 | Complaint | Complaint | EFile | 34410730 |
| CV10-22-3429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8997463 | Complaint | Complaint | EFile | 34408029 |
| CV10-22-3397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8986528 | Complaint | Complaint | EFile | 34383910 |
| CV10-22-3333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8977003 | Complaint | Complaint | EFile | 34345176 |
| CV10-22-3332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8977028 | Complaint | Complaint | EFile | 34343917 |
| CV10-22-3327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8972345 | Complaint | Complaint | EFile | 34328629 |
| CV10-22-3324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8971664 | Complaint | Complaint | EFile | 34327512 |
| CV10-22-3320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8971509 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34326262 |
| CV10-22-3287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8959350 | Complaint | Complaint | EFile | 34291619 |
| CV10-22-3270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8954302 | Complaint | Complaint | EFile | 34279145 |
| CV10-22-3253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8949660 | Complaint | Complaint | EFile | 34273275 |
| CV10-22-3224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8939573 | Complaint | Complaint | EFile | 34241799 |
| CV10-22-3213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8938323 | Complaint | Complaint and Demand for Jury Trial | EFile | 34234680 |
| CV10-22-3193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8934876 | Complaint | | EFile | |
| CV10-22-3193 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8935748 | Complaint | Complaint | EFile | 34226052 |
| CV10-22-3186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8931063 | Complaint | Complaint | EFile | 34215311 |
| CV10-22-3171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8919690 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV10-22-3171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8924516 | Complaint | Complaint and Demand for Jury Trial | EFile | 34197785 |
| CV10-22-3151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8918268 | Complaint | Complaint | EFile | 34181332 |
| CV10-22-3149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8909168 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34181589 |
| CV10-22-3112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8912444 | Application | Application | EFile | 34165617 |
| CV10-22-3067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8898599 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 34111591 |
| CV10-22-3057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8898391 | Complaint | Complaint | EFile | 34109945 |
| CV10-22-3048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8891113 | Petition | Petition | EFile | 34098306 |
| CV10-22-2974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8877408 | Complaint | Complaint | EFile | 34048684 |
| CV10-22-2957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8871789 | Complaint | Complaint | EFile | 34037755 |
| CV10-22-2946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8869458 | Complaint | Complaint | EFile | 34023775 |
| CV10-22-2930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8867828 | Complaint | Complaint and Demand for Jury Trial | EFile | 34017222 |
| CV10-22-2915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8859221 | Complaint | | EFile | |
| CV10-22-2915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8863600 | Complaint | | EFile | |
| CV10-22-2915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8865709 | Complaint | | EFile | |
| CV10-22-2915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8865910 | Complaint | Complaint | EFile | 34012982 |
| CV10-22-2903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8861844 | Complaint | Complaint and Jury Demand | EFile | 34003687 |
| CV10-22-2875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8860139 | Complaint | Complaint | EFile | 33999522 |
| CV10-22-2850 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8854237 | Complaint | Complaint | EFile | 33982775 |
| CV10-22-2845 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8844146 | Complaint | Complaint | EFile | 33980040 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV11-21-0144 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV11-21-0133 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV11-21-0094 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV11-21-0094 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV11-21-0092 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV11-21-0089 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV11-21-0089 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV11-21-0054 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV11-21-0045 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV11-21-0045 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV11-21-0040 | Accepted | | | 1/26/2021 | Tuesday | 1/27/2021 | Wednesday |
| CV11-21-0021 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV10-22-4121 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV10-22-4092 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV10-22-4079 | Rejected | DOCS | Need to add Party, Missing Does I through X. JWF | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV10-22-4079 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV10-22-4047 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV10-22-4043 | Rejected | DOCS | Missing 3 of the 4 parties referenced in the caption of the Complaint. JWF | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV10-22-4043 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV10-22-4038 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV10-22-4019 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV10-22-3981 | Accepted | | | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV10-22-3972 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV10-22-3941 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV10-22-3893 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV10-22-3873 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV10-22-3858 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV10-22-3830 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV10-22-3825 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV10-22-3811 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3800 | Rejected | MISSING | Please correct error in envelope and resubmit. | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3800 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3796 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3794 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3792 | Rejected | CORRECT | Duplicate documents in each document. JB | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3792 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3789 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV10-22-3782 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV10-22-3766 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV10-22-3745 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV10-22-3730 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV10-22-3703 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV10-22-3664 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV10-22-3601 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV10-22-3591 | Accepted | | | 6/30/2022 | Thursday | 7/1/2022 | Friday |
| CV10-22-3581 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV10-22-3546 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV10-22-3537 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV10-22-3512 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV10-22-3484 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV10-22-3483 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV10-22-3482 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV10-22-3481 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV10-22-3473 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV10-22-3471 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV10-22-3468 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV10-22-3431 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV10-22-3429 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV10-22-3397 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV10-22-3333 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV10-22-3332 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV10-22-3327 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV10-22-3324 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV10-22-3320 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV10-22-3287 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV10-22-3270 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV10-22-3253 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV10-22-3224 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV10-22-3213 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV10-22-3193 | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV10-22-3193 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV10-22-3186 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV10-22-3171 | Rejected | CORRECT | Plaintiff's name is spelled incorrectly in party information. JB | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV10-22-3171 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV10-22-3151 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV10-22-3149 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV10-22-3112 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV10-22-3067 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV10-22-3057 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV10-22-3048 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV10-22-2974 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV10-22-2957 | Accepted | | | 5/30/2022 | Monday | 5/31/2022 | Tuesday |
| CV10-22-2946 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV10-22-2930 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV10-22-2915 | Rejected | DOCS | Plaintiff doesn't match party referenced on Complaint, only added one of two Defendants. JWF | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV10-22-2915 | Rejected | DOCS | Missing one of the Defendant's listed on the Complaint (Korbitt Kreimann). JWF | 5/26/2022 | Thursday | 5/27/2022 | Friday |
| CV10-22-2915 | Rejected | DUPLICATE | Complaint was submitted twice. One as a Summons. DC | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV10-22-2915 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV10-22-2903 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV10-22-2875 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV10-22-2850 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV10-22-2845 | Rejected | DOCS | Missing Parties. Needs to be added, JOHN AND JANE DOES 1-10. DC | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV11-21-0144 | 14:15 | 14:15 | 4/13/2021 | Tuesday | 15:14 | 0 days 0 hours 59 minutes | 4/13/2021 | 17:14 | 4/13/2021 | 0 | 0 |
| CV11-21-0133 | 13:53 | 13:53 | 3/30/2021 | Tuesday | 14:14 | 0 days 0 hours 21 minutes | 3/30/2021 | 16:15 | 3/30/2021 | 0 | 0 |
| CV11-21-0094 | 12:15 | 12:15 | 3/8/2021 | Monday | 13:23 | 0 days 1 hours 8 minutes | | | | | |
| CV11-21-0094 | 14:07 | 14:07 | 3/8/2021 | Monday | 14:46 | 0 days 0 hours 39 minutes | 3/8/2021 | 15:03 | 3/8/2021 | 0 | 0 |
| CV11-21-0092 | 13:53 | 13:53 | 3/5/2021 | Friday | 16:58 | 0 days 3 hours 5 minutes | 3/5/2021 | 17:59 | 3/5/2021 | 0 | 0 |
| CV11-21-0089 | 12:34 | 12:34 | 3/3/2021 | Wednesday | 13:07 | 0 days 0 hours 33 minutes | | | | | |
| CV11-21-0089 | 13:17 | 13:17 | 3/3/2021 | Wednesday | 15:18 | 0 days 2 hours 1 minutes | 3/3/2021 | 16:20 | 3/3/2021 | 0 | 0 |
| CV11-21-0054 | 14:26 | 14:26 | 2/4/2021 | Thursday | 16:03 | 0 days 1 hours 37 minutes | 2/4/2021 | 17:04 | 2/4/2021 | 0 | 0 |
| CV11-21-0045 | 13:54 | 13:54 | 2/2/2021 | Tuesday | 15:05 | 0 days 1 hours 10 minutes | | | | | |
| CV11-21-0045 | 15:20 | 15:20 | 2/2/2021 | Tuesday | 16:35 | 0 days 1 hours 14 minutes | 2/2/2021 | 17:36 | 2/2/2021 | 0 | 0 |
| CV11-21-0040 | 19:04 | 8:00 | 1/27/2021 | Wednesday | 9:24 | 0 days 1 hours 24 minutes | 1/27/2021 | 10:25 | 1/26/2021 | 0 | 1 |
| CV11-21-0021 | 16:42 | 16:42 | 1/15/2021 | Friday | 16:52 | 0 days 0 hours 9 minutes | 1/15/2021 | 17:53 | 1/15/2021 | 0 | 0 |
| CV10-22-4121 | 13:57 | 13:57 | 7/29/2022 | Friday | 14:58 | 0 days 1 hours 1 minutes | 7/29/2022 | 15:00 | 7/29/2022 | 0 | 0 |
| CV10-22-4092 | 15:58 | 15:58 | 7/28/2022 | Thursday | 16:27 | 0 days 0 hours 29 minutes | 7/28/2022 | 16:29 | 7/28/2022 | 0 | 0 |
| CV10-22-4079 | 15:33 | 15:33 | 7/27/2022 | Wednesday | 16:09 | 0 days 0 hours 35 minutes | | | | | |
| CV10-22-4079 | 16:24 | 16:24 | 7/28/2022 | Thursday | 8:40 | 0 days 1 hours 16 minutes | 7/28/2022 | 8:42 | 7/27/2022 | 0 | 1 |
| CV10-22-4047 | 10:34 | 10:34 | 7/27/2022 | Wednesday | 10:40 | 0 days 0 hours 5 minutes | 7/27/2022 | 10:41 | 7/27/2022 | 0 | 0 |
| CV10-22-4043 | 15:16 | 15:16 | 7/26/2022 | Tuesday | 15:32 | 0 days 0 hours 16 minutes | | | | | |
| CV10-22-4043 | 8:56 | 8:56 | 7/27/2022 | Wednesday | 9:23 | 0 days 0 hours 27 minutes | 7/27/2022 | 9:25 | 7/27/2022 | 0 | 0 |
| CV10-22-4038 | 16:57 | 16:57 | 7/25/2022 | Wednesday | 8:23 | 0 days 0 hours 26 minutes | 7/27/2022 | 8:24 | 7/26/2022 | 0 | 1 |
| CV10-22-4019 | 15:22 | 15:22 | 7/25/2022 | Monday | 15:28 | 0 days 5 hours 5 minutes | 7/25/2022 | 15:30 | 7/25/2022 | 0 | 0 |
| CV10-22-3981 | 9:04 | 9:04 | 7/22/2022 | Friday | 9:34 | 0 days 0 hours 30 minutes | 7/22/2022 | 9:36 | 7/22/2022 | 0 | 0 |
| CV10-22-3972 | 16:38 | 16:38 | 7/22/2022 | Friday | 8:42 | 0 days 1 hours 4 minutes | 7/22/2022 | 8:43 | 7/21/2022 | 0 | 1 |
| CV10-22-3941 | 10:50 | 10:50 | 7/21/2022 | Thursday | 11:11 | 0 days 0 hours 21 minutes | 7/21/2022 | 11:13 | 7/21/2022 | 0 | 0 |
| CV10-22-3893 | 12:43 | 12:43 | 7/19/2022 | Tuesday | 12:52 | 0 days 0 hours 8 minutes | 7/19/2022 | 12:54 | 7/19/2022 | 0 | 0 |
| CV10-22-3873 | 15:29 | 15:29 | 7/18/2022 | Monday | 15:58 | 0 days 0 hours 29 minutes | 7/18/2022 | 16:01 | 7/18/2022 | 0 | 0 |
| CV10-22-3858 | 10:06 | 10:06 | 7/18/2022 | Monday | 10:11 | 0 days 0 hours 4 minutes | 7/18/2022 | 10:12 | 7/18/2022 | 0 | 0 |
| CV10-22-3830 | 9:34 | 9:34 | 7/15/2022 | Friday | 10:06 | 0 days 0 hours 32 minutes | 7/15/2022 | 10:08 | 7/15/2022 | 0 | 0 |
| CV10-22-3825 | 16:05 | 16:05 | 7/14/2022 | Thursday | 16:21 | 0 days 0 hours 16 minutes | 7/14/2022 | 16:24 | 7/14/2022 | 0 | 0 |
| CV10-22-3811 | 15:57 | 15:57 | 7/14/2022 | Thursday | 8:23 | 0 days 1 hours 26 minutes | 7/14/2022 | 8:25 | 7/13/2022 | 0 | 1 |
| CV10-22-3800 | 13:35 | 13:35 | 7/13/2022 | Wednesday | 13:53 | 0 days 0 hours 17 minutes | | | | | |
| CV10-22-3800 | 13:57 | 13:57 | 7/13/2022 | Wednesday | 14:31 | 0 days 0 hours 34 minutes | 7/13/2022 | 14:33 | 7/13/2022 | 0 | 0 |
| CV10-22-3796 | 12:04 | 12:04 | 7/13/2022 | Wednesday | 12:16 | 0 days 0 hours 12 minutes | 7/13/2022 | 12:18 | 7/13/2022 | 0 | 0 |
| CV10-22-3794 | 10:55 | 10:55 | 7/13/2022 | Wednesday | 11:05 | 0 days 0 hours 10 minutes | 7/13/2022 | 11:07 | 7/13/2022 | 0 | 0 |
| CV10-22-3792 | 9:49 | 9:49 | 7/13/2022 | Wednesday | 10:06 | 0 days 0 hours 17 minutes | | | | | |
| CV10-22-3792 | 10:25 | 10:25 | 7/13/2022 | Wednesday | 10:39 | 0 days 0 hours 14 minutes | 7/13/2022 | 10:41 | 7/13/2022 | 0 | 0 |
| CV10-22-3789 | 8:36 | 8:36 | 7/13/2022 | Wednesday | 9:25 | 0 days 0 hours 49 minutes | 7/13/2022 | 9:28 | 7/13/2022 | 0 | 0 |
| CV10-22-3782 | 16:44 | 16:44 | 7/13/2022 | Wednesday | 8:33 | 0 days 0 hours 48 minutes | 7/13/2022 | 8:35 | 7/12/2022 | 0 | 1 |
| CV10-22-3766 | 11:00 | 11:00 | 7/12/2022 | Tuesday | 11:47 | 0 days 0 hours 47 minutes | 7/12/2022 | 11:49 | 7/12/2022 | 0 | 0 |
| CV10-22-3745 | 13:23 | 13:23 | 7/11/2022 | Monday | 15:22 | 0 days 1 hours 59 minutes | 7/11/2022 | 15:25 | 7/11/2022 | 0 | 0 |
| CV10-22-3730 | 12:17 | 12:17 | 7/11/2022 | Monday | 12:32 | 0 days 0 hours 15 minutes | 7/11/2022 | 12:34 | 7/11/2022 | 0 | 0 |
| CV10-22-3703 | 13:49 | 13:49 | 7/7/2022 | Thursday | 13:56 | 0 days 0 hours 7 minutes | 7/7/2022 | 13:58 | 7/7/2022 | 0 | 0 |
| CV10-22-3664 | 11:08 | 11:08 | 7/6/2022 | Wednesday | 11:19 | 0 days 0 hours 11 minutes | 7/6/2022 | 11:20 | 7/6/2022 | 0 | 0 |
| CV10-22-3601 | 10:10 | 10:10 | 7/1/2022 | Friday | 10:47 | 0 days 0 hours 37 minutes | 7/1/2022 | 10:49 | 7/1/2022 | 0 | 0 |
| CV10-22-3591 | 17:29 | 8:00 | 7/1/2022 | Friday | 8:43 | 0 days 0 hours 43 minutes | 7/1/2022 | 8:44 | 6/30/2022 | 0 | 1 |
| CV10-22-3581 | 15:57 | 15:57 | 6/30/2022 | Thursday | 16:07 | 0 days 0 hours 9 minutes | 6/30/2022 | 16:08 | 6/30/2022 | 0 | 0 |
| CV10-22-3546 | 15:54 | 15:54 | 6/29/2022 | Wednesday | 16:24 | 0 days 0 hours 29 minutes | 6/29/2022 | 16:25 | 6/29/2022 | 0 | 0 |
| CV10-22-3537 | 15:29 | 15:29 | 6/29/2022 | Wednesday | 15:50 | 0 days 0 hours 21 minutes | 6/29/2022 | 15:51 | 6/29/2022 | 0 | 0 |
| CV10-22-3512 | 15:27 | 15:27 | 6/28/2022 | Tuesday | 15:43 | 0 days 0 hours 16 minutes | 6/28/2022 | 15:45 | 6/28/2022 | 0 | 0 |
| CV10-22-3484 | 13:11 | 13:11 | 6/27/2022 | Monday | 14:06 | 0 days 0 hours 55 minutes | 6/27/2022 | 14:07 | 6/27/2022 | 0 | 0 |
| CV10-22-3483 | 13:18 | 13:18 | 6/27/2022 | Monday | 14:05 | 0 days 0 hours 47 minutes | 6/27/2022 | 14:06 | 6/27/2022 | 0 | 0 |
| CV10-22-3482 | 13:05 | 13:05 | 6/27/2022 | Monday | 13:57 | 0 days 0 hours 51 minutes | 6/27/2022 | 13:58 | 6/27/2022 | 0 | 0 |
| CV10-22-3481 | 12:53 | 12:53 | 6/27/2022 | Monday | 13:47 | 0 days 0 hours 54 minutes | 6/27/2022 | 13:48 | 6/27/2022 | 0 | 0 |
| CV10-22-3473 | 14:13 | 14:13 | 6/24/2022 | Friday | 14:26 | 0 days 0 hours 13 minutes | 6/24/2022 | 14:28 | 6/24/2022 | 0 | 0 |
| CV10-22-3471 | 13:20 | 13:20 | 6/24/2022 | Friday | 14:14 | 0 days 0 hours 54 minutes | 6/24/2022 | 14:16 | 6/24/2022 | 0 | 0 |
| CV10-22-3468 | 12:10 | 12:10 | 6/24/2022 | Friday | 13:59 | 0 days 1 hours 48 minutes | 6/24/2022 | 14:00 | 6/24/2022 | 0 | 0 |
| CV10-22-3431 | 16:27 | 16:27 | 6/23/2022 | Thursday | 9:44 | 0 days 2 hours 16 minutes | 6/23/2022 | 9:45 | 6/22/2022 | 0 | 1 |
| CV10-22-3429 | 14:51 | 14:51 | 6/23/2022 | Thursday | 8:26 | 0 days 2 hours 35 minutes | 6/23/2022 | 8:27 | 6/22/2022 | 0 | 1 |
| CV10-22-3397 | 11:00 | 11:00 | 6/22/2022 | Wednesday | 8:56 | 0 days 6 hours 56 minutes | 6/22/2022 | 8:57 | 6/21/2022 | 0 | 1 |
| CV10-22-3333 | 14:38 | 14:38 | 6/17/2022 | Friday | 14:47 | 0 days 0 hours 9 minutes | 6/17/2022 | 16:13 | 6/17/2022 | 0 | 0 |
| CV10-22-3332 | 13:35 | 13:35 | 6/17/2022 | Friday | 14:13 | 0 days 0 hours 38 minutes | 6/17/2022 | 14:14 | 6/17/2022 | 0 | 0 |
| CV10-22-3327 | 16:12 | 16:12 | 6/16/2022 | Thursday | 16:18 | 0 days 0 hours 6 minutes | 6/16/2022 | 16:19 | 6/16/2022 | 0 | 0 |
| CV10-22-3324 | 15:24 | 15:24 | 6/16/2022 | Thursday | 15:52 | 0 days 0 hours 27 minutes | 6/16/2022 | 15:53 | 6/16/2022 | 0 | 0 |
| CV10-22-3320 | 15:15 | 15:15 | 6/16/2022 | Thursday | 15:23 | 0 days 0 hours 7 minutes | 6/16/2022 | 15:25 | 6/16/2022 | 0 | 0 |
| CV10-22-3287 | 9:56 | 9:56 | 6/15/2022 | Wednesday | 10:11 | 0 days 0 hours 14 minutes | 6/15/2022 | 10:12 | 6/15/2022 | 0 | 0 |
| CV10-22-3270 | 13:53 | 13:53 | 6/14/2022 | Tuesday | 14:59 | 0 days 1 hours 6 minutes | 6/14/2022 | 15:00 | 6/14/2022 | 0 | 0 |
| CV10-22-3253 | 8:36 | 8:36 | 6/14/2022 | Tuesday | 12:17 | 0 days 3 hours 40 minutes | 6/14/2022 | 12:18 | 6/14/2022 | 0 | 0 |
| CV10-22-3224 | 16:30 | 16:30 | 6/13/2022 | Monday | 9:04 | 0 days 1 hours 34 minutes | 6/13/2022 | 9:05 | 6/10/2022 | 0 | 3 |
| CV10-22-3213 | 15:07 | 15:07 | 6/10/2022 | Friday | 16:03 | 0 days 0 hours 56 minutes | 6/10/2022 | 16:05 | 6/10/2022 | 0 | 0 |
| CV10-22-3193 | 10:49 | 10:49 | 6/10/2022 | Friday | 10:58 | 0 days 0 hours 8 minutes | | | | | |
| CV10-22-3193 | 11:02 | 11:02 | 6/10/2022 | Friday | 11:25 | 0 days 0 hours 23 minutes | 6/10/2022 | 11:27 | 6/10/2022 | 0 | 0 |
| CV10-22-3186 | 14:56 | 14:56 | 6/9/2022 | Thursday | 16:06 | 0 days 1 hours 10 minutes | 6/9/2022 | 16:07 | 6/9/2022 | 0 | 0 |
| CV10-22-3171 | 9:41 | 9:41 | 6/8/2022 | Wednesday | 11:45 | 0 days 2 hours 3 minutes | | | | | |
| CV10-22-3171 | 16:34 | 16:34 | 6/9/2022 | Thursday | 8:17 | 0 days 0 hours 43 minutes | 6/9/2022 | 8:19 | 6/8/2022 | 0 | 1 |
| CV10-22-3151 | 17:18 | 8:00 | 6/8/2022 | Wednesday | 11:28 | 0 days 3 hours 28 minutes | 6/8/2022 | 11:29 | 6/7/2022 | 0 | 1 |
| CV10-22-3149 | 15:25 | 15:25 | 6/8/2022 | Wednesday | 10:37 | 0 days 3 hours 12 minutes | 6/8/2022 | 10:38 | 6/6/2022 | 0 | 2 |
| CV10-22-3112 | 9:32 | 9:32 | 6/7/2022 | Tuesday | 13:44 | 0 days 4 hours 12 minutes | 6/7/2022 | 13:46 | 6/7/2022 | 0 | 0 |
| CV10-22-3067 | 10:23 | 10:23 | 6/3/2022 | Friday | 11:01 | 0 days 0 hours 38 minutes | 6/3/2022 | 11:02 | 6/3/2022 | 0 | 0 |
| CV10-22-3057 | 10:05 | 10:05 | 6/3/2022 | Friday | 10:17 | 0 days 0 hours 12 minutes | 6/3/2022 | 10:25 | 6/3/2022 | 0 | 0 |
| CV10-22-3048 | 10:09 | 10:09 | 6/2/2022 | Thursday | 15:10 | 0 days 5 hours 0 minutes | 6/2/2022 | 15:11 | 6/2/2022 | 0 | 0 |
| CV10-22-2974 | 14:42 | 14:42 | 5/31/2022 | Tuesday | 15:13 | 0 days 0 hours 31 minutes | 5/31/2022 | 15:14 | 5/31/2022 | 0 | 0 |
| CV10-22-2957 | 15:51 | 8:00 | 5/31/2022 | Tuesday | 10:48 | 0 days 2 hours 48 minutes | 5/31/2022 | 10:49 | 5/30/2022 | 0 | 1 |
| CV10-22-2946 | 14:49 | 14:49 | 5/27/2022 | Friday | 16:14 | 0 days 1 hours 25 minutes | 5/27/2022 | 16:16 | 5/27/2022 | 0 | 0 |
| CV10-22-2930 | 12:26 | 12:26 | 5/27/2022 | Friday | 12:54 | 0 days 0 hours 27 minutes | 5/27/2022 | 12:56 | 5/27/2022 | 0 | 0 |
| CV10-22-2915 | 11:37 | 11:37 | 5/26/2022 | Thursday | 12:07 | 0 days 0 hours 30 minutes | | | | | |
| CV10-22-2915 | 17:07 | 8:00 | 5/27/2022 | Friday | 8:32 | 0 days 0 hours 32 minutes | | | | | |
| CV10-22-2915 | 8:57 | 8:57 | 5/27/2022 | Friday | 9:07 | 0 days 0 hours 10 minutes | | | | | |
| CV10-22-2915 | 10:29 | 10:29 | 5/27/2022 | Friday | 10:39 | 0 days 0 hours 10 minutes | 5/27/2022 | 10:41 | 5/27/2022 | 0 | 0 |
| CV10-22-2903 | 15:03 | 15:03 | 5/26/2022 | Thursday | 15:55 | 0 days 0 hours 52 minutes | 5/26/2022 | 15:56 | 5/26/2022 | 0 | 0 |
| CV10-22-2875 | 12:49 | 12:49 | 5/26/2022 | Thursday | 13:53 | 0 days 1 hours 3 minutes | 5/26/2022 | 14:16 | 5/26/2022 | 0 | 0 |
| CV10-22-2850 | 14:51 | 14:51 | 5/25/2022 | Wednesday | 15:38 | 0 days 0 hours 47 minutes | 5/25/2022 | 15:39 | 5/25/2022 | 0 | 0 |
| CV10-22-2845 | 13:43 | 13:43 | 5/25/2022 | Wednesday | 13:58 | 0 days 0 hours 15 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-22-2845 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8853530 | Complaint | Complaint for Quiet Title | EFile | 33977489 |
| CV10-22-2836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8850016 | Complaint | Complaint | EFile | 33970311 |
| CV10-22-2788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8840152 | Complaint | Verified Complaint for Quiet Title | EFile | 33943731 |
| CV10-22-2767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8830462 | Complaint | Verified Complaint | EFile | 33904246 |
| CV10-22-2752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8825595 | Complaint | Complaint | EFile | 33889244 |
| CV10-22-2746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8822931 | Complaint | Verified Complaint | EFile | 33882320 |
| CV10-22-2743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8821997 | Complaint | Complaint | EFile | 33877136 |
| CV10-22-2716 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8812258 | Complaint | Verified Complaint to Quiet Title | EFile | 33848454 |
| CV10-22-2715 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8812288 | Complaint | Verified complaint for Declaratory Judgment and to Quiet Title | EFile | 33848149 |
| CV10-22-2714 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8812230 | Complaint | Verified Complaint for Declaratory Judgment and to Quiet Title | EFile | 33847992 |
| CV10-22-2701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8806929 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 33832149 |
| CV10-22-2681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8799993 | Complaint | Complaint | EFile | 33816030 |
| CV10-22-2680 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8800069 | Complaint | Complaint | EFile | 33815952 |
| CV10-22-2666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8796310 | Complaint | Complaint | EFile | 33807239 |
| CV10-22-2622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8788987 | Complaint | Complaint | EFile | 33781306 |
| CV10-22-2620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8788500 | Complaint | Complaint | EFile | 33779759 |
| CV10-22-2610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8786264 | Complaint | Complaint | EFile | 33771635 |
| CV10-22-2606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8785893 | Complaint | Complaint | EFile | 33770086 |
| CV10-22-2589 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8777425 | Complaint | Complaint | EFile | 33747106 |
| CV10-22-2580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8772039 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33726935 |
| CV10-22-2572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8771078 | Complaint | Verified Complaint | EFile | 33725151 |
| CV10-22-2571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8770762 | Complaint | Complaint | EFile | 33724072 |
| CV10-22-2559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8768708 | Complaint | | EFile | |
| CV10-22-2559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8768950 | Complaint | Complaint and demand for jury trial | EFile | 33720549 |
| CV10-22-2517 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8757055 | Petition | | EFile | |
| CV10-22-2516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8756640 | Complaint | | EFile | |
| CV10-22-2509 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8755695 | Complaint | Complaint | EFile | 33677803 |
| CV10-22-2487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8748175 | Complaint | Complaint | EFile | 33656283 |
| CV10-22-2393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8726038 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33594148 |
| CV10-22-2378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8722876 | Complaint | Complaint | EFile | 33587514 |
| CV10-22-2363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8719042 | Complaint | Complaint | EFile | 33576596 |
| CV10-22-2337 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8715247 | Complaint | Complaint | EFile | 33560527 |
| CV10-22-2333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8713122 | Complaint | Complaint | EFile | 33552806 |
| CV10-22-2267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8692011 | Complaint | Complaint And Demand For Jury Trial | EFile | 33490318 |
| CV10-22-2248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8685775 | Complaint | Complaint | EFile | 33468979 |
| CV10-22-2239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8684142 | Complaint | Complaint | EFile | 33464227 |
| CV10-22-2201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8675399 | Complaint | Complaint | EFile | 33437868 |
| CV10-22-2172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8666436 | Complaint | Complaint Damages Notice and Opportunity To Repair Act: | EFile | 33411061 |
| CV10-22-2150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8659881 | Application | Application For Court Approval Of Transfer Of Structured Settlement Payment Rights | EFile | 33396330 |
| CV10-22-2101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8651382 | Complaint | complaint | EFile | 33364977 |
| CV10-22-2071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8640726 | Complaint | Complaint | EFile | 33334763 |
| CV10-22-2065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8639395 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33326752 |
| CV10-22-2048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8624756 | Complaint | | EFile | |
| CV10-22-2048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8630389 | Complaint | Complaint | EFile | 33303189 |
| CV10-22-2041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8629990 | Complaint | Complaint | EFile | 33302154 |
| CV10-22-2031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8626278 | Complaint | Complaint | EFile | 33291300 |
| CV10-22-1982 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8612803 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33248356 |
| CV10-22-1973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8612217 | Complaint | Verified Complaint | EFile | 33246584 |
| CV10-22-1961 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8606656 | Complaint | Complaint | EFile | 33236208 |
| CV10-22-1933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8600219 | Complaint | Complaint | EFile | 33210432 |
| CV10-22-1918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8581476 | Petition | | EFile | |
| CV10-22-1918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8597400 | Petition | Petition for Release from Sex Offender Registry | EFile | 33199979 |
| CV10-22-1915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8595336 | Complaint | Complaint and Demand for Jury Trial | EFile | 33193047 |
| CV10-22-1893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8591031 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 33181688 |
| CV10-22-1883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8589287 | Complaint | | EFile | 33177357 |
| CV10-22-1881 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8581447 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-22-1881 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8581450 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-22-1881 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8587758 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Jury Demand | EFile | 33176333 |
| CV10-22-1861 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8584104 | Complaint | Complaint | EFile | 33162877 |
| CV10-22-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8583078 | Complaint | Complaint | EFile | 33161962 |
| CV10-22-1858 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8582965 | Complaint | Complaint | EFile | 33161489 |
| CV10-22-1856 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8582864 | Complaint | Complaint | EFile | 33160297 |
| CV10-22-1855 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8582637 | Complaint | Complaint | EFile | 33159638 |
| CV10-22-1853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8582368 | Complaint | complaint | EFile | 33157310 |
| CV10-22-1849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8579984 | Application | Application For Dissolution | EFile | 33154633 |
| CV10-22-1846 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8578531 | Complaint | Complaint | EFile | 33150108 |
| CV10-22-1827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8574052 | Complaint | Complaint | EFile | 33137647 |
| CV10-22-1823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8572803 | Complaint | Complaint | EFile | 33133579 |
| CV10-22-1767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8552758 | Complaint | Complaint | EFile | 33075469 |
| CV10-22-1711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8536862 | Complaint | Complaint | EFile | 33027589 |
| CV10-22-1685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8531011 | Application | Application Transfer of Structured Settlement Payment | EFile | 33012706 |
| CV10-22-1674 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8526034 | Complaint | Complaint and Demand for Jury Trial | EFile | 32997119 |
| CV10-22-1666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8524440 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32989417 |
| CV10-22-1628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8514036 | Complaint | | EFile | |
| CV10-22-1628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8514819 | Complaint | Complaint and Demand for Jury Trial | EFile | 32961302 |
| CV10-22-1625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8514627 | Complaint | Complaint | EFile | 32959752 |
| CV10-22-1610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8505648 | Complaint | | EFile | |
| CV10-22-1610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8507468 | Complaint | COMPLAINT TO QUIET TITLE | EFile | 32937022 |
| CV10-22-1607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8506208 | Complaint | Complaint | EFile | 32933737 |
| CV10-22-1604 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8505748 | Complaint | Complaint | EFile | 32933285 |
| CV10-22-1579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8502531 | Complaint | Complaint and Demand For Jury Trial | EFile | 32921385 |
| CV10-22-1565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8498436 | Complaint | Complaint Demand for Jury Trial | EFile | 32911016 |
| CV10-22-1558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8497177 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 32903614 |
| CV10-22-1528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8493834 | Complaint | Complaint | EFile | 32894777 |
| CV10-22-1523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8493182 | Complaint | Complaint | EFile | 32891505 |
| CV10-22-1475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8475611 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32834219 |
| CV10-22-1463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8473655 | Complaint | Complaint | EFile | 32829107 |
| CV10-22-1454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8471077 | Complaint | Complaint and Demand for Jury Trial | EFile | 32820354 |
| CV10-22-1429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8466343 | Complaint | Complaint and Demand for Jury | EFile | 32806812 |
| CV10-22-1392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8457092 | Complaint | Complaint | EFile | 32779357 |
| CV10-22-1391 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8455706 | Complaint | Complaint | EFile | 32773735 |
| CV10-22-1362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8445616 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32737193 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-22-2845 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV10-22-2836 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV10-22-2788 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV10-22-2767 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV10-22-2752 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV10-22-2746 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV10-22-2743 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV10-22-2716 | Accepted | | | 5/17/2022 | Tuesday | 5/18/2022 | Wednesday |
| CV10-22-2715 | Accepted | | | 5/17/2022 | Tuesday | 5/18/2022 | Wednesday |
| CV10-22-2714 | Accepted | | | 5/17/2022 | Tuesday | 5/18/2022 | Wednesday |
| CV10-22-2701 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV10-22-2681 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV10-22-2680 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV10-22-2666 | Accepted | | | 5/14/2022 | Saturday | 5/16/2022 | Monday |
| CV10-22-2622 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV10-22-2620 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV10-22-2610 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV10-22-2606 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV10-22-2589 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV10-22-2580 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV10-22-2572 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV10-22-2571 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV10-22-2559 | Rejected | CORRECT | Missing Parties. Evelyn, Needs to be added. | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV10-22-2559 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV10-22-2517 | Rejected | MISSING | DC | 5/6/2022 | Friday | 5/9/2022 | Monday |
| CV10-22-2516 | Rejected | MISSING | Please correct error in envelope and resubmit. | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV10-22-2509 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV10-22-2487 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV10-22-2393 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV10-22-2378 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV10-22-2363 | Accepted | | | 4/30/2022 | Saturday | 5/2/2022 | Monday |
| CV10-22-2337 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV10-22-2333 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV10-22-2267 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV10-22-2248 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV10-22-2239 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV10-22-2201 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV10-22-2172 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV10-22-2150 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV10-22-2101 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV10-22-2071 | Accepted | | | 4/15/2022 | Friday | 4/18/2022 | Monday |
| CV10-22-2065 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV10-22-2048 | Rejected | JURISD | This says Bonneville County, not Bannock ? Please change county if it needs to be in Bannock. Thank You :) | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV10-22-2048 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV10-22-2041 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV10-22-2031 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV10-22-1982 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV10-22-1973 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV10-22-1961 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV10-22-1933 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV10-22-1918 | Rejected | CORRECT | Missing a Case Information Sheet MG | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1918 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV10-22-1915 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV10-22-1893 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV10-22-1883 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV10-22-1881 | Rejected | DUPLICATE | Duplicate Complaint was received. MB | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1881 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1861 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1859 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1858 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1856 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1855 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1853 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV10-22-1849 | Accepted | | | 4/5/2022 | Tuesday | 4/6/2022 | Wednesday |
| CV10-22-1846 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV10-22-1827 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV10-22-1823 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV10-22-1767 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV10-22-1711 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV10-22-1685 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV10-22-1674 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV10-22-1666 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV10-22-1628 | Rejected | DOCS | Need to add all parties as referenced in Caption of Complaint. JWF | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV10-22-1628 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV10-22-1625 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV10-22-1610 | Rejected | CORRECT | Not all parties are added. DC | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV10-22-1610 | Accepted | | | 3/23/2022 | Wednesday | 3/23/2022 | Wednesday |
| CV10-22-1607 | Accepted | | | 3/22/2022 | Tuesday | 3/23/2022 | Wednesday |
| CV10-22-1604 | Accepted | | | 3/22/2022 | Tuesday | 3/23/2022 | Wednesday |
| CV10-22-1579 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV10-22-1565 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV10-22-1558 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV10-22-1528 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV10-22-1523 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV10-22-1475 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV10-22-1463 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV10-22-1454 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV10-22-1429 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV10-22-1392 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV10-22-1391 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV10-22-1362 | Rejected | MISSING | DC | 3/10/2022 | Thursday | 3/11/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-22-2845 | 14:09 | 14:09 | 5/25/2022 | Wednesday | 14:24 | 0 days 0 hours 14 minutes | 5/25/2022 | 14:25 | 5/25/2022 | 0 | 0 |
| CV10-22-2836 | 8:32 | 8:32 | 5/25/2022 | Wednesday | 10:59 | 0 days 2 hours 26 minutes | 5/25/2022 | 11:00 | 5/25/2022 | 0 | 0 |
| CV10-22-2788 | 16:41 | 16:41 | 5/24/2022 | Tuesday | 10:27 | 0 days 2 hours 45 minutes | 5/24/2022 | 10:28 | 5/23/2022 | 0 | 1 |
| CV10-22-2767 | 14:01 | 14:01 | 5/20/2022 | Friday | 14:18 | 0 days 0 hours 16 minutes | 5/20/2022 | 14:19 | 5/20/2022 | 0 | 0 |
| CV10-22-2752 | 16:10 | 16:10 | 5/19/2022 | Thursday | 16:26 | 0 days 0 hours 15 minutes | 5/19/2022 | 16:53 | 5/19/2022 | 0 | 0 |
| CV10-22-2746 | 12:43 | 12:43 | 5/19/2022 | Thursday | 13:47 | 0 days 1 hours 3 minutes | 5/19/2022 | 13:48 | 5/19/2022 | 0 | 0 |
| CV10-22-2743 | 11:13 | 11:13 | 5/19/2022 | Thursday | 11:21 | 0 days 0 hours 7 minutes | 5/19/2022 | 11:23 | 5/19/2022 | 0 | 0 |
| CV10-22-2716 | 18:55 | 8:00 | 5/18/2022 | Wednesday | 8:49 | 0 days 0 hours 49 minutes | 5/18/2022 | 8:48 | 5/17/2022 | 0 | 1 |
| CV10-22-2715 | 19:21 | 8:00 | 5/18/2022 | Wednesday | 8:43 | 0 days 0 hours 43 minutes | 5/18/2022 | 8:42 | 5/17/2022 | 0 | 1 |
| CV10-22-2714 | 18:35 | 8:00 | 5/18/2022 | Wednesday | 8:39 | 0 days 0 hours 39 minutes | 5/18/2022 | 8:38 | 5/17/2022 | 0 | 1 |
| CV10-22-2701 | 11:06 | 11:06 | 5/17/2022 | Tuesday | 11:15 | 0 days 0 hours 9 minutes | 5/17/2022 | 11:17 | 5/17/2022 | 0 | 0 |
| CV10-22-2681 | 14:45 | 14:45 | 5/16/2022 | Monday | 14:53 | 0 days 0 hours 7 minutes | 5/16/2022 | 14:54 | 5/16/2022 | 0 | 0 |
| CV10-22-2680 | 14:41 | 14:41 | 5/16/2022 | Monday | 14:51 | 0 days 0 hours 9 minutes | 5/16/2022 | 14:52 | 5/16/2022 | 0 | 0 |
| CV10-22-2666 | 11:42 | 8:00 | 5/16/2022 | Monday | 11:02 | 0 days 3 hours 1 minutes | 5/16/2022 | 11:03 | 5/14/2022 | 0 | 2 |
| CV10-22-2622 | 17:23 | 8:00 | 5/13/2022 | Friday | 9:05 | 0 days 1 hours 5 minutes | 5/13/2022 | 9:07 | 5/12/2022 | 0 | 1 |
| CV10-22-2620 | 16:41 | 16:41 | 5/13/2022 | Friday | 8:19 | 0 days 0 hours 38 minutes | 5/13/2022 | 8:20 | 5/12/2022 | 0 | 1 |
| CV10-22-2610 | 14:27 | 14:27 | 5/12/2022 | Thursday | 14:42 | 0 days 0 hours 14 minutes | 5/12/2022 | 14:43 | 5/12/2022 | 0 | 0 |
| CV10-22-2606 | 13:55 | 13:55 | 5/12/2022 | Thursday | 14:02 | 0 days 0 hours 7 minutes | 5/12/2022 | 14:04 | 5/12/2022 | 0 | 0 |
| CV10-22-2589 | 13:17 | 13:17 | 5/11/2022 | Wednesday | 14:18 | 0 days 1 hours 0 minutes | 5/11/2022 | 14:19 | 5/11/2022 | 0 | 0 |
| CV10-22-2580 | 15:50 | 15:50 | 5/10/2022 | Tuesday | 15:55 | 0 days 0 hours 4 minutes | 5/10/2022 | 15:57 | 5/10/2022 | 0 | 0 |
| CV10-22-2572 | 14:53 | 14:53 | 5/10/2022 | Tuesday | 15:13 | 0 days 0 hours 19 minutes | 5/10/2022 | 15:15 | 5/10/2022 | 0 | 0 |
| CV10-22-2571 | 14:38 | 14:38 | 5/10/2022 | Tuesday | 14:49 | 0 days 0 hours 11 minutes | 5/10/2022 | 14:51 | 5/10/2022 | 0 | 0 |
| CV10-22-2559 | 11:39 | 11:39 | 5/10/2022 | Tuesday | 11:59 | 0 days 0 hours 19 minutes | | | | | |
| CV10-22-2559 | 12:04 | 12:04 | 5/10/2022 | Tuesday | 13:26 | 0 days 1 hours 22 minutes | 5/10/2022 | 13:28 | 5/10/2022 | 0 | 0 |
| CV10-22-2517 | 22:37 | 8:00 | 5/9/2022 | Monday | 8:48 | 0 days 0 hours 48 minutes | | | | | |
| CV10-22-2516 | 9:59 | 9:59 | 5/9/2022 | Monday | 10:08 | 0 days 0 hours 9 minutes | | | | | |
| CV10-22-2509 | 15:48 | 15:48 | 5/6/2022 | Friday | 15:55 | 0 days 0 hours 6 minutes | 5/6/2022 | 15:56 | 5/6/2022 | 0 | 0 |
| CV10-22-2487 | 15:17 | 15:17 | 5/5/2022 | Thursday | 15:33 | 0 days 0 hours 16 minutes | 5/5/2022 | 15:34 | 5/5/2022 | 0 | 0 |
| CV10-22-2393 | 16:30 | 16:30 | 5/3/2022 | Tuesday | 8:09 | 0 days 0 hours 39 minutes | 5/3/2022 | 8:10 | 5/2/2022 | 0 | 1 |
| CV10-22-2378 | 13:20 | 13:20 | 5/2/2022 | Monday | 15:21 | 0 days 2 hours 0 minutes | 5/2/2022 | 15:22 | 5/2/2022 | 0 | 0 |
| CV10-22-2363 | 14:24 | 8:00 | 5/2/2022 | Monday | 10:54 | 0 days 2 hours 54 minutes | 5/2/2022 | 10:55 | 4/30/2022 | 0 | 2 |
| CV10-22-2337 | 12:23 | 12:23 | 4/29/2022 | Friday | 14:05 | 0 days 1 hours 42 minutes | 4/29/2022 | 14:06 | 4/29/2022 | 0 | 0 |
| CV10-22-2333 | 9:02 | 9:02 | 4/29/2022 | Friday | 9:50 | 0 days 0 hours 48 minutes | 4/29/2022 | 9:51 | 4/29/2022 | 0 | 0 |
| CV10-22-2267 | 12:33 | 12:33 | 4/26/2022 | Tuesday | 14:31 | 0 days 1 hours 58 minutes | 4/26/2022 | 14:33 | 4/26/2022 | 0 | 0 |
| CV10-22-2248 | 15:30 | 15:30 | 4/25/2022 | Monday | 16:01 | 0 days 0 hours 30 minutes | 4/25/2022 | 16:02 | 4/25/2022 | 0 | 0 |
| CV10-22-2239 | 14:00 | 14:00 | 4/25/2022 | Monday | 14:17 | 0 days 0 hours 16 minutes | 4/25/2022 | 14:18 | 4/25/2022 | 0 | 0 |
| CV10-22-2201 | 12:35 | 12:35 | 4/22/2022 | Friday | 12:59 | 0 days 0 hours 23 minutes | 4/22/2022 | 13:00 | 4/22/2022 | 0 | 0 |
| CV10-22-2172 | 10:30 | 10:30 | 4/21/2022 | Thursday | 10:46 | 0 days 0 hours 16 minutes | 4/21/2022 | 10:47 | 4/21/2022 | 0 | 0 |
| CV10-22-2150 | 12:13 | 12:13 | 4/20/2022 | Wednesday | 14:44 | 0 days 2 hours 30 minutes | 4/20/2022 | 14:46 | 4/20/2022 | 0 | 0 |
| CV10-22-2101 | 10:46 | 10:46 | 4/19/2022 | Tuesday | 10:54 | 0 days 0 hours 7 minutes | 4/19/2022 | 10:55 | 4/19/2022 | 0 | 0 |
| CV10-22-2071 | 17:49 | 8:00 | 4/18/2022 | Monday | 8:42 | 0 days 0 hours 42 minutes | 4/18/2022 | 8:43 | 4/15/2022 | 0 | 3 |
| CV10-22-2065 | 15:31 | 15:31 | 4/15/2022 | Friday | 15:40 | 0 days 0 hours 8 minutes | 4/15/2022 | 15:41 | 4/15/2022 | 0 | 0 |
| CV10-22-2048 | 16:25 | 16:25 | 4/14/2022 | Thursday | 12:40 | 0 days 5 hours 15 minutes | | | | | |
| CV10-22-2048 | 14:35 | 14:35 | 4/14/2022 | Thursday | 14:45 | 0 days 0 hours 9 minutes | 4/14/2022 | 14:46 | 4/14/2022 | 0 | 0 |
| CV10-22-2041 | 14:05 | 14:05 | 4/14/2022 | Thursday | 14:23 | 0 days 0 hours 17 minutes | 4/14/2022 | 14:25 | 4/14/2022 | 0 | 0 |
| CV10-22-2031 | 8:06 | 8:06 | 4/14/2022 | Thursday | 8:58 | 0 days 0 hours 52 minutes | 4/14/2022 | 8:59 | 4/14/2022 | 0 | 0 |
| CV10-22-1982 | 10:24 | 10:24 | 4/12/2022 | Tuesday | 10:39 | 0 days 0 hours 15 minutes | 4/12/2022 | 10:40 | 4/12/2022 | 0 | 0 |
| CV10-22-1973 | 9:49 | 9:49 | 4/12/2022 | Tuesday | 9:57 | 0 days 0 hours 7 minutes | 4/12/2022 | 9:58 | 4/12/2022 | 0 | 0 |
| CV10-22-1961 | 15:18 | 15:18 | 4/11/2022 | Monday | 15:24 | 0 days 0 hours 5 minutes | 4/11/2022 | 15:25 | 4/11/2022 | 0 | 0 |
| CV10-22-1933 | 13:18 | 13:18 | 4/8/2022 | Friday | 14:27 | 0 days 1 hours 8 minutes | 4/8/2022 | 14:28 | 4/8/2022 | 0 | 0 |
| CV10-22-1918 | 6:59 | 8:00 | 4/6/2022 | Wednesday | 8:48 | 0 days 0 hours 48 minutes | | | | | |
| CV10-22-1918 | 9:08 | 9:08 | 4/8/2022 | Friday | 9:21 | 0 days 0 hours 13 minutes | 4/8/2022 | 9:23 | 4/8/2022 | 0 | 0 |
| CV10-22-1915 | 16:10 | 16:10 | 4/7/2022 | Thursday | 16:20 | 0 days 0 hours 9 minutes | 4/7/2022 | 16:21 | 4/7/2022 | 0 | 0 |
| CV10-22-1893 | 10:35 | 10:35 | 4/7/2022 | Thursday | 10:56 | 0 days 0 hours 20 minutes | 4/7/2022 | 10:58 | 4/7/2022 | 0 | 0 |
| CV10-22-1883 | 6:24 | 8:00 | 4/7/2022 | Thursday | 9:11 | 0 days 1 hours 11 minutes | 4/7/2022 | 9:12 | 4/7/2022 | 0 | 0 |
| CV10-22-1881 | 3:13 | 8:00 | 4/6/2022 | Wednesday | 10:08 | 0 days 2 hours 8 minutes | | | | | |
| CV10-22-1881 | 3:13 | 8:00 | 4/6/2022 | Wednesday | 10:08 | 0 days 2 hours 8 minutes | | | | | |
| CV10-22-1881 | 16:32 | 16:32 | 4/7/2022 | Thursday | 8:42 | 0 days 1 hours 9 minutes | 4/7/2022 | 8:44 | 4/6/2022 | 0 | 1 |
| CV10-22-1861 | 11:53 | 11:53 | 4/6/2022 | Wednesday | 12:01 | 0 days 0 hours 8 minutes | 4/6/2022 | 12:02 | 4/6/2022 | 0 | 0 |
| CV10-22-1859 | 10:33 | 10:33 | 4/6/2022 | Wednesday | 11:38 | 0 days 1 hours 4 minutes | 4/6/2022 | 11:39 | 4/6/2022 | 0 | 0 |
| CV10-22-1858 | 10:25 | 10:25 | 4/6/2022 | Wednesday | 11:27 | 0 days 1 hours 2 minutes | 4/6/2022 | 11:28 | 4/6/2022 | 0 | 0 |
| CV10-22-1856 | 10:17 | 10:17 | 4/6/2022 | Wednesday | 10:56 | 0 days 0 hours 39 minutes | 4/6/2022 | 10:57 | 4/6/2022 | 0 | 0 |
| CV10-22-1855 | 10:01 | 10:01 | 4/6/2022 | Wednesday | 10:41 | 0 days 0 hours 40 minutes | 4/6/2022 | 10:42 | 4/6/2022 | 0 | 0 |
| CV10-22-1853 | 9:35 | 9:35 | 4/6/2022 | Wednesday | 9:43 | 0 days 0 hours 7 minutes | 4/6/2022 | 9:45 | 4/6/2022 | 0 | 0 |
| CV10-22-1849 | 17:35 | 8:00 | 4/6/2022 | Wednesday | 8:41 | 0 days 0 hours 41 minutes | 4/6/2022 | 8:43 | 4/5/2022 | 0 | 1 |
| CV10-22-1846 | 15:33 | 15:33 | 4/5/2022 | Tuesday | 16:25 | 0 days 0 hours 51 minutes | 4/5/2022 | 16:26 | 4/5/2022 | 0 | 0 |
| CV10-22-1827 | 9:59 | 9:59 | 4/5/2022 | Tuesday | 10:33 | 0 days 0 hours 34 minutes | 4/5/2022 | 10:34 | 4/5/2022 | 0 | 0 |
| CV10-22-1823 | 5:43 | 8:00 | 4/5/2022 | Tuesday | 9:01 | 0 days 1 hours 1 minutes | 4/5/2022 | 9:02 | 4/5/2022 | 0 | 0 |
| CV10-22-1767 | 10:53 | 10:53 | 3/31/2022 | Thursday | 11:25 | 0 days 0 hours 32 minutes | 3/31/2022 | 11:26 | 3/31/2022 | 0 | 0 |
| CV10-22-1711 | 9:28 | 9:28 | 3/29/2022 | Tuesday | 10:24 | 0 days 0 hours 56 minutes | 3/29/2022 | 10:25 | 3/29/2022 | 0 | 0 |
| CV10-22-1685 | 11:45 | 11:45 | 3/28/2022 | Monday | 14:48 | 0 days 3 hours 3 minutes | 3/28/2022 | 14:49 | 3/28/2022 | 0 | 0 |
| CV10-22-1674 | 16:49 | 16:49 | 3/28/2022 | Monday | 8:29 | 0 days 0 hours 40 minutes | 3/28/2022 | 8:30 | 3/25/2022 | 0 | 3 |
| CV10-22-1666 | 14:33 | 14:33 | 3/25/2022 | Friday | 15:08 | 0 days 0 hours 34 minutes | 3/25/2022 | 15:09 | 3/25/2022 | 0 | 0 |
| CV10-22-1628 | 9:47 | 9:47 | 3/24/2022 | Thursday | 10:11 | 0 days 0 hours 24 minutes | | | | | |
| CV10-22-1628 | 10:53 | 10:53 | 3/24/2022 | Thursday | 11:23 | 0 days 0 hours 30 minutes | 3/24/2022 | 11:24 | 3/24/2022 | 0 | 0 |
| CV10-22-1625 | 10:36 | 10:36 | 3/24/2022 | Thursday | 10:47 | 0 days 0 hours 11 minutes | 3/24/2022 | 10:48 | 3/24/2022 | 0 | 0 |
| CV10-22-1610 | 16:55 | 16:55 | 3/23/2022 | Wednesday | 8:58 | 0 days 1 hours 3 minutes | | | | | |
| CV10-22-1610 | 9:51 | 9:51 | 3/23/2022 | Wednesday | 10:33 | 0 days 0 hours 42 minutes | 3/23/2022 | 10:34 | 3/23/2022 | 0 | 0 |
| CV10-22-1607 | 20:03 | 8:00 | 3/23/2022 | Wednesday | 9:13 | 0 days 1 hours 13 minutes | 3/23/2022 | 9:14 | 3/22/2022 | 0 | 1 |
| CV10-22-1604 | 17:07 | 8:00 | 3/23/2022 | Wednesday | 9:04 | 0 days 1 hours 4 minutes | 3/23/2022 | 9:05 | 3/22/2022 | 0 | 1 |
| CV10-22-1579 | 13:13 | 13:13 | 3/22/2022 | Tuesday | 13:56 | 0 days 0 hours 43 minutes | 3/22/2022 | 13:57 | 3/22/2022 | 0 | 0 |
| CV10-22-1565 | 18:08 | 8:00 | 3/22/2022 | Tuesday | 9:37 | 0 days 1 hours 37 minutes | 3/22/2022 | 9:38 | 3/21/2022 | 0 | 1 |
| CV10-22-1558 | 16:04 | 16:04 | 3/21/2022 | Monday | 16:22 | 0 days 0 hours 18 minutes | 3/21/2022 | 16:23 | 3/21/2022 | 0 | 0 |
| CV10-22-1528 | 11:35 | 11:35 | 3/21/2022 | Monday | 12:21 | 0 days 0 hours 45 minutes | 3/21/2022 | 12:22 | 3/21/2022 | 0 | 0 |
| CV10-22-1523 | 10:50 | 10:50 | 3/21/2022 | Monday | 11:06 | 0 days 0 hours 15 minutes | 3/21/2022 | 11:07 | 3/21/2022 | 0 | 0 |
| CV10-22-1475 | 16:04 | 16:04 | 3/16/2022 | Wednesday | 16:14 | 0 days 0 hours 10 minutes | 3/16/2022 | 16:15 | 3/16/2022 | 0 | 0 |
| CV10-22-1463 | 13:14 | 13:14 | 3/16/2022 | Wednesday | 14:12 | 0 days 0 hours 58 minutes | 3/16/2022 | 14:13 | 3/16/2022 | 0 | 0 |
| CV10-22-1454 | 9:54 | 9:54 | 3/16/2022 | Wednesday | 10:10 | 0 days 0 hours 15 minutes | 3/16/2022 | 10:11 | 3/16/2022 | 0 | 0 |
| CV10-22-1429 | 14:04 | 14:04 | 3/15/2022 | Tuesday | 14:36 | 0 days 0 hours 31 minutes | 3/15/2022 | 14:37 | 3/15/2022 | 0 | 0 |
| CV10-22-1392 | 12:39 | 12:39 | 3/14/2022 | Monday | 13:40 | 0 days 1 hours 0 minutes | 3/14/2022 | 13:42 | 3/14/2022 | 0 | 0 |
| CV10-22-1391 | 10:48 | 10:48 | 3/14/2022 | Monday | 11:13 | 0 days 0 hours 25 minutes | 3/14/2022 | 11:15 | 3/14/2022 | 0 | 0 |
| CV10-22-1362 | 18:03 | 8:00 | 3/11/2022 | Friday | 8:33 | 0 days 0 hours 33 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-22-1362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8448060 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32749264 |
| CV10-22-1361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8447578 | Complaint | Complaint in Rem for Forfeiture | EFile | 32747565 |
| CV10-22-1340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8439585 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 32726363 |
| CV10-22-1336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8437183 | Complaint | | EFile | |
| CV10-22-1336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8438474 | Complaint | Complaint Quiet Title | EFile | 32721297 |
| CV10-22-1334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8436192 | Complaint | | EFile | |
| CV10-22-1334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8436481 | Complaint | Complaint | EFile | 32717868 |
| CV10-22-1326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8434999 | Complaint | Complaint to Foreclose Lien | EFile | 32711243 |
| CV10-22-1324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8434994 | Complaint | Complaint and Demand for Jury Trial | EFile | 32709542 |
| CV10-22-1314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8431917 | Complaint | Verified Complaint | EFile | 32703286 |
| CV10-22-1302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8427697 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 32694977 |
| CV10-22-1298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8426681 | Complaint | Complaint pdf | EFile | 32693640 |
| CV10-22-1296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8426424 | Complaint | Complaint and Demand for Jury Trial | EFile | 32693469 |
| CV10-22-1255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8416209 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 32653281 |
| CV10-22-1253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8412832 | Complaint | Complaint | EFile | 32645910 |
| CV10-22-1247 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8412655 | Complaint | Complaint | EFile | 32645385 |
| CV10-22-1190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8402272 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32611204 |
| CV10-22-1170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8396884 | Complaint | Complaint | EFile | 32593047 |
| CV10-22-1156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8394026 | Complaint | Verified Complaint | EFile | 32584290 |
| CV10-22-1147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8393567 | Complaint | Verified Complaint | EFile | 32582341 |
| CV10-22-1129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8389432 | Complaint | Complaint | EFile | 32574408 |
| CV10-22-1127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8389161 | Complaint | Complaint | EFile | 32570054 |
| CV10-22-1122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8388187 | Complaint | Complaint and Demand for Jury Trial | EFile | 32566469 |
| CV10-22-1110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8385537 | Complaint | Complaint | EFile | 32551059 |
| CV10-22-1046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8369025 | Complaint | Complaint | EFile | 32498974 |
| CV10-22-1044 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8368967 | Complaint | Complaint | EFile | 32498280 |
| CV10-22-1043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8367128 | Complaint | Complaint | EFile | 32496327 |
| CV10-22-1031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8364545 | Complaint | | EFile | |
| CV10-22-1031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8364844 | Complaint | Complaint and Demand for Jury Trial | EFile | 32483788 |
| CV10-22-1017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8360106 | Complaint | Complaint | EFile | 32469590 |
| CV10-22-1011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8359294 | Complaint | Complaint | EFile | 32467246 |
| CV10-22-1010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8359068 | Complaint | Complaint | EFile | 32467117 |
| CV10-22-0979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8349730 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 32431796 |
| CV10-22-0969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8347749 | Complaint | Complaint | EFile | 32425036 |
| CV10-22-0898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8328468 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32364864 |
| CV10-22-0886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8327771 | Complaint | Verified Complaint | EFile | 32359621 |
| CV10-22-0856 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8320412 | Complaint | Complaint and Demand for Jury Trial | EFile | 32333580 |
| CV10-22-0836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8312890 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-22-0836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8315089 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32314229 |
| CV10-22-0826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8312766 | Complaint | Complaint | EFile | 32312009 |
| CV10-22-0658 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8266241 | Complaint | Complaint | EFile | 32155111 |
| CV10-22-0654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8265826 | Complaint | Complaint | EFile | 32153904 |
| CV10-22-0624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8259146 | Complaint | Complaint | EFile | 32133315 |
| CV10-22-0616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8256703 | Complaint | Complaint | EFile | 32124645 |
| CV10-22-0590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8245608 | Complaint | Complaint | EFile | 32086404 |
| CV10-22-0568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8237277 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages with Exhibits | EFile | 32065813 |
| CV10-22-0564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8237010 | Complaint | | EFile | |
| CV10-22-0564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8237227 | Complaint | Complaint for Declaratory Judgment | EFile | 32058478 |
| CV10-22-0563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8237338 | Complaint | Verified Complaint | EFile | 32058313 |
| CV10-22-0515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8221715 | Complaint | Complaint | EFile | 32007982 |
| CV10-22-0476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8210514 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31970032 |
| CV10-22-0471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8209992 | Complaint | Complaint | EFile | 31968050 |
| CV10-22-0469 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8209733 | Complaint | Complaint | EFile | 31967944 |
| CV10-22-0441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8202896 | Petition | Petition | EFile | 31943541 |
| CV10-22-0411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8192556 | Complaint | Complaint | EFile | 31908510 |
| CV10-22-0401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8188891 | Complaint | Complaint | EFile | 31900002 |
| CV10-22-0377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8181252 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 31870616 |
| CV10-22-0359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8172916 | Complaint | Complaint | EFile | 31845714 |
| CV10-22-0348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8169166 | Complaint | Complaint | EFile | 31835350 |
| CV10-22-0331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8164204 | Complaint | Complaint | EFile | 31822194 |
| CV10-22-0313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | 1 | 8161023 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 31815852 |
| CV10-22-0284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8147014 | Complaint | | EFile | |
| CV10-22-0284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8154882 | Complaint | Verified Complaint | EFile | 31795044 |
| CV10-22-0226 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8146865 | Complaint | Complaint | EFile | 31770805 |
| CV10-22-0169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8128611 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31717005 |
| CV10-22-0166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8127748 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31713023 |
| CV10-22-0161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8126975 | Complaint | Complaint | EFile | 31708723 |
| CV10-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8125759 | Complaint | Complaint | EFile | 31705510 |
| CV10-22-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8125462 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 31704055 |
| CV10-22-0136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8120804 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 31689015 |
| CV10-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8112496 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 31663474 |
| CV10-22-0066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8102453 | Complaint | Complaint | EFile | 31632464 |
| CV10-22-0020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8090295 | Complaint | Complaint | EFile | 31593981 |
| CV10-22-0009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8087243 | Complaint | Complaint | EFile | 31583781 |
| CV10-21-7588 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8080904 | Complaint | Complaint | EFile | 31563691 |
| CV10-21-7584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8080288 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31562232 |
| CV10-21-7581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8078966 | Complaint | Complaint | EFile | 31556794 |
| CV10-21-7580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8077799 | Complaint | Complaint | EFile | 31555506 |
| CV10-21-7579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8077567 | Complaint | Complaint | EFile | 31555490 |
| CV10-21-7554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8069669 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31531106 |
| CV10-21-7498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8057110 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31483845 |
| CV10-21-7496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8056998 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31483638 |
| CV10-21-7461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8044908 | Complaint | Complaint | EFile | 31446567 |
| CV10-21-7453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8038932 | Complaint | Complaint | EFile | 31427209 |
| CV10-21-7422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8023067 | Complaint | | EFile | |
| CV10-21-7422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8027518 | Complaint | Complaint | EFile | 31386153 |
| CV10-21-7398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8024975 | Complaint | Complaint | EFile | 31377864 |
| CV10-21-7393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8022449 | Application | Application for Court Approval of A Transfer of Structured Settlement Payment Rights | EFile | 31374431 |
| CV10-21-7383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019841 | Complaint | Verified Complaint to Quiet Title | EFile | 31363656 |
| CV10-21-7380 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019619 | Complaint | Complaint | EFile | 31362642 |
| CV10-21-7378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019710 | Complaint | Verified Complaint to Quiet Title | EFile | 31362403 |
| CV10-21-7373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019367 | Complaint | Verified Complaint to Quiet Title | EFile | 31361588 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-22-1362 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV10-22-1361 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV10-22-1340 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV10-22-1336 | Rejected | CORRECT | Missing parties. DC | 3/9/2022 | Wednesday | 3/10/2022 | Thursday |
| CV10-22-1336 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV10-22-1334 | Rejected | MISSING | (RS) | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV10-22-1334 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV10-22-1326 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV10-22-1324 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV10-22-1314 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV10-22-1302 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV10-22-1298 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV10-22-1296 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV10-22-1255 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV10-22-1253 | Accepted | | | 3/4/2022 | Friday | 3/7/2022 | Monday |
| CV10-22-1247 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV10-22-1190 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV10-22-1170 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV10-22-1156 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV10-22-1147 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV10-22-1129 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV10-22-1127 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV10-22-1122 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV10-22-1110 | Accepted | | | 2/28/2022 | Monday | 3/1/2022 | Tuesday |
| CV10-22-1046 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV10-22-1044 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV10-22-1043 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV10-22-1031 | Rejected | COURT | You have this in the seventh district and Bonneville ?  Thanks :) Camille | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV10-22-1031 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV10-22-1017 | Accepted | | | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV10-22-1011 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV10-22-1010 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV10-22-0979 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV10-22-0969 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV10-22-0898 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV10-22-0896 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV10-22-0856 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV10-22-0836 | Rejected | CORRECT | John/Jane Does not added as a party (RS) | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV10-22-0836 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV10-22-0826 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV10-22-0658 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV10-22-0654 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV10-22-0624 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV10-22-0616 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV10-22-0590 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV10-22-0568 | Accepted | | | 1/31/2022 | Monday | 2/1/2022 | Tuesday |
| CV10-22-0564 | Rejected | DOCS | Missing party - need to add all parties when submitting to match caption on Petition. JWF | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV10-22-0564 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV10-22-0563 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV10-22-0515 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV10-22-0476 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV10-22-0471 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV10-22-0469 | Accepted | | | 1/25/2022 | Tuesday | 1/26/2022 | Wednesday |
| CV10-22-0441 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV10-22-0411 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV10-22-0401 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV10-22-0377 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV10-22-0359 | Accepted | | | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday |
| CV10-22-0348 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV10-22-0331 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV10-22-0313 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV10-22-0284 | Rejected | MISSING | (RS) | 1/12/2022 | Wednesday | 1/13/2022 | Thursday |
| CV10-22-0226 | Accepted | | | 1/13/2022 | Thursday | 1/14/2022 | Friday |
| CV10-22-0169 | Accepted | | | 1/12/2022 | Wednesday | 1/13/2022 | Thursday |
| CV10-22-0166 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV10-22-0161 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV10-22-0157 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV10-22-0153 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV10-22-0136 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV10-22-0119 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV10-22-0066 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV10-22-0020 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV10-22-0009 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV10-21-7588 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV10-21-7584 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV10-21-7581 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV10-21-7580 | Accepted | | | 12/29/2021 | Wednesday | 12/30/2021 | Thursday |
| CV10-21-7579 | Accepted | | | 12/29/2021 | Wednesday | 12/30/2021 | Thursday |
| CV10-21-7554 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV10-21-7498 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV10-21-7496 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV10-21-7461 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV10-21-7453 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV10-21-7422 | Rejected | CORRECT | Missing the Case Information Sheet. MG | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7422 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV10-21-7398 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV10-21-7393 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7383 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7380 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7378 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7373 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-22-1362 | 10:50 | 10:50 | 3/11/2022 | Friday | 11:40 | 0 days 0 hours 50 minutes | 3/11/2022 | 11:41 | 3/11/2022 | 0 | 0 |
| CV10-22-1361 | 10:04 | 10:04 | 3/11/2022 | Friday | 10:56 | 0 days 0 hours 52 minutes | 3/11/2022 | 10:57 | 3/11/2022 | 0 | 0 |
| CV10-22-1340 | 10:30 | 10:30 | 3/10/2022 | Thursday | 11:42 | 0 days 1 hours 12 minutes | 3/10/2022 | 11:43 | 3/10/2022 | 0 | 0 |
| CV10-22-1336 | 17:21 | 17:21 | 8/30/2022 | Thursday | 8:36 | 0 days 0 hours 36 minutes | | | | 0 | 0 |
| CV10-22-1336 | 9:01 | 9:01 | 3/10/2022 | Thursday | 9:42 | 0 days 0 hours 40 minutes | 3/10/2022 | 9:44 | 3/10/2022 | 0 | 0 |
| CV10-22-1334 | 16:10 | 16:10 | 3/9/2022 | Wednesday | 16:14 | 0 days 0 hours 3 minutes | | | | 0 | 0 |
| CV10-22-1334 | 16:29 | 16:29 | 3/10/2022 | Thursday | 8:13 | 0 days 0 hours 44 minutes | 3/10/2022 | 8:15 | 3/9/2022 | 0 | 1 |
| CV10-22-1326 | 14:45 | 14:45 | 3/9/2022 | Wednesday | 15:29 | 0 days 0 hours 43 minutes | 3/9/2022 | 15:31 | 3/9/2022 | 0 | 0 |
| CV10-22-1324 | 14:44 | 14:44 | 3/9/2022 | Wednesday | 14:51 | 0 days 0 hours 7 minutes | 3/9/2022 | 14:52 | 3/9/2022 | 0 | 0 |
| CV10-22-1314 | 10:23 | 10:23 | 3/9/2022 | Wednesday | 11:59 | 0 days 1 hours 36 minutes | 3/9/2022 | 12:00 | 3/9/2022 | 0 | 0 |
| CV10-22-1302 | 15:15 | 15:15 | 3/9/2022 | Wednesday | 8:53 | 0 days 2 hours 38 minutes | 3/9/2022 | 8:54 | 3/8/2022 | 0 | 1 |
| CV10-22-1298 | 14:16 | 14:16 | 3/9/2022 | Wednesday | 8:18 | 0 days 3 hours 2 minutes | 3/9/2022 | 8:20 | 3/8/2022 | 0 | 1 |
| CV10-22-1296 | 14:01 | 14:01 | 3/9/2022 | Wednesday | 8:13 | 0 days 3 hours 12 minutes | 3/9/2022 | 8:14 | 3/8/2022 | 0 | 1 |
| CV10-22-1255 | 11:38 | 11:38 | 3/7/2022 | Monday | 11:48 | 0 days 0 hours 10 minutes | 3/7/2022 | 11:49 | 3/7/2022 | 0 | 0 |
| CV10-22-1253 | 17:03 | 8:00 | 3/7/2022 | Monday | 8:36 | 0 days 0 hours 36 minutes | 3/7/2022 | 8:37 | 3/4/2022 | 0 | 3 |
| CV10-22-1247 | 16:45 | 16:45 | 3/7/2022 | Monday | 8:20 | 0 days 0 hours 35 minutes | 3/7/2022 | 8:22 | 3/4/2022 | 0 | 3 |
| CV10-22-1190 | 12:17 | 12:17 | 3/3/2022 | Thursday | 13:53 | 0 days 1 hours 36 minutes | 3/3/2022 | 13:54 | 3/3/2022 | 0 | 0 |
| CV10-22-1170 | 14:45 | 14:45 | 3/2/2022 | Wednesday | 15:53 | 0 days 1 hours 7 minutes | 3/2/2022 | 15:54 | 3/2/2022 | 0 | 0 |
| CV10-22-1156 | 10:54 | 10:54 | 3/2/2022 | Wednesday | 11:50 | 0 days 0 hours 56 minutes | 3/2/2022 | 11:52 | 3/2/2022 | 0 | 0 |
| CV10-22-1147 | 10:20 | 10:20 | 3/2/2022 | Wednesday | 11:11 | 0 days 0 hours 51 minutes | 3/2/2022 | 11:12 | 3/2/2022 | 0 | 0 |
| CV10-22-1129 | 15:26 | 15:26 | 3/2/2022 | Wednesday | 8:19 | 0 days 1 hours 52 minutes | 3/2/2022 | 8:20 | 3/1/2022 | 0 | 1 |
| CV10-22-1127 | 15:11 | 15:11 | 3/1/2022 | Tuesday | 16:15 | 0 days 1 hours 4 minutes | 3/1/2022 | 16:17 | 3/1/2022 | 0 | 0 |
| CV10-22-1122 | 14:06 | 14:06 | 3/1/2022 | Tuesday | 15:10 | 0 days 1 hours 3 minutes | 3/1/2022 | 15:11 | 3/1/2022 | 0 | 0 |
| CV10-22-1110 | 18:05 | 8:00 | 3/1/2022 | Tuesday | 9:41 | 0 days 1 hours 41 minutes | 3/1/2022 | 9:42 | 2/28/2022 | 0 | 1 |
| CV10-22-1046 | 8:59 | 8:59 | 2/25/2022 | Friday | 9:59 | 0 days 1 hours 0 minutes | 2/25/2022 | 10:00 | 2/25/2022 | 0 | 0 |
| CV10-22-1044 | 8:50 | 8:50 | 2/25/2022 | Friday | 9:39 | 0 days 0 hours 49 minutes | 2/25/2022 | 9:40 | 2/25/2022 | 0 | 0 |
| CV10-22-1043 | 16:18 | 16:18 | 2/25/2022 | Friday | 8:49 | 0 days 1 hours 30 minutes | 2/25/2022 | 8:51 | 2/24/2022 | 0 | 1 |
| CV10-22-1031 | 13:15 | 13:15 | 2/24/2022 | Thursday | 13:32 | 0 days 0 hours 16 minutes | | | | 0 | 0 |
| CV10-22-1031 | 13:41 | 13:41 | 2/24/2022 | Thursday | 14:16 | 0 days 0 hours 35 minutes | 2/24/2022 | 14:17 | 2/24/2022 | 0 | 0 |
| CV10-22-1017 | 17:39 | 8:00 | 2/24/2022 | Thursday | 9:13 | 0 days 1 hours 13 minutes | 2/24/2022 | 9:14 | 2/23/2022 | 0 | 1 |
| CV10-22-1011 | 16:26 | 16:26 | 2/24/2022 | Thursday | 8:15 | 0 days 0 hours 49 minutes | 2/24/2022 | 8:16 | 2/23/2022 | 0 | 1 |
| CV10-22-1010 | 16:10 | 16:10 | 2/24/2022 | Thursday | 8:11 | 0 days 1 hours 0 minutes | 2/24/2022 | 8:12 | 2/23/2022 | 0 | 1 |
| CV10-22-0979 | 14:39 | 14:39 | 2/22/2022 | Tuesday | 15:10 | 0 days 0 hours 30 minutes | 2/22/2022 | 15:11 | 2/22/2022 | 0 | 0 |
| CV10-22-0969 | 12:09 | 12:09 | 2/22/2022 | Tuesday | 12:38 | 0 days 0 hours 29 minutes | 2/22/2022 | 12:39 | 2/22/2022 | 0 | 0 |
| CV10-22-0898 | 16:49 | 16:49 | 2/17/2022 | Thursday | 8:40 | 0 days 0 hours 51 minutes | 2/17/2022 | 8:41 | 2/16/2022 | 0 | 1 |
| CV10-22-0896 | 15:55 | 15:55 | 2/16/2022 | Wednesday | 16:15 | 0 days 0 hours 20 minutes | 2/16/2022 | 16:16 | 2/16/2022 | 0 | 0 |
| CV10-22-0856 | 16:02 | 16:02 | 2/15/2022 | Tuesday | 16:15 | 0 days 0 hours 13 minutes | 2/15/2022 | 16:16 | 2/15/2022 | 0 | 0 |
| CV10-22-0836 | 16:10 | 16:10 | 2/15/2022 | Tuesday | 8:11 | 0 days 1 hours 0 minutes | | | | 0 | 0 |
| CV10-22-0836 | 8:55 | 8:55 | 2/15/2022 | Tuesday | 9:04 | 0 days 0 hours 9 minutes | 2/15/2022 | 9:06 | 2/15/2022 | 0 | 0 |
| CV10-22-0826 | 16:00 | 16:00 | 2/15/2022 | Tuesday | 8:12 | 0 days 1 hours 11 minutes | 2/15/2022 | 8:13 | 2/14/2022 | 0 | 1 |
| CV10-22-0658 | 14:30 | 14:30 | 2/4/2022 | Friday | 14:59 | 0 days 0 hours 29 minutes | 2/4/2022 | 15:00 | 2/4/2022 | 0 | 0 |
| CV10-22-0654 | 14:10 | 14:10 | 2/4/2022 | Friday | 14:31 | 0 days 0 hours 21 minutes | 2/4/2022 | 14:32 | 2/4/2022 | 0 | 0 |
| CV10-22-0624 | 14:46 | 14:46 | 2/3/2022 | Thursday | 15:07 | 0 days 0 hours 20 minutes | 2/3/2022 | 15:07 | 2/3/2022 | 0 | 0 |
| CV10-22-0616 | 10:45 | 10:45 | 2/3/2022 | Thursday | 11:12 | 0 days 0 hours 26 minutes | 2/3/2022 | 11:14 | 2/3/2022 | 0 | 0 |
| CV10-22-0590 | 15:30 | 15:30 | 2/1/2022 | Tuesday | 15:43 | 0 days 0 hours 13 minutes | 2/1/2022 | 15:45 | 2/1/2022 | 0 | 0 |
| CV10-22-0568 | 17:51 | 8:00 | 2/1/2022 | Tuesday | 8:13 | 0 days 0 hours 13 minutes | 2/1/2022 | 8:14 | 1/31/2022 | 0 | 1 |
| CV10-22-0564 | 14:59 | 14:59 | 1/31/2022 | Monday | 15:11 | 0 days 0 hours 12 minutes | | | | 0 | 0 |
| CV10-22-0564 | 15:18 | 15:18 | 1/31/2022 | Monday | 15:37 | 0 days 0 hours 18 minutes | 1/31/2022 | 15:38 | 1/31/2022 | 0 | 0 |
| CV10-22-0563 | 15:22 | 15:22 | 1/31/2022 | Monday | 15:34 | 0 days 0 hours 12 minutes | 1/31/2022 | 15:35 | 1/31/2022 | 0 | 0 |
| CV10-22-0515 | 14:00 | 14:00 | 1/27/2022 | Thursday | 14:39 | 0 days 0 hours 39 minutes | 1/27/2022 | 14:40 | 1/27/2022 | 0 | 0 |
| CV10-22-0476 | 9:00 | 9:00 | 1/26/2022 | Wednesday | 9:07 | 0 days 0 hours 7 minutes | 1/26/2022 | 9:08 | 1/26/2022 | 0 | 0 |
| CV10-22-0471 | 6:38 | 8:00 | 1/26/2022 | Wednesday | 8:17 | 0 days 0 hours 17 minutes | 1/26/2022 | 8:18 | 1/26/2022 | 0 | 0 |
| CV10-22-0469 | 17:56 | 8:00 | 1/26/2022 | Wednesday | 8:14 | 0 days 0 hours 14 minutes | 1/26/2022 | 8:15 | 1/25/2022 | 0 | 1 |
| CV10-22-0441 | 8:21 | 8:21 | 1/25/2022 | Tuesday | 8:34 | 0 days 0 hours 13 minutes | 1/25/2022 | 8:35 | 1/25/2022 | 0 | 0 |
| CV10-22-0411 | 15:55 | 15:55 | 1/21/2022 | Friday | 16:02 | 0 days 0 hours 7 minutes | 1/21/2022 | 16:03 | 1/21/2022 | 0 | 0 |
| CV10-22-0401 | 12:12 | 12:12 | 1/21/2022 | Friday | 12:16 | 0 days 0 hours 4 minutes | 1/21/2022 | 12:17 | 1/21/2022 | 0 | 0 |
| CV10-22-0377 | 9:29 | 9:29 | 1/20/2022 | Thursday | 9:35 | 0 days 0 hours 6 minutes | 1/20/2022 | 9:36 | 1/20/2022 | 0 | 0 |
| CV10-22-0359 | 18:50 | 8:00 | 1/19/2022 | Wednesday | 10:01 | 0 days 2 hours 1 minutes | 1/19/2022 | 10:02 | 1/18/2022 | 0 | 1 |
| CV10-22-0348 | 13:29 | 13:29 | 1/18/2022 | Tuesday | 15:38 | 0 days 2 hours 9 minutes | 1/18/2022 | 15:39 | 1/18/2022 | 0 | 0 |
| CV10-22-0331 | 14:20 | 8:00 | 1/18/2022 | Tuesday | 10:47 | 0 days 0 hours 47 minutes | 1/18/2022 | 10:49 | 1/17/2022 | 0 | 1 |
| CV10-22-0313 | 15:48 | 15:48 | 1/18/2022 | Tuesday | 8:35 | 0 days 1 hours 47 minutes | 1/18/2022 | 8:36 | 1/14/2022 | 0 | 4 |
| CV10-22-0284 | 18:44 | 8:00 | 1/13/2022 | Thursday | 8:40 | 0 days 0 hours 40 minutes | | | | 0 | 0 |
| CV10-22-0284 | 17:32 | 8:00 | 1/14/2022 | Friday | 9:41 | 0 days 1 hours 41 minutes | 1/14/2022 | 9:42 | 1/13/2022 | 0 | 1 |
| CV10-22-0226 | 17:50 | 8:00 | 1/13/2022 | Thursday | 8:45 | 0 days 0 hours 45 minutes | 1/13/2022 | 8:46 | 1/12/2022 | 0 | 1 |
| CV10-22-0169 | 14:48 | 14:48 | 1/10/2022 | Monday | 16:02 | 0 days 1 hours 14 minutes | 1/10/2022 | 16:03 | 1/10/2022 | 0 | 0 |
| CV10-22-0166 | 13:39 | 13:39 | 1/10/2022 | Monday | 14:43 | 0 days 1 hours 4 minutes | 1/10/2022 | 14:44 | 1/10/2022 | 0 | 0 |
| CV10-22-0161 | 12:27 | 12:27 | 1/10/2022 | Monday | 12:47 | 0 days 0 hours 20 minutes | 1/10/2022 | 12:48 | 1/10/2022 | 0 | 0 |
| CV10-22-0157 | 11:02 | 11:02 | 1/10/2022 | Monday | 11:22 | 0 days 0 hours 20 minutes | 1/10/2022 | 11:23 | 1/10/2022 | 0 | 0 |
| CV10-22-0153 | 10:38 | 10:38 | 1/10/2022 | Monday | 10:46 | 0 days 0 hours 8 minutes | 1/10/2022 | 10:47 | 1/10/2022 | 0 | 0 |
| CV10-22-0136 | 14:19 | 14:19 | 1/7/2022 | Friday | 14:54 | 0 days 0 hours 35 minutes | 1/7/2022 | 14:55 | 1/7/2022 | 0 | 0 |
| CV10-22-0119 | 13:14 | 13:14 | 1/6/2022 | Thursday | 13:58 | 0 days 0 hours 44 minutes | 1/6/2022 | 13:59 | 1/6/2022 | 0 | 0 |
| CV10-22-0066 | 10:41 | 10:41 | 1/5/2022 | Wednesday | 10:55 | 0 days 0 hours 14 minutes | 1/5/2022 | 10:56 | 1/5/2022 | 0 | 0 |
| CV10-22-0020 | 15:20 | 15:20 | 1/3/2022 | Monday | 15:43 | 0 days 0 hours 22 minutes | 1/3/2022 | 15:44 | 1/3/2022 | 0 | 0 |
| CV10-22-0009 | 11:19 | 11:19 | 1/3/2022 | Monday | 11:22 | 0 days 0 hours 3 minutes | 1/3/2022 | 11:23 | 1/3/2022 | 0 | 0 |
| CV10-21-7588 | 12:31 | 12:31 | 12/30/2021 | Thursday | 12:40 | 0 days 0 hours 8 minutes | 12/30/2021 | 12:41 | 12/30/2021 | 0 | 0 |
| CV10-21-7584 | 11:31 | 11:31 | 12/30/2021 | Thursday | 11:49 | 0 days 0 hours 17 minutes | 12/30/2021 | 11:50 | 12/30/2021 | 0 | 0 |
| CV10-21-7581 | 9:09 | 9:09 | 12/30/2021 | Thursday | 9:14 | 0 days 0 hours 4 minutes | 12/30/2021 | 9:15 | 12/30/2021 | 0 | 0 |
| CV10-21-7580 | 17:33 | 8:00 | 12/30/2021 | Thursday | 8:23 | 0 days 0 hours 23 minutes | 12/30/2021 | 8:24 | 12/29/2021 | 0 | 1 |
| CV10-21-7579 | 17:07 | 8:00 | 12/30/2021 | Thursday | 8:21 | 0 days 0 hours 21 minutes | 12/30/2021 | 8:23 | 12/29/2021 | 0 | 1 |
| CV10-21-7554 | 16:06 | 16:06 | 12/28/2021 | Tuesday | 16:40 | 0 days 0 hours 34 minutes | 12/28/2021 | 16:41 | 12/28/2021 | 0 | 0 |
| CV10-21-7498 | 14:51 | 14:51 | 12/23/2021 | Thursday | 15:30 | 0 days 0 hours 39 minutes | 12/23/2021 | 15:31 | 12/23/2021 | 0 | 0 |
| CV10-21-7496 | 14:41 | 14:41 | 12/23/2021 | Thursday | 15:22 | 0 days 0 hours 41 minutes | 12/23/2021 | 15:24 | 12/23/2021 | 0 | 0 |
| CV10-21-7461 | 16:15 | 16:15 | 12/22/2021 | Wednesday | 8:26 | 0 days 1 hours 11 minutes | 12/22/2021 | 8:27 | 12/21/2021 | 0 | 1 |
| CV10-21-7453 | 8:51 | 8:51 | 12/21/2021 | Tuesday | 10:29 | 0 days 1 hours 38 minutes | 12/21/2021 | 10:30 | 12/21/2021 | 0 | 0 |
| CV10-21-7422 | 16:29 | 16:29 | 12/17/2021 | Friday | 8:17 | 0 days 0 hours 48 minutes | | | | 0 | 0 |
| CV10-21-7422 | 13:44 | 13:44 | 12/17/2021 | Friday | 13:49 | 0 days 0 hours 4 minutes | 12/17/2021 | 13:50 | 12/17/2021 | 0 | 0 |
| CV10-21-7398 | 9:35 | 9:35 | 12/17/2021 | Friday | 9:47 | 0 days 0 hours 12 minutes | 12/17/2021 | 9:48 | 12/17/2021 | 0 | 0 |
| CV10-21-7393 | 15:46 | 15:46 | 12/17/2021 | Friday | 8:09 | 0 days 1 hours 23 minutes | 12/17/2021 | 8:10 | 12/16/2021 | 0 | 1 |
| CV10-21-7383 | 12:27 | 12:27 | 12/16/2021 | Thursday | 13:09 | 0 days 0 hours 42 minutes | 12/16/2021 | 13:11 | 12/16/2021 | 0 | 0 |
| CV10-21-7380 | 12:22 | 12:22 | 12/16/2021 | Thursday | 12:27 | 0 days 0 hours 5 minutes | 12/16/2021 | 12:28 | 12/16/2021 | 0 | 0 |
| CV10-21-7378 | 12:11 | 12:11 | 12/16/2021 | Thursday | 12:18 | 0 days 0 hours 7 minutes | 12/16/2021 | 12:20 | 12/16/2021 | 0 | 0 |
| CV10-21-7373 | 11:44 | 11:44 | 12/16/2021 | Thursday | 11:52 | 0 days 0 hours 8 minutes | 12/16/2021 | 11:54 | 12/16/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-21-7370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019352 | Complaint | Verified Complaint to Quiet Title | EFile | 31361176 |
| CV10-21-7368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019185 | Complaint | Verified Complaint to Quiet Title | EFile | 31360955 |
| CV10-21-7367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8019065 | Complaint | Verified Complaint to Quiet Title | EFile | 31360780 |
| CV10-21-7366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8018952 | Complaint | Verified Complaint to Quiet Title | EFile | 31360761 |
| CV10-21-7365 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8018802 | Complaint | Verified Complaint to Quiet Title | EFile | 31360265 |
| CV10-21-7347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8015716 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 31352314 |
| CV10-21-7344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8015630 | Complaint | Complaint | EFile | 31352091 |
| CV10-21-7343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8015434 | Complaint | Complaint | EFile | 31351969 |
| CV10-21-7342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8015537 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 31351945 |
| CV10-21-7341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8015402 | Complaint | Complaint | EFile | 31351823 |
| CV10-21-7320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8008170 | Complaint | Complaint | EFile | 31323184 |
| CV10-21-7231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7988342 | Complaint | | EFile | |
| CV10-21-7231 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7988865 | Complaint | Complaint | EFile | 31263513 |
| CV10-21-7202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7974500 | Complaint | Complaint | EFile | 31219094 |
| CV10-21-7184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7967586 | Complaint | Complaint | EFile | 31197245 |
| CV10-21-7163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7963223 | Complaint | Complaint | EFile | 31181418 |
| CV10-21-7154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7957997 | Complaint | Complaint | EFile | 31170917 |
| CV10-21-7141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7955396 | Complaint | Verified Complaint and Motion for Interpleader of Funds RE: East Idaho Credit Union | EFile | 31157248 |
| CV10-21-7135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7951801 | Petition | Petition to Quash or Modify Subpoenas | EFile | 31150770 |
| CV10-21-7096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7944567 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31126235 |
| CV10-21-7058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7932839 | Complaint | complaint | EFile | 31083895 |
| CV10-21-7033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7928996 | Complaint | Complaint | EFile | 31078059 |
| CV10-21-7011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7926125 | Complaint | Complaint | EFile | 31065116 |
| CV10-21-6954 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7907366 | Complaint | Complaint | EFile | 30998761 |
| CV10-21-6935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7904172 | Complaint | Complaint | EFile | 30992408 |
| CV10-21-6933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7903824 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30992122 |
| CV10-21-6924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7901744 | Complaint | Complaint | EFile | 30982841 |
| CV10-21-6912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7898323 | Complaint | | EFile | |
| CV10-21-6912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7899214 | Complaint | Complaint | EFile | 30975005 |
| CV10-21-6906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7898025 | Complaint | Complaint | EFile | 30971018 |
| CV10-21-6905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7897914 | Complaint | Complaint | EFile | 30970926 |
| CV10-21-6904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7897801 | Complaint | Complaint | EFile | 30970869 |
| CV10-21-6876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7890976 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30950979 |
| CV10-21-6815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7880472 | Complaint | Complaint | EFile | 30917904 |
| CV10-21-6797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7878699 | Complaint | Complaint | EFile | 30910606 |
| CV10-21-6796 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7878677 | Complaint | Complaint | EFile | 30910422 |
| CV10-21-6778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7869824 | Application | | EFile | |
| CV10-21-6778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7870159 | Application | | EFile | |
| CV10-21-6778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7873424 | Application | | EFile | |
| CV10-21-6778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7873424 | Application | | EFile | |
| CV10-21-6778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7875173 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 30906102 |
| CV10-21-6746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7864783 | Complaint | COMPLAINT AND DEMAND FOR JURY TRIAL.pdf | EFile | 30868233 |
| CV10-21-6741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7860159 | Complaint | complaint | EFile | 30857666 |
| CV10-21-6689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7846597 | Complaint | | EFile | |
| CV10-21-6689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7847818 | Complaint | Complaint | EFile | 30811354 |
| CV10-21-6657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7840739 | Complaint | Complaint to Foreclose Lien | EFile | 30796666 |
| CV10-21-6628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7830757 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30766805 |
| CV10-21-6624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7829769 | Petition | Petition for Declaratory Judgment | EFile | 30761784 |
| CV10-21-6619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7771421 | Complaint | | EFile | |
| CV10-21-6619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7790329 | Complaint | | EFile | |
| CV10-21-6619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7828272 | Complaint | Complaint | EFile | 30757492 |
| CV10-21-6606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7826471 | Complaint | | EFile | |
| CV10-21-6606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7827509 | Complaint | Complaint | EFile | 30755072 |
| CV10-21-6595 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7822859 | Complaint | Complaint | EFile | 30741915 |
| CV10-21-6508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7794047 | Complaint | Complaint and Demand | EFile | 30651099 |
| CV10-21-6500 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7790858 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30640980 |
| CV10-21-6478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7780234 | Complaint | Complaint | EFile | 30613861 |
| CV10-21-6477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7781891 | Complaint | Complaint | EFile | 30610945 |
| CV10-21-6468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7777352 | Complaint | Complaint and Demand for Jury Trial | EFile | 30594101 |
| CV10-21-6438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7770405 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 30579344 |
| CV10-21-6396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7763098 | Complaint | Complaint | EFile | 30560778 |
| CV10-21-6393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7762503 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30559911 |
| CV10-21-6376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7760059 | Complaint | Verified Complaint for Damages and Demand for Jury Trial.pdf | EFile | 30551611 |
| CV10-21-6367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7756692 | Complaint | Complaint | EFile | 30540163 |
| CV10-21-6366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7756630 | Complaint | Complaint | EFile | 30540078 |
| CV10-21-6354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7755177 | Complaint | Complaint and Demand for Jury Trial | EFile | 30534023 |
| CV10-21-6353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7754753 | Complaint | Verified Complaint | EFile | 30533492 |
| CV10-21-6343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7752662 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30522340 |
| CV10-21-6337 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7751329 | Complaint | Complaint | EFile | 30518423 |
| CV10-21-6335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7751155 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30516896 |
| CV10-21-6332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7750840 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30512816 |
| CV10-21-6293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7743461 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 30496651 |
| CV10-21-6272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7736677 | Complaint | Complaint | EFile | 30473705 |
| CV10-21-6236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7728698 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 30447874 |
| CV10-21-6208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7724813 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30436022 |
| CV10-21-6206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7723953 | Complaint | Complaint | EFile | 30433102 |
| CV10-21-6199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7722927 | Complaint | Complaint | EFile | 30430139 |
| CV10-21-6197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7722807 | Complaint | Complaint | EFile | 30429975 |
| CV10-21-6187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7717425 | Complaint | Complaint | EFile | 30412533 |
| CV10-21-6181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7716471 | Complaint | Complaint | EFile | 30405713 |
| CV10-21-6177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7712130 | Complaint | Complaint | EFile | 30401816 |
| CV10-21-6161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7709088 | Complaint | Verified Complaint for Breach of Contract and Claim and Delivery | EFile | 30395628 |
| CV10-21-6107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7688735 | Complaint | | EFile | |
| CV10-21-6107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7688830 | Complaint | Complaint | EFile | 30322883 |
| CV10-21-6072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7685048 | Complaint | Complaint | EFile | 30310499 |
| CV10-21-6061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7684148 | Complaint | Complaint | EFile | 30309436 |
| CV10-21-6042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7680854 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30304132 |
| CV10-21-5987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7661548 | Complaint | | EFile | |
| CV10-21-5939 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7651773 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30215340 |
| CV10-21-5889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7647583 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 30172646 |
| CV10-21-5888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7638563 | Complaint | Complaint | EFile | 30172356 |
| CV10-21-5867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7631891 | Complaint | Complaint and Demand For Jury Trial | EFile | 30149318 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-21-7370 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7368 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7367 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7366 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7365 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV10-21-7347 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV10-21-7344 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV10-21-7343 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV10-21-7342 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV10-21-7341 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV10-21-7320 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV10-21-7231 | Rejected | DOCS | all parties need to be added. JWF | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV10-21-7231 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV10-21-7202 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV10-21-7184 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV10-21-7163 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV10-21-7154 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV10-21-7141 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV10-21-7135 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV10-21-7096 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV10-21-7058 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV10-21-7033 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV10-21-7011 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV10-21-6954 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV10-21-6935 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6933 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6924 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6912 | Rejected | CORRECT | Missing Case Information Sheet, Roes 1-10 not added as a party in the case (RS) | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6912 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6906 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6905 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV10-21-6876 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV10-21-6815 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV10-21-6797 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV10-21-6796 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV10-21-6778 | Rejected | FREQ | DC no 7th | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV10-21-6778 | Rejected | CORRECT | Parties are backwards. Symetra Assigned Benefits Service Company should be the Plaintiff. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV10-21-6778 | Rejected | CORRECT | Parties are backwards. Symetra Assigned Benefits Service Company should be the Plaintiff. | 11/17/2021 | Wednesday | 11/18/2021 | Thursday |
| CV10-21-6778 | Rejected | | Parties are backwards. Symetra Assigned Benefits Service Company should be the Plaintiff. | 11/17/2021 | Wednesday | 11/18/2021 | Thursday |
| CV10-21-6778 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV10-21-6746 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV10-21-6741 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV10-21-6689 | Rejected | DOCS | only listed one defendant - need to all all parties. JWF | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV10-21-6689 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV10-21-6657 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV10-21-6628 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV10-21-6624 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV10-21-6619 | Rejected | CORRECT | Not all parties added in the case per the petition (RS) | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV10-21-6619 | Rejected | | Not all parties added in the case. Missing parties to be added. DC | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV10-21-6619 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV10-21-6606 | Rejected | MISSING | (RS) | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV10-21-6606 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV10-21-6595 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV10-21-6508 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV10-21-6500 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV10-21-6478 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV10-21-6477 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV10-21-6468 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV10-21-6438 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV10-21-6396 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV10-21-6393 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV10-21-6376 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV10-21-6367 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6366 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6354 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6353 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6343 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6337 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6335 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6332 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV10-21-6293 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV10-21-6272 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV10-21-6236 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV10-21-6208 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV10-21-6206 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV10-21-6199 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV10-21-6197 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV10-21-6187 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV10-21-6181 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV10-21-6177 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV10-21-6161 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV10-21-6107 | Rejected | CORRECT | Not all parties added in the case per the petition/summons (RS) | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV10-21-6107 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV10-21-6072 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV10-21-6061 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV10-21-6042 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV10-21-5987 | Rejected | CORRECT | Signature Page is upside down. JL | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV10-21-5939 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV10-21-5889 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV10-21-5888 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV10-21-5867 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-21-7370 | 11:36 | 11:36 | 12/16/2021 | Thursday | 11:43 | 0 days 0 hours 6 minutes | 12/16/2021 | 11:44 | 12/16/2021 | 0 | 0 |
| CV10-21-7368 | 11:30 | 11:30 | 12/16/2021 | Thursday | 11:40 | 0 days 0 hours 9 minutes | 12/16/2021 | 11:41 | 12/16/2021 | 0 | 0 |
| CV10-21-7367 | 11:22 | 11:22 | 12/16/2021 | Thursday | 11:36 | 0 days 0 hours 14 minutes | 12/16/2021 | 11:38 | 12/16/2021 | 0 | 0 |
| CV10-21-7366 | 11:15 | 11:15 | 12/16/2021 | Thursday | 11:36 | 0 days 0 hours 21 minutes | 12/16/2021 | 11:37 | 12/16/2021 | 0 | 0 |
| CV10-21-7365 | 11:07 | 11:07 | 12/16/2021 | Thursday | 11:26 | 0 days 0 hours 19 minutes | 12/16/2021 | 11:27 | 12/16/2021 | 0 | 0 |
| CV10-21-7347 | 16:28 | 16:28 | 12/16/2021 | Thursday | 8:20 | 0 days 1 hours 22 minutes | 12/16/2021 | 8:21 | 12/15/2021 | 0 | 1 |
| CV10-21-7344 | 16:26 | 16:26 | 12/16/2021 | Thursday | 8:15 | 0 days 0 hours 49 minutes | 12/16/2021 | 8:16 | 12/15/2021 | 0 | 1 |
| CV10-21-7343 | 16:14 | 16:14 | 12/16/2021 | Thursday | 8:11 | 0 days 0 hours 56 minutes | 12/16/2021 | 8:12 | 12/15/2021 | 0 | 1 |
| CV10-21-7342 | 16:21 | 16:21 | 12/16/2021 | Thursday | 8:10 | 0 days 1 hours 48 minutes | 12/16/2021 | 8:12 | 12/15/2021 | 0 | 1 |
| CV10-21-7341 | 16:12 | 16:12 | 12/16/2021 | Thursday | 8:07 | 0 days 0 hours 55 minutes | 12/16/2021 | 8:08 | 12/15/2021 | 0 | 1 |
| CV10-21-7320 | 16:14 | 16:14 | 12/14/2021 | Tuesday | 16:21 | 0 days 0 hours 6 minutes | 12/14/2021 | 16:22 | 12/14/2021 | 0 | 0 |
| CV10-21-7231 | 11:43 | 11:43 | 12/10/2021 | Friday | 11:49 | 0 days 0 hours 5 minutes | | | | | |
| CV10-21-7231 | 12:15 | 12:15 | 12/10/2021 | Friday | 12:26 | 0 days 0 hours 11 minutes | 12/10/2021 | 12:27 | 12/10/2021 | 0 | 0 |
| CV10-21-7202 | 14:21 | 14:21 | 12/8/2021 | Wednesday | 14:30 | 0 days 0 hours 8 minutes | 12/8/2021 | 14:32 | 12/8/2021 | 0 | 0 |
| CV10-21-7184 | 15:32 | 15:32 | 12/7/2021 | Tuesday | 15:36 | 0 days 0 hours 3 minutes | 12/7/2021 | 15:37 | 12/7/2021 | 0 | 0 |
| CV10-21-7163 | 9:41 | 9:41 | 12/7/2021 | Tuesday | 9:47 | 0 days 0 hours 5 minutes | 12/7/2021 | 9:48 | 12/7/2021 | 0 | 0 |
| CV10-21-7154 | 15:28 | 15:28 | 12/6/2021 | Monday | 15:42 | 0 days 0 hours 14 minutes | 12/6/2021 | 15:43 | 12/6/2021 | 0 | 0 |
| CV10-21-7141 | 10:27 | 10:27 | 12/6/2021 | Monday | 10:35 | 0 days 0 hours 8 minutes | 12/6/2021 | 10:36 | 12/6/2021 | 0 | 0 |
| CV10-21-7135 | 16:06 | 16:06 | 12/6/2021 | Monday | 8:13 | 0 days 1 hours 6 minutes | 12/6/2021 | 8:14 | 12/3/2021 | 0 | 3 |
| CV10-21-7096 | 16:08 | 16:08 | 12/3/2021 | Friday | 8:16 | 0 days 1 hours 8 minutes | 12/3/2021 | 8:17 | 12/2/2021 | 0 | 1 |
| CV10-21-7058 | 10:45 | 10:45 | 12/1/2021 | Wednesday | 10:49 | 0 days 0 hours 3 minutes | 12/1/2021 | 10:50 | 12/1/2021 | 0 | 0 |
| CV10-21-7033 | 16:10 | 16:10 | 12/1/2021 | Wednesday | 8:42 | 0 days 1 hours 31 minutes | 12/1/2021 | 8:43 | 11/30/2021 | 0 | 1 |
| CV10-21-7011 | 13:01 | 13:01 | 11/30/2021 | Tuesday | 13:35 | 0 days 0 hours 33 minutes | 11/30/2021 | 13:36 | 11/30/2021 | 0 | 0 |
| CV10-21-6954 | 11:03 | 11:03 | 11/24/2021 | Wednesday | 11:09 | 0 days 0 hours 5 minutes | 11/24/2021 | 11:10 | 11/24/2021 | 0 | 0 |
| CV10-21-6935 | 16:38 | 16:38 | 11/24/2021 | Wednesday | 8:24 | 0 days 1 hours 45 minutes | 11/24/2021 | 8:25 | 11/23/2021 | 0 | 1 |
| CV10-21-6933 | 16:36 | 16:36 | 11/24/2021 | Wednesday | 8:13 | 0 days 0 hours 36 minutes | 11/24/2021 | 8:15 | 11/23/2021 | 0 | 1 |
| CV10-21-6924 | 14:10 | 14:10 | 11/23/2021 | Tuesday | 14:21 | 0 days 0 hours 11 minutes | 11/23/2021 | 14:22 | 11/23/2021 | 0 | 0 |
| CV10-21-6912 | 9:42 | 9:42 | 11/23/2021 | Tuesday | 9:48 | 0 days 0 hours 6 minutes | | | | | |
| CV10-21-6912 | 10:47 | 10:47 | 11/23/2021 | Tuesday | 10:52 | 0 days 0 hours 4 minutes | 11/23/2021 | 10:54 | 11/23/2021 | 0 | 0 |
| CV10-21-6906 | 9:18 | 9:18 | 11/23/2021 | Tuesday | 9:27 | 0 days 0 hours 8 minutes | 11/23/2021 | 9:28 | 11/23/2021 | 0 | 0 |
| CV10-21-6905 | 9:09 | 9:09 | 11/23/2021 | Tuesday | 9:24 | 0 days 0 hours 14 minutes | 11/23/2021 | 9:25 | 11/23/2021 | 0 | 0 |
| CV10-21-6904 | 9:01 | 9:01 | 11/23/2021 | Tuesday | 9:22 | 0 days 0 hours 20 minutes | 11/23/2021 | 9:23 | 11/23/2021 | 0 | 0 |
| CV10-21-6876 | 10:49 | 10:49 | 11/22/2021 | Monday | 11:40 | 0 days 0 hours 51 minutes | 11/22/2021 | 11:42 | 11/22/2021 | 0 | 0 |
| CV10-21-6815 | 16:13 | 16:13 | 11/19/2021 | Friday | 8:21 | 0 days 1 hours 8 minutes | 11/19/2021 | 8:22 | 11/18/2021 | 0 | 1 |
| CV10-21-6797 | 14:12 | 14:12 | 11/18/2021 | Thursday | 15:16 | 0 days 1 hours 4 minutes | 11/18/2021 | 15:17 | 11/18/2021 | 0 | 0 |
| CV10-21-6796 | 14:10 | 14:10 | 11/18/2021 | Thursday | 15:12 | 0 days 1 hours 1 minutes | 11/18/2021 | 15:13 | 11/18/2021 | 0 | 0 |
| CV10-21-6778 | 13:02 | 13:02 | 11/17/2021 | Wednesday | 13:14 | 0 days 0 hours 12 minutes | | | | | |
| CV10-21-6778 | 13:32 | 13:32 | 11/17/2021 | Wednesday | 14:30 | 0 days 0 hours 58 minutes | | | | | |
| CV10-21-6778 | 17:11 | 8:00 | 11/18/2021 | Thursday | 9:35 | 0 days 1 hours 35 minutes | | | | | |
| CV10-21-6778 | 17:11 | 8:00 | 11/18/2021 | Thursday | 9:35 | 0 days 1 hours 35 minutes | | | | | |
| CV10-21-6778 | 13:19 | 13:19 | 11/18/2021 | Thursday | 13:26 | 0 days 0 hours 6 minutes | 11/18/2021 | 13:27 | 11/18/2021 | 0 | 0 |
| CV10-21-6746 | 15:52 | 15:52 | 11/17/2021 | Wednesday | 8:23 | 0 days 1 hours 31 minutes | 11/17/2021 | 8:24 | 11/16/2021 | 0 | 1 |
| CV10-21-6741 | 10:18 | 10:18 | 11/16/2021 | Tuesday | 14:10 | 0 days 3 hours 52 minutes | 11/16/2021 | 14:11 | 11/16/2021 | 0 | 0 |
| CV10-21-6689 | 13:32 | 13:32 | 11/12/2021 | Friday | 15:00 | 0 days 1 hours 28 minutes | | | | | |
| CV10-21-6689 | 15:11 | 15:11 | 11/12/2021 | Friday | 15:56 | 0 days 0 hours 45 minutes | 11/12/2021 | 15:57 | 11/12/2021 | 0 | 0 |
| CV10-21-6657 | 11:48 | 8:00 | 11/12/2021 | Friday | 9:43 | 0 days 1 hours 43 minutes | 11/12/2021 | 9:44 | 11/11/2021 | 0 | 1 |
| CV10-21-6628 | 16:42 | 16:42 | 11/10/2021 | Wednesday | 8:27 | 0 days 0 hours 45 minutes | 11/10/2021 | 8:28 | 11/9/2021 | 0 | 1 |
| CV10-21-6624 | 15:46 | 15:46 | 11/9/2021 | Tuesday | 16:16 | 0 days 0 hours 29 minutes | 11/9/2021 | 16:17 | 11/9/2021 | 0 | 0 |
| CV10-21-6619 | 15:40 | 15:40 | 10/29/2021 | Friday | 8:45 | 0 days 2 hours 4 minutes | | | | | |
| CV10-21-6619 | 15:17 | 15:17 | 11/2/2021 | Tuesday | 15:34 | 0 days 0 hours 17 minutes | | | | | |
| CV10-21-6619 | 14:30 | 14:30 | 11/9/2021 | Tuesday | 14:45 | 0 days 0 hours 15 minutes | 11/9/2021 | 14:46 | 11/9/2021 | 0 | 0 |
| CV10-21-6606 | 11:44 | 11:44 | 11/9/2021 | Tuesday | 11:49 | 0 days 0 hours 4 minutes | | | | | |
| CV10-21-6606 | 13:27 | 13:27 | 11/9/2021 | Tuesday | 13:53 | 0 days 0 hours 25 minutes | 11/9/2021 | 13:54 | 11/9/2021 | 0 | 0 |
| CV10-21-6595 | 16:53 | 16:53 | 11/9/2021 | Tuesday | 8:17 | 0 days 0 hours 24 minutes | 11/9/2021 | 8:18 | 11/8/2021 | 0 | 1 |
| CV10-21-6508 | 7:38 | 8:00 | 11/3/2021 | Wednesday | 8:30 | 0 days 0 hours 30 minutes | 11/3/2021 | 9:31 | 11/3/2021 | 0 | 0 |
| CV10-21-6500 | 13:57 | 13:57 | 11/2/2021 | Tuesday | 14:05 | 0 days 0 hours 8 minutes | 11/2/2021 | 15:07 | 11/2/2021 | 0 | 0 |
| CV10-21-6478 | 12:09 | 12:09 | 11/1/2021 | Monday | 12:44 | 0 days 0 hours 35 minutes | 11/1/2021 | 13:45 | 11/1/2021 | 0 | 0 |
| CV10-21-6477 | 11:05 | 11:05 | 11/1/2021 | Monday | 11:17 | 0 days 1 hours 12 minutes | 11/1/2021 | 12:18 | 11/1/2021 | 0 | 0 |
| CV10-21-6468 | 14:28 | 14:28 | 10/29/2021 | Friday | 14:52 | 0 days 0 hours 24 minutes | 10/29/2021 | 15:53 | 10/29/2021 | 0 | 0 |
| CV10-21-6438 | 14:54 | 14:54 | 10/29/2021 | Friday | 8:06 | 0 days 2 hours 12 minutes | 10/29/2021 | 9:07 | 10/28/2021 | 0 | 1 |
| CV10-21-6396 | 14:34 | 14:34 | 10/28/2021 | Thursday | 9:30 | 0 days 3 hours 56 minutes | 10/28/2021 | 10:31 | 10/27/2021 | 0 | 1 |
| CV10-21-6393 | 13:55 | 13:55 | 10/28/2021 | Thursday | 9:10 | 0 days 4 hours 15 minutes | 10/28/2021 | 10:11 | 10/27/2021 | 0 | 1 |
| CV10-21-6376 | 10:38 | 10:38 | 10/27/2021 | Wednesday | 15:38 | 0 days 5 hours 0 minutes | 10/27/2021 | 16:39 | 10/27/2021 | 0 | 0 |
| CV10-21-6367 | 16:01 | 16:01 | 10/27/2021 | Wednesday | 10:32 | 0 days 3 hours 31 minutes | 10/27/2021 | 11:33 | 10/26/2021 | 0 | 1 |
| CV10-21-6366 | 15:59 | 15:59 | 10/27/2021 | Wednesday | 10:29 | 0 days 3 hours 30 minutes | 10/27/2021 | 11:30 | 10/26/2021 | 0 | 1 |
| CV10-21-6354 | 14:30 | 14:30 | 10/27/2021 | Wednesday | 8:13 | 0 days 2 hours 43 minutes | 10/27/2021 | 9:14 | 10/26/2021 | 0 | 1 |
| CV10-21-6353 | 14:02 | 14:02 | 10/27/2021 | Wednesday | 8:00 | 0 days 2 hours 57 minutes | 10/27/2021 | 9:01 | 10/26/2021 | 0 | 1 |
| CV10-21-6343 | 11:16 | 11:16 | 10/26/2021 | Tuesday | 13:07 | 0 days 1 hours 51 minutes | 10/26/2021 | 14:08 | 10/26/2021 | 0 | 0 |
| CV10-21-6337 | 9:56 | 9:56 | 10/26/2021 | Tuesday | 11:18 | 0 days 1 hours 22 minutes | 10/26/2021 | 12:20 | 10/26/2021 | 0 | 0 |
| CV10-21-6335 | 9:20 | 9:20 | 10/26/2021 | Tuesday | 10:40 | 0 days 1 hours 20 minutes | 10/26/2021 | 11:41 | 10/26/2021 | 0 | 0 |
| CV10-21-6332 | 9:07 | 9:07 | 10/26/2021 | Tuesday | 9:14 | 0 days 0 hours 6 minutes | 10/26/2021 | 10:15 | 10/26/2021 | 0 | 0 |
| CV10-21-6293 | 11:41 | 11:41 | 10/25/2021 | Monday | 12:34 | 0 days 0 hours 53 minutes | 10/25/2021 | 13:35 | 10/25/2021 | 0 | 0 |
| CV10-21-6272 | 11:55 | 11:55 | 10/22/2021 | Friday | 12:34 | 0 days 0 hours 39 minutes | 10/22/2021 | 13:35 | 10/22/2021 | 0 | 0 |
| CV10-21-6236 | 10:24 | 10:24 | 10/21/2021 | Thursday | 10:34 | 0 days 0 hours 9 minutes | 10/21/2021 | 11:36 | 10/21/2021 | 0 | 0 |
| CV10-21-6208 | 14:40 | 14:40 | 10/20/2021 | Wednesday | 15:20 | 0 days 0 hours 40 minutes | 10/20/2021 | 16:21 | 10/20/2021 | 0 | 0 |
| CV10-21-6206 | 13:48 | 13:48 | 10/20/2021 | Wednesday | 14:07 | 0 days 0 hours 18 minutes | 10/20/2021 | 15:08 | 10/20/2021 | 0 | 0 |
| CV10-21-6199 | 12:51 | 12:51 | 10/20/2021 | Wednesday | 13:01 | 0 days 0 hours 10 minutes | 10/20/2021 | 14:02 | 10/20/2021 | 0 | 0 |
| CV10-21-6197 | 12:43 | 12:43 | 10/20/2021 | Wednesday | 12:55 | 0 days 0 hours 11 minutes | 10/20/2021 | 13:56 | 10/20/2021 | 0 | 0 |
| CV10-21-6187 | 15:09 | 15:09 | 10/19/2021 | Tuesday | 15:25 | 0 days 0 hours 15 minutes | 10/19/2021 | 16:26 | 10/19/2021 | 0 | 0 |
| CV10-21-6181 | 12:15 | 12:15 | 10/19/2021 | Tuesday | 12:56 | 0 days 0 hours 41 minutes | 10/19/2021 | 13:57 | 10/19/2021 | 0 | 0 |
| CV10-21-6177 | 8:54 | 8:54 | 10/19/2021 | Tuesday | 11:05 | 0 days 2 hours 11 minutes | 10/19/2021 | 12:06 | 10/19/2021 | 0 | 0 |
| CV10-21-6161 | 15:01 | 15:01 | 10/19/2021 | Tuesday | 8:48 | 0 days 2 hours 47 minutes | 10/19/2021 | 9:49 | 10/18/2021 | 0 | 1 |
| CV10-21-6107 | 8:57 | 8:57 | 10/14/2021 | Thursday | 9:00 | 0 days 0 hours 3 minutes | | | | | |
| CV10-21-6107 | 9:06 | 9:06 | 10/14/2021 | Thursday | 9:13 | 0 days 0 hours 7 minutes | 10/14/2021 | 10:14 | 10/14/2021 | 0 | 0 |
| CV10-21-6072 | 13:36 | 13:36 | 10/13/2021 | Wednesday | 14:16 | 0 days 0 hours 40 minutes | 10/13/2021 | 15:17 | 10/13/2021 | 0 | 0 |
| CV10-21-6061 | 12:48 | 12:48 | 10/13/2021 | Wednesday | 13:56 | 0 days 1 hours 8 minutes | 10/13/2021 | 14:57 | 10/13/2021 | 0 | 0 |
| CV10-21-6040 | 8:32 | 8:32 | 10/13/2021 | Wednesday | 11:33 | 0 days 3 hours 0 minutes | 10/13/2021 | 12:34 | 10/13/2021 | 0 | 0 |
| CV10-21-5987 | 15:09 | 15:09 | 10/7/2021 | Thursday | 15:24 | 0 days 0 hours 15 minutes | | | | | |
| CV10-21-5939 | 12:26 | 12:26 | 10/6/2021 | Wednesday | 12:38 | 0 days 0 hours 12 minutes | 10/6/2021 | 13:39 | 10/6/2021 | 0 | 0 |
| CV10-21-5889 | 14:27 | 14:27 | 10/4/2021 | Monday | 14:55 | 0 days 0 hours 28 minutes | 10/4/2021 | 15:56 | 10/4/2021 | 0 | 0 |
| CV10-21-5888 | 14:28 | 14:28 | 10/4/2021 | Monday | 14:48 | 0 days 0 hours 20 minutes | 10/4/2021 | 15:49 | 10/4/2021 | 0 | 0 |
| CV10-21-5867 | 15:07 | 15:07 | 10/1/2021 | Friday | 15:53 | 0 days 0 hours 46 minutes | 10/1/2021 | 16:54 | 10/1/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-21-5862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7631518 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 30147616 |
| CV10-21-5830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7624299 | Complaint | Complaint | EFile | 30125444 |
| CV10-21-5784 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7615708 | Complaint | Complaint And Jury Demand | EFile | 30100257 |
| CV10-21-5744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7609080 | Complaint | Complaint and Demand For Jury Trial | EFile | 30080565 |
| CV10-21-5734 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7606272 | Complaint | Complaint | EFile | 30071838 |
| CV10-21-5709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7600986 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV10-21-5709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7601176 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30056409 |
| CV10-21-5706 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7600860 | Complaint | Complaint | EFile | 30055352 |
| CV10-21-5692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7598733 | Complaint | Complaint | EFile | 30049049 |
| CV10-21-5677 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7594685 | Complaint | Complaint | EFile | 30034493 |
| CV10-21-5640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7587926 | Complaint | Complaint | EFile | 30014887 |
| CV10-21-5618 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7585629 | Complaint | Complaint | EFile | 30009246 |
| CV10-21-5591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7581311 | Complaint | Complaint | EFile | 29997395 |
| CV10-21-5546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7579367 | Complaint | Complaint | EFile | 29991493 |
| CV10-21-5545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7579286 | Complaint | Complaint | EFile | 29991143 |
| CV10-21-5533 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7576178 | Complaint | Complaint | EFile | 29983626 |
| CV10-21-5528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7575626 | Complaint | Complaint | EFile | 29981117 |
| CV10-21-5526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7574004 | Complaint | Verified Complaint to Quiet Title in Real Property | EFile | 29975345 |
| CV10-21-5459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7560332 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29933619 |
| CV10-21-5452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7554819 | Complaint | Complaint | EFile | |
| CV10-21-5412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7550147 | Complaint | Complaint | EFile | 29905046 |
| CV10-21-5402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7547548 | Complaint | | EFile | |
| CV10-21-5402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7547802 | Complaint | Complaint | EFile | 29894235 |
| CV10-21-5399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7545647 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29887472 |
| CV10-21-5375 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7537818 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-5375 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7537996 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29865288 |
| CV10-21-5362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7534580 | Complaint | Verified Complaint in REM for Forefeiture Under Idaho Code 37-2744 and 37-2744A | EFile | 29855690 |
| CV10-21-5362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7534664 | Application | Application for Writ of Attachment | EFile | 29855698 |
| CV10-21-5350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7532779 | Complaint | Complaint | EFile | 29849124 |
| CV10-21-5325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7526179 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29830386 |
| CV10-21-5324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7525877 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29830195 |
| CV10-21-5323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7526042 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29830142 |
| CV10-21-5292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7515967 | Complaint | Complaint | EFile | 29799022 |
| CV10-21-5292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7515933 | Complaint | Complaint | EFile | 29798772 |
| CV10-21-5286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7514628 | Complaint | Complaint | EFile | 29794777 |
| CV10-21-5248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7505531 | Complaint | Complaint | EFile | 29766232 |
| CV10-21-5190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7487712 | Complaint | Complaint | EFile | 29708741 |
| CV10-21-5162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7484672 | Complaint | Complaint | EFile | 29699597 |
| CV10-21-5101 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7471012 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29659582 |
| CV10-21-5086 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7468914 | Complaint | Complaint | EFile | 29652246 |
| CV10-21-5069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7464621 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29638900 |
| CV10-21-5062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7463384 | Complaint | Complaint | EFile | 29636747 |
| CV10-21-5042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7454411 | Complaint | | EFile | |
| CV10-21-5032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7452418 | Complaint | Verified Complaint For Judicial Forclosure and Declatory Relief | EFile | 29600403 |
| CV10-21-4969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7440990 | Complaint | Complaint | EFile | 29563272 |
| CV10-21-4967 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7440571 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 29562303 |
| CV10-21-4963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7439435 | Complaint | Complaint | EFile | 29559075 |
| CV10-21-4944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7434102 | Complaint | | EFile | |
| CV10-21-4944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7434160 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-4944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7434701 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 29545952 |
| CV10-21-4933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7434230 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29544875 |
| CV10-21-4924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7433990 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29543985 |
| CV10-21-4919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7433713 | Complaint | Complaint | EFile | 29543017 |
| CV10-21-4918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7433674 | Complaint | Complaint | EFile | 29542910 |
| CV10-21-4864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7417199 | Complaint | Complaint | EFile | 29493071 |
| CV10-21-4851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7410046 | Complaint | Complaint | EFile | |
| CV10-21-4851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7411145 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 29469999 |
| CV10-21-4838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7409202 | Complaint | Complaint | EFile | 29464894 |
| CV10-21-4836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7408835 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 29464334 |
| CV10-21-4821 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7405036 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29452449 |
| CV10-21-4820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7404875 | Complaint | Complaint | EFile | 29452385 |
| CV10-21-4810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7403740 | Complaint | Complaint and Demand for Jury Trial | EFile | 29449566 |
| CV10-21-4808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7403646 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29449159 |
| CV10-21-4803 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7403187 | Complaint | Complaint and Demand For Jury Trial | EFile | 29447591 |
| CV10-21-4800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7402994 | Complaint | Complaint | EFile | 29447096 |
| CV10-21-4795 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7402876 | Complaint | Complaint and Demand for Jury Trial | EFile | 29446711 |
| CV10-21-4775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7395690 | Complaint | | EFile | |
| CV10-21-4775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7395806 | Complaint | Complaint | EFile | 29426193 |
| CV10-21-4765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7386247 | Petition | | EFile | |
| CV10-21-4765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7391854 | Petition | Petition for Writ of Prohibition and/or Writ of Mandamus | EFile | 29414813 |
| CV10-21-4742 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7386144 | Complaint | | EFile | |
| CV10-21-4742 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7387925 | Complaint | Verified Complaint for Possession | EFile | 29404179 |
| CV10-21-4735 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7386927 | Complaint | Complaint | EFile | 29398459 |
| CV10-21-4732 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7385951 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29397019 |
| CV10-21-4660 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7366897 | Complaint | Complaint and Demand for Jury Trial | EFile | 29335640 |
| CV10-21-4650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7364489 | Complaint | Complaint | EFile | 29328041 |
| CV10-21-4642 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7360426 | Complaint | Complaint | EFile | 29315282 |
| CV10-21-4634 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7357935 | Complaint | Complaint | EFile | 29308398 |
| CV10-21-4631 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7356394 | Complaint | Complaint | EFile | 29306255 |
| CV10-21-4622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7354238 | Complaint | Verified Complaint for Claimand Delivery of Personal Property | EFile | 29303258 |
| CV10-21-4596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7348469 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29280680 |
| CV10-21-4581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7341590 | Complaint | Complaint and Jury Demand | EFile | 29258721 |
| CV10-21-4580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7341547 | Complaint | Complaint and Jury Demand | EFile | 29258304 |
| CV10-21-4579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7341247 | Complaint | Complaint and Jury Demand | EFile | 29258039 |
| CV10-21-4568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7336004 | Complaint | | EFile | |
| CV10-21-4568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7337521 | Complaint | Complaint | EFile | 29244171 |
| CV10-21-4506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7321693 | Complaint | Complaint | EFile | 29195416 |
| CV10-21-4499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7320522 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29193179 |
| CV10-21-4498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7320070 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29190503 |
| CV10-21-4451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7306268 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29147169 |
| CV10-21-4438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7304287 | Complaint | Complaint | EFile | 29142721 |
| CV10-21-4434 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7303903 | Complaint | Complaint | EFile | 29140299 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-21-5862 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV10-21-5830 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV10-21-5784 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV10-21-5744 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV10-21-5734 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV10-21-5709 | Rejected | CORRECT | Complaint not Signed. MG | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV10-21-5709 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV10-21-5706 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV10-21-5692 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV10-21-5677 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV10-21-5640 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV10-21-5618 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV10-21-5591 | Accepted | | | 9/22/2021 | Wednesday | 9/23/2021 | Thursday |
| CV10-21-5546 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV10-21-5545 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV10-21-5533 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV10-21-5528 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV10-21-5526 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV10-21-5459 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV10-21-5452 | Rejected | MISSING | JWF | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV10-21-5412 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV10-21-5402 | Rejected | CORRECT | Sum is over $10,000. Needs to be filed in District Court. JL | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV10-21-5402 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV10-21-5399 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV10-21-5375 | Rejected | OTHDOC | JL | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV10-21-5375 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV10-21-5362 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV10-21-5362 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV10-21-5350 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV10-21-5325 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV10-21-5324 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV10-21-5323 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV10-21-5292 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV10-21-5291 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV10-21-5286 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV10-21-5248 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV10-21-5190 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV10-21-5162 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV10-21-5101 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV10-21-5086 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV10-21-5069 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV10-21-5062 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV10-21-5042 | Rejected | CORRECT | Not all parties added in the case per the petition (RS) | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV10-21-5032 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV10-21-4969 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV10-21-4967 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV10-21-4963 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV10-21-4944 | Rejected | DUPLICATE | Complaint filed twice.JWF | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4944 | Rejected | DUPLICATE | Complaint filed twice.JWF | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4944 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4933 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4924 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4919 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4918 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV10-21-4864 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV10-21-4851 | Rejected | MISSING | JL | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV10-21-4851 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV10-21-4838 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV10-21-4836 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV10-21-4821 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4820 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4810 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4808 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4803 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4800 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4795 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV10-21-4775 | Rejected | CORRECT | Not all parties added in the case per the petition (RS) | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV10-21-4775 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV10-21-4765 | Rejected | CORRECT | Missing case information sheet, signature block, and $2 fee for the writ. Not all parties added in the case per th | 8/17/2021 | Tuesday | 8/18/2021 | Wednesday |
| CV10-21-4765 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV10-21-4742 | Rejected | OTHDOC | DC | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV10-21-4742 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV10-21-4735 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV10-21-4732 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV10-21-4660 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV10-21-4650 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV10-21-4642 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV10-21-4634 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV10-21-4631 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV10-21-4622 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV10-21-4596 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV10-21-4581 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV10-21-4580 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV10-21-4579 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV10-21-4568 | Rejected | JURISO | Please file in Bonneville County | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV10-21-4568 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV10-21-4506 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV10-21-4499 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV10-21-4498 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV10-21-4451 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV10-21-4438 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV10-21-4434 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-21-5862 | 14:49 | 14:49 | 10/1/2021 | Friday | 15:00 | 0 days 0 hours 11 minutes | 10/1/2021 | 16:01 | 10/1/2021 | 0 | 0 |
| CV10-21-5830 | 13:59 | 13:59 | 9/30/2021 | Thursday | 14:12 | 0 days 0 hours 13 minutes | 9/30/2021 | 15:13 | 9/30/2021 | 0 | 0 |
| CV10-21-5784 | 12:31 | 12:31 | 9/29/2021 | Wednesday | 12:44 | 0 days 0 hours 13 minutes | 9/29/2021 | 13:45 | 9/29/2021 | 0 | 0 |
| CV10-21-5734 | 13:53 | 13:53 | 9/28/2021 | Tuesday | 13:59 | 0 days 0 hours 5 minutes | 9/28/2021 | 15:00 | 9/28/2021 | 0 | 0 |
| CV10-21-5734 | 10:10 | 10:10 | 9/28/2021 | Tuesday | 10:16 | 0 days 0 hours 6 minutes | 9/28/2021 | 11:17 | 9/28/2021 | 0 | 0 |
| CV10-21-5709 | 13:31 | 13:31 | 9/27/2021 | Monday | 13:38 | 0 days 0 hours 6 minutes | | | | | |
| CV10-21-5709 | 13:46 | 13:46 | 9/27/2021 | Monday | 13:52 | 0 days 0 hours 5 minutes | 9/27/2021 | 14:54 | 9/27/2021 | 0 | 0 |
| CV10-21-5706 | 13:22 | 13:22 | 9/27/2021 | Monday | 13:29 | 0 days 0 hours 6 minutes | 9/27/2021 | 14:30 | 9/27/2021 | 0 | 0 |
| CV10-21-5692 | 10:21 | 10:21 | 9/27/2021 | Monday | 10:28 | 0 days 0 hours 7 minutes | 9/27/2021 | 11:29 | 9/27/2021 | 0 | 0 |
| CV10-21-5677 | 14:28 | 14:28 | 9/24/2021 | Friday | 14:43 | 0 days 0 hours 15 minutes | 9/24/2021 | 15:44 | 9/24/2021 | 0 | 0 |
| CV10-21-5640 | 14:58 | 14:58 | 9/23/2021 | Thursday | 15:17 | 0 days 0 hours 18 minutes | 9/23/2021 | 16:18 | 9/23/2021 | 0 | 0 |
| CV10-21-5618 | 12:45 | 12:45 | 9/23/2021 | Thursday | 13:12 | 0 days 0 hours 26 minutes | 9/23/2021 | 14:13 | 9/23/2021 | 0 | 0 |
| CV10-21-5591 | 21:17 | 8:00 | 9/23/2021 | Thursday | 8:01 | 0 days 0 hours 1 minutes | 9/23/2021 | 9:02 | 9/22/2021 | 0 | 1 |
| CV10-21-5546 | 15:07 | 15:07 | 9/22/2021 | Wednesday | 15:12 | 0 days 0 hours 4 minutes | 9/22/2021 | 16:14 | 9/22/2021 | 0 | 0 |
| CV10-21-5545 | 15:02 | 15:02 | 9/22/2021 | Wednesday | 15:04 | 0 days 0 hours 1 minutes | 9/22/2021 | 16:05 | 9/22/2021 | 0 | 0 |
| CV10-21-5533 | 11:04 | 11:04 | 9/22/2021 | Wednesday | 11:49 | 0 days 0 hours 45 minutes | 9/22/2021 | 12:50 | 9/22/2021 | 0 | 0 |
| CV10-21-5528 | 10:31 | 10:31 | 9/22/2021 | Wednesday | 10:39 | 0 days 0 hours 7 minutes | 9/22/2021 | 11:40 | 9/22/2021 | 0 | 0 |
| CV10-21-5526 | 8:19 | 8:19 | 9/22/2021 | Wednesday | 8:27 | 0 days 0 hours 7 minutes | 9/22/2021 | 9:28 | 9/22/2021 | 0 | 0 |
| CV10-21-5459 | 10:43 | 10:43 | 9/20/2021 | Monday | 10:53 | 0 days 0 hours 9 minutes | 9/20/2021 | 11:54 | 9/20/2021 | 0 | 0 |
| CV10-21-5452 | 13:31 | 13:31 | 9/17/2021 | Friday | 13:38 | 0 days 0 hours 6 minutes | | | | | |
| CV10-21-5412 | 15:50 | 15:50 | 9/17/2021 | Friday | 8:05 | 0 days 1 hours 15 minutes | 9/17/2021 | 9:06 | 9/16/2021 | 0 | 1 |
| CV10-21-5402 | 12:44 | 12:44 | 9/16/2021 | Thursday | 12:57 | 0 days 0 hours 13 minutes | | | | | |
| CV10-21-5402 | 13:02 | 13:02 | 9/16/2021 | Thursday | 13:06 | 0 days 0 hours 3 minutes | 9/16/2021 | 14:07 | 9/16/2021 | 0 | 0 |
| CV10-21-5399 | 9:38 | 9:38 | 9/16/2021 | Thursday | 9:49 | 0 days 0 hours 11 minutes | 9/16/2021 | 10:50 | 9/16/2021 | 0 | 0 |
| CV10-21-5375 | 9:55 | 9:55 | 9/15/2021 | Wednesday | 10:01 | 0 days 0 hours 6 minutes | | | | | |
| CV10-21-5375 | 10:04 | 10:04 | 9/15/2021 | Wednesday | 10:16 | 0 days 0 hours 12 minutes | 9/15/2021 | 11:17 | 9/15/2021 | 0 | 0 |
| CV10-21-5362 | 15:25 | 15:25 | 9/14/2021 | Tuesday | 15:39 | 0 days 0 hours 14 minutes | 9/14/2021 | 16:40 | 9/14/2021 | 0 | 0 |
| CV10-21-5362 | 15:25 | 15:25 | 9/14/2021 | Tuesday | 15:39 | 0 days 0 hours 14 minutes | 9/14/2021 | 16:41 | 9/14/2021 | 0 | 0 |
| CV10-21-5350 | 13:09 | 13:09 | 9/14/2021 | Tuesday | 13:23 | 0 days 0 hours 14 minutes | 9/14/2021 | 14:24 | 9/14/2021 | 0 | 0 |
| CV10-21-5325 | 15:24 | 15:24 | 9/13/2021 | Monday | 15:32 | 0 days 0 hours 7 minutes | 9/13/2021 | 16:33 | 9/13/2021 | 0 | 0 |
| CV10-21-5324 | 15:10 | 15:10 | 9/13/2021 | Monday | 15:27 | 0 days 0 hours 16 minutes | 9/13/2021 | 16:28 | 9/13/2021 | 0 | 0 |
| CV10-21-5323 | 15:17 | 15:17 | 9/13/2021 | Monday | 15:26 | 0 days 0 hours 9 minutes | 9/13/2021 | 16:27 | 9/13/2021 | 0 | 0 |
| CV10-21-5292 | 12:36 | 12:36 | 9/10/2021 | Friday | 13:00 | 0 days 0 hours 23 minutes | 9/10/2021 | 14:01 | 9/10/2021 | 0 | 0 |
| CV10-21-5291 | 12:32 | 12:32 | 9/10/2021 | Friday | 12:52 | 0 days 0 hours 19 minutes | 9/10/2021 | 13:53 | 9/10/2021 | 0 | 0 |
| CV10-21-5286 | 10:34 | 10:34 | 9/10/2021 | Friday | 10:36 | 0 days 0 hours 1 minutes | 9/10/2021 | 11:37 | 9/10/2021 | 0 | 0 |
| CV10-21-5248 | 8:04 | 8:04 | 9/9/2021 | Thursday | 8:12 | 0 days 0 hours 7 minutes | 9/9/2021 | 9:13 | 9/9/2021 | 0 | 0 |
| CV10-21-5190 | 14:53 | 14:53 | 9/3/2021 | Friday | 15:08 | 0 days 0 hours 14 minutes | 9/3/2021 | 16:09 | 9/3/2021 | 0 | 0 |
| CV10-21-5162 | 10:22 | 10:22 | 9/3/2021 | Friday | 10:25 | 0 days 0 hours 2 minutes | 9/3/2021 | 11:27 | 9/3/2021 | 0 | 0 |
| CV10-21-5101 | 12:45 | 12:45 | 9/1/2021 | Wednesday | 13:09 | 0 days 0 hours 24 minutes | 9/1/2021 | 14:10 | 9/1/2021 | 0 | 0 |
| CV10-21-5086 | 9:56 | 9:56 | 9/1/2021 | Wednesday | 10:01 | 0 days 0 hours 4 minutes | 9/1/2021 | 11:02 | 9/1/2021 | 0 | 0 |
| CV10-21-5069 | 14:13 | 14:13 | 8/31/2021 | Tuesday | 14:42 | 0 days 0 hours 28 minutes | 8/31/2021 | 15:43 | 8/31/2021 | 0 | 0 |
| CV10-21-5062 | 12:57 | 12:57 | 8/31/2021 | Tuesday | 14:01 | 0 days 1 hours 4 minutes | 8/31/2021 | 15:03 | 8/31/2021 | 0 | 0 |
| CV10-21-5042 | 11:05 | 11:05 | 8/30/2021 | Monday | 11:20 | 0 days 0 hours 15 minutes | | | | | |
| CV10-21-5032 | 8:41 | 8:41 | 8/30/2021 | Monday | 9:38 | 0 days 0 hours 57 minutes | 8/30/2021 | 10:39 | 8/30/2021 | 0 | 0 |
| CV10-21-4969 | 13:03 | 13:03 | 8/26/2021 | Thursday | 13:07 | 0 days 0 hours 3 minutes | 8/26/2021 | 14:08 | 8/26/2021 | 0 | 0 |
| CV10-21-4967 | 12:32 | 12:32 | 8/26/2021 | Thursday | 12:39 | 0 days 0 hours 6 minutes | 8/26/2021 | 13:41 | 8/26/2021 | 0 | 0 |
| CV10-21-4963 | 10:39 | 10:39 | 8/26/2021 | Thursday | 10:49 | 0 days 0 hours 9 minutes | 8/26/2021 | 11:51 | 8/26/2021 | 0 | 0 |
| CV10-21-4944 | 14:13 | 14:13 | 8/25/2021 | Wednesday | 14:35 | 0 days 0 hours 22 minutes | | | | | |
| CV10-21-4944 | 14:13 | 14:13 | 8/25/2021 | Wednesday | 14:35 | 0 days 0 hours 22 minutes | | | | | |
| CV10-21-4944 | 14:42 | 14:42 | 8/25/2021 | Wednesday | 14:59 | 0 days 0 hours 17 minutes | 8/25/2021 | 16:01 | 8/25/2021 | 0 | 0 |
| CV10-21-4933 | 14:15 | 14:15 | 8/25/2021 | Wednesday | 14:33 | 0 days 0 hours 18 minutes | 8/25/2021 | 15:35 | 8/25/2021 | 0 | 0 |
| CV10-21-4924 | 14:01 | 14:01 | 8/25/2021 | Wednesday | 14:10 | 0 days 0 hours 8 minutes | 8/25/2021 | 15:11 | 8/25/2021 | 0 | 0 |
| CV10-21-4919 | 13:41 | 13:41 | 8/25/2021 | Wednesday | 13:49 | 0 days 0 hours 7 minutes | 8/25/2021 | 14:50 | 8/25/2021 | 0 | 0 |
| CV10-21-4918 | 13:37 | 13:37 | 8/25/2021 | Wednesday | 13:47 | 0 days 0 hours 9 minutes | 8/25/2021 | 14:48 | 8/25/2021 | 0 | 0 |
| CV10-21-4864 | 12:49 | 12:49 | 8/23/2021 | Monday | 13:04 | 0 days 0 hours 14 minutes | 8/23/2021 | 14:06 | 8/23/2021 | 0 | 0 |
| CV10-21-4851 | 12:28 | 12:28 | 8/20/2021 | Friday | 12:55 | 0 days 0 hours 26 minutes | | | | | |
| CV10-21-4851 | 13:52 | 13:52 | 8/20/2021 | Friday | 14:02 | 0 days 0 hours 9 minutes | 8/20/2021 | 15:03 | 8/20/2021 | 0 | 0 |
| CV10-21-4838 | 10:58 | 10:58 | 8/20/2021 | Friday | 11:02 | 0 days 0 hours 3 minutes | 8/20/2021 | 12:03 | 8/20/2021 | 0 | 0 |
| CV10-21-4836 | 10:35 | 10:35 | 8/20/2021 | Friday | 10:43 | 0 days 0 hours 7 minutes | 8/20/2021 | 11:45 | 8/20/2021 | 0 | 0 |
| CV10-21-4821 | 14:58 | 14:58 | 8/19/2021 | Thursday | 15:06 | 0 days 0 hours 7 minutes | 8/19/2021 | 16:07 | 8/19/2021 | 0 | 0 |
| CV10-21-4820 | 14:56 | 14:56 | 8/19/2021 | Thursday | 15:04 | 0 days 0 hours 7 minutes | 8/19/2021 | 16:06 | 8/19/2021 | 0 | 0 |
| CV10-21-4810 | 13:39 | 13:39 | 8/19/2021 | Thursday | 14:00 | 0 days 0 hours 21 minutes | 8/19/2021 | 15:02 | 8/19/2021 | 0 | 0 |
| CV10-21-4808 | 13:35 | 13:35 | 8/19/2021 | Thursday | 13:51 | 0 days 0 hours 15 minutes | 8/19/2021 | 14:53 | 8/19/2021 | 0 | 0 |
| CV10-21-4803 | 13:07 | 13:07 | 8/19/2021 | Thursday | 13:14 | 0 days 0 hours 6 minutes | 8/19/2021 | 14:15 | 8/19/2021 | 0 | 0 |
| CV10-21-4800 | 12:51 | 12:51 | 8/19/2021 | Thursday | 13:02 | 0 days 0 hours 11 minutes | 8/19/2021 | 14:03 | 8/19/2021 | 0 | 0 |
| CV10-21-4795 | 12:43 | 12:43 | 8/19/2021 | Thursday | 12:50 | 0 days 0 hours 6 minutes | 8/19/2021 | 13:52 | 8/19/2021 | 0 | 0 |
| CV10-21-4775 | 13:24 | 13:24 | 8/18/2021 | Wednesday | 13:29 | 0 days 0 hours 4 minutes | | | | | |
| CV10-21-4775 | 13:35 | 13:35 | 8/18/2021 | Wednesday | 13:42 | 0 days 0 hours 6 minutes | 8/18/2021 | 14:43 | 8/18/2021 | 0 | 0 |
| CV10-21-4765 | 10:58 | 10:58 | 8/18/2021 | Wednesday | 11:53 | 0 days 0 hours 55 minutes | | | | | |
| CV10-21-4765 | 8:32 | 8:32 | 8/18/2021 | Wednesday | 8:44 | 0 days 0 hours 12 minutes | 8/18/2021 | 9:46 | 8/18/2021 | 0 | 0 |
| CV10-21-4742 | 11:02 | 11:02 | 8/17/2021 | Tuesday | 11:26 | 0 days 0 hours 24 minutes | | | | | |
| CV10-21-4742 | 13:32 | 13:32 | 8/17/2021 | Tuesday | 14:15 | 0 days 0 hours 43 minutes | 8/17/2021 | 15:17 | 8/17/2021 | 0 | 0 |
| CV10-21-4735 | 11:54 | 11:54 | 8/17/2021 | Tuesday | 12:07 | 0 days 0 hours 13 minutes | 8/17/2021 | 13:08 | 8/17/2021 | 0 | 0 |
| CV10-21-4732 | 11:00 | 11:00 | 8/17/2021 | Tuesday | 11:21 | 0 days 0 hours 21 minutes | 8/17/2021 | 12:22 | 8/17/2021 | 0 | 0 |
| CV10-21-4660 | 13:38 | 13:38 | 8/12/2021 | Thursday | 13:55 | 0 days 0 hours 16 minutes | 8/12/2021 | 14:56 | 8/12/2021 | 0 | 0 |
| CV10-21-4650 | 10:04 | 10:04 | 8/12/2021 | Thursday | 10:12 | 0 days 0 hours 7 minutes | 8/12/2021 | 11:13 | 8/12/2021 | 0 | 0 |
| CV10-21-4642 | 14:29 | 14:29 | 8/11/2021 | Wednesday | 14:39 | 0 days 0 hours 10 minutes | 8/11/2021 | 15:40 | 8/11/2021 | 0 | 0 |
| CV10-21-4634 | 11:19 | 11:19 | 8/11/2021 | Wednesday | 11:25 | 0 days 0 hours 5 minutes | 8/11/2021 | 12:26 | 8/11/2021 | 0 | 0 |
| CV10-21-4631 | 9:20 | 9:20 | 8/11/2021 | Wednesday | 10:08 | 0 days 0 hours 48 minutes | 8/11/2021 | 11:26 | 8/11/2021 | 0 | 0 |
| CV10-21-4622 | 16:18 | 16:18 | 8/11/2021 | Wednesday | 9:13 | 0 days 1 hours 55 minutes | 8/11/2021 | 10:14 | 8/10/2021 | | 1 |
| CV10-21-4596 | 9:49 | 9:49 | 8/10/2021 | Tuesday | 9:58 | 0 days 0 hours 9 minutes | 8/10/2021 | 11:00 | 8/10/2021 | 0 | 0 |
| CV10-21-4581 | 10:37 | 10:37 | 8/9/2021 | Monday | 11:01 | 0 days 0 hours 24 minutes | 8/9/2021 | 12:02 | 8/9/2021 | 0 | 0 |
| CV10-21-4580 | 10:34 | 10:34 | 8/9/2021 | Monday | 10:49 | 0 days 0 hours 15 minutes | 8/9/2021 | 11:50 | 8/9/2021 | 0 | 0 |
| CV10-21-4579 | 10:27 | 10:27 | 8/9/2021 | Monday | 10:44 | 0 days 0 hours 17 minutes | 8/9/2021 | 11:45 | 8/9/2021 | 0 | 0 |
| CV10-21-4568 | 13:13 | 13:13 | 8/6/2021 | Friday | 14:43 | 0 days 1 hours 30 minutes | | | | | |
| CV10-21-4568 | 14:50 | 14:50 | 8/6/2021 | Friday | 14:59 | 0 days 0 hours 8 minutes | 8/6/2021 | 16:00 | 8/6/2021 | 0 | 0 |
| CV10-21-4506 | 13:27 | 13:27 | 8/4/2021 | Wednesday | 13:35 | 0 days 0 hours 7 minutes | 8/4/2021 | 14:36 | 8/4/2021 | 0 | 0 |
| CV10-21-4499 | 11:49 | 11:49 | 8/4/2021 | Wednesday | 12:29 | 0 days 0 hours 39 minutes | 8/4/2021 | 13:30 | 8/4/2021 | 0 | 0 |
| CV10-21-4498 | 10:52 | 10:52 | 8/4/2021 | Wednesday | 11:00 | 0 days 0 hours 7 minutes | 8/4/2021 | 12:01 | 8/4/2021 | 0 | 0 |
| CV10-21-4451 | 13:59 | 13:59 | 8/2/2021 | Monday | 14:06 | 0 days 0 hours 7 minutes | 8/2/2021 | 15:07 | 8/2/2021 | 0 | 0 |
| CV10-21-4438 | 11:35 | 11:35 | 8/2/2021 | Monday | 12:11 | 0 days 0 hours 36 minutes | 8/2/2021 | 13:12 | 8/2/2021 | 0 | 0 |
| CV10-21-4434 | 10:55 | 10:55 | 8/2/2021 | Monday | 10:59 | 0 days 0 hours 3 minutes | 8/2/2021 | 12:00 | 8/2/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-21-4432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7303521 | Complaint | Complaint | EFile | 29139214 |
| CV10-21-4431 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7303423 | Complaint | Complaint | EFile | 29138692 |
| CV10-21-4430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7302952 | Complaint | Complaint | EFile | 29137271 |
| CV10-21-4429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7302428 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29135680 |
| CV10-21-4413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7298422 | Complaint | Verified Complaint | EFile | 29124314 |
| CV10-21-4400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7297292 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29120929 |
| CV10-21-4382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7294430 | Complaint | Complaint | EFile | 29112454 |
| CV10-21-4368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7290860 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 29102469 |
| CV10-21-4358 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7288764 | Complaint | Complaint | EFile | 29095388 |
| CV10-21-4350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7283673 | Complaint | Complaint | EFile | 29081490 |
| CV10-21-4346 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7282339 | Complaint | | EFile | |
| CV10-21-4346 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7282539 | Complaint | Complaint | EFile | 29076213 |
| CV10-21-4343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7282477 | Complaint | Complaint | EFile | 29075718 |
| CV10-21-4302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7272706 | Complaint | Complaint | EFile | 29045869 |
| CV10-21-4301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7272424 | Complaint | Complaint | EFile | 29044935 |
| CV10-21-4248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7253834 | Complaint | Complaint | EFile | 28983520 |
| CV10-21-4240 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7250702 | Complaint | Complaint | EFile | 28973801 |
| CV10-21-4179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7235192 | Complaint | Complaint-Breach of Contract | EFile | 28928296 |
| CV10-21-4171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7233596 | Complaint | Complaint | EFile | 28922424 |
| CV10-21-4147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7222069 | Complaint | Complaint | EFile | 28882722 |
| CV10-21-4134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7217752 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28869224 |
| CV10-21-4114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7213515 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28856620 |
| CV10-21-4047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7197984 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28810001 |
| CV10-21-3979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7179055 | Complaint | Complaint | EFile | 28749706 |
| CV10-21-3954 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7172417 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28729159 |
| CV10-21-3925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7163526 | Complaint | Complaint | EFile | 28702861 |
| CV10-21-3894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7154714 | Complaint | Complaint | EFile | 28674711 |
| CV10-21-3854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7144764 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint for Damages and Demand for Jury Trial | EFile | 28640781 |
| CV10-21-3842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7141588 | Complaint | Complaint | EFile | 28630495 |
| CV10-21-3839 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7140656 | Complaint | Complaint and Demand for Jury Trial | EFile | 28627532 |
| CV10-21-3832 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7137241 | Complaint | Verified Complaint | EFile | 28617013 |
| CV10-21-3828 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7136468 | Complaint | Verified Complaint.pdf | EFile | 28614766 |
| CV10-21-3821 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7135108 | Complaint | Complaint | EFile | 28611064 |
| CV10-21-3815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7132124 | Complaint | Verified Complaint | EFile | 28605328 |
| CV10-21-3804 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7127773 | Complaint | Complaint | EFile | 28588925 |
| CV10-21-3772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7118071 | Complaint | Complaint for Possession of Personal Property | EFile | 28558862 |
| CV10-21-3727 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7103701 | Complaint | Complaint | EFile | 28516850 |
| CV10-21-3668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7093057 | Complaint | Complaint | EFile | 28486508 |
| CV10-21-3569 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7077180 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injuries | EFile | 28434785 |
| CV10-21-3537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7066715 | Complaint | Complaint | EFile | 28398771 |
| CV10-21-3534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7064996 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 28390517 |
| CV10-21-3513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7059944 | Complaint | Complaint | EFile | 28374380 |
| CV10-21-3506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7055769 | Complaint | Complaint and Jury Demand | EFile | 28361627 |
| CV10-21-3489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7052133 | Complaint | | EFile | |
| CV10-21-3489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7052713 | Complaint | | EFile | |
| CV10-21-3489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7053447 | Complaint | Complaint | EFile | 28354847 |
| CV10-21-3466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7044612 | Complaint | Complaint | EFile | 28328255 |
| CV10-21-3427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7033612 | Complaint | Complaint | EFile | 28297342 |
| CV10-21-3399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7030823 | Complaint | Complaint and Jury Demand | EFile | 28282942 |
| CV10-21-3396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7029861 | Complaint | Verified Complaint | EFile | 28279928 |
| CV10-21-3390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7027464 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28271944 |
| CV10-21-3366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7023676 | Complaint | Complaint | EFile | 28261314 |
| CV10-21-3339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7017703 | Complaint | Complaint | EFile | 28242220 |
| CV10-21-3318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7008545 | Complaint | Complaint | EFile | 28214807 |
| CV10-21-3306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7003981 | Complaint | | EFile | |
| CV10-21-3306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7004513 | Complaint | Verified Complaint to Quiet Title | EFile | 28201874 |
| CV10-21-3290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6998774 | Complaint | Complaint | EFile | 28182174 |
| CV10-21-3277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6995431 | Complaint | Verified Complaint to Quiet Title | EFile | 28171236 |
| CV10-21-3273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6991907 | Complaint | Complaint and Jury Demand | EFile | 28159185 |
| CV10-21-3272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6991878 | Complaint | Complaint | EFile | 28159175 |
| CV10-21-3262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6989468 | Complaint | Verified Complaint | EFile | 28152442 |
| CV10-21-3253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6581463 | Complaint | Complaint | EFile | 26893951 |
| CV10-21-3232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6983944 | Complaint | | EFile | |
| CV10-21-3232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6985827 | Complaint | Complaint | EFile | 28141517 |
| CV10-21-3229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6984909 | Complaint | Complaint to Quiet Title and For Specific Performance of Sale and Purchase of Real Property | EFile | 28138192 |
| CV10-21-3188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6969883 | Complaint | Complaint | EFile | 28091594 |
| CV10-21-3179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6967757 | Complaint | Complaint | EFile | 28087868 |
| CV10-21-3096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6945564 | Complaint | | EFile | |
| CV10-21-3096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6945764 | Complaint | Complaint | EFile | 28017181 |
| CV10-21-3056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6935707 | Complaint | Complaint | EFile | 27987140 |
| CV10-21-3051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6933773 | Complaint | Complaint | EFile | 27979310 |
| CV10-21-3025 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6923809 | Complaint | Verified Complaint | EFile | 27950572 |
| CV10-21-3022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6920121 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-2988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6913827 | Complaint | Complaint and Demand for Jury Trial | EFile | 27916099 |
| CV10-21-2951 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6904066 | Complaint | Complaint | EFile | 27888118 |
| CV10-21-2913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6881006 | Complaint | | EFile | |
| CV10-21-2913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6896755 | Complaint | Complaint and Demand for Jury Trial | EFile | 27862479 |
| CV10-21-2838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6872010 | Complaint | Complaint to Quiet Title and For Specific Performance of Sale and Purchase of Real Property | EFile | 27787416 |
| CV10-21-2827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6867050 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27772181 |
| CV10-21-2822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6865240 | Complaint | Complaint | EFile | 27769401 |
| CV10-21-2801 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6861580 | Complaint | Complaint | EFile | 27755272 |
| CV10-21-2792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6856643 | Complaint | Complaint | EFile | 27740340 |
| CV10-21-2777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6848244 | Complaint | Plaintiffs Complaint for Writ of Mandamus and Money Damages | EFile | 27715687 |
| CV10-21-2776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6848000 | Complaint | Complaint | EFile | 27714900 |
| CV10-21-2749 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6842694 | Complaint | Complaint | EFile | 27694795 |
| CV10-21-2747 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6842445 | Complaint | Complaint | EFile | 27694599 |
| CV10-21-2732 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6840309 | Complaint | Complaint and Demand for Jury Trial | EFile | 27688850 |
| CV10-21-2686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6827944 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27647591 |
| CV10-21-2670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6824877 | Complaint | Complaint for Deed of Trust Foreclosure | EFile | 27640745 |
| CV10-21-2663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6822581 | Complaint | Complaint | EFile | 27632410 |
| CV10-21-2644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6816263 | Complaint | Complaint | EFile | 27612015 |
| CV10-21-2535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6785739 | Complaint | Complaint | EFile | 27520523 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-21-4432 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV10-21-4431 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV10-21-4430 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV10-21-4429 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV10-21-4413 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV10-21-4400 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV10-21-4382 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV10-21-4368 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV10-21-4358 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV10-21-4350 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV10-21-4346 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV10-21-4346 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV10-21-4343 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV10-21-4302 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV10-21-4301 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV10-21-4248 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV10-21-4240 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV10-21-4179 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV10-21-4171 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV10-21-4147 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV10-21-4134 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV10-21-4114 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV10-21-4047 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV10-21-3979 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV10-21-3954 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV10-21-3925 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV10-21-3894 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV10-21-3854 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV10-21-3842 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV10-21-3839 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV10-21-3832 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV10-21-3828 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV10-21-3821 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV10-21-3815 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV10-21-3804 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV10-21-3772 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV10-21-3727 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV10-21-3668 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV10-21-3569 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV10-21-3537 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV10-21-3534 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV10-21-3513 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV10-21-3506 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV10-21-3489 | Rejected | DOCS | Missing John Does I-III as a party. JWF | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV10-21-3489 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV10-21-3489 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV10-21-3466 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV10-21-3427 | Accepted | | | 6/12/2021 | Saturday | 6/14/2021 | Monday |
| CV10-21-3399 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV10-21-3396 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV10-21-3390 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV10-21-3366 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV10-21-3339 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV10-21-3318 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV10-21-3306 | Rejected | CORRECT | Verification page is not filled out (RS) | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV10-21-3306 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV10-21-3290 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV10-21-3277 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV10-21-3273 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV10-21-3272 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV10-21-3262 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV10-21-3253 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV10-21-3232 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV10-21-3232 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV10-21-3229 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV10-21-3188 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV10-21-3179 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV10-21-3096 | Rejected | DOCS | Party information on case information sheet and added in the case do not match the summons and petition (R | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV10-21-3096 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV10-21-3056 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV10-21-3051 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV10-21-3025 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV10-21-3022 | Rejected | CORRECT | Missing Civil Case Information Sheet | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV10-21-2988 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV10-21-2951 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV10-21-2913 | Rejected | INC | Complaint needs to be signed. JL | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV10-21-2913 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV10-21-2838 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV10-21-2827 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV10-21-2822 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV10-21-2801 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV10-21-2792 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV10-21-2777 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV10-21-2776 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV10-21-2749 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV10-21-2747 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV10-21-2732 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV10-21-2686 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV10-21-2670 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV10-21-2663 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV10-21-2644 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV10-21-2535 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-21-4432 | 10:31 | 10:31 | 8/2/2021 | Monday | 10:35 | 0 days 0 hours 3 minutes | 8/2/2021 | 11:36 | 8/2/2021 | 0 | 0 |
| CV10-21-4431 | 10:20 | 10:20 | 8/2/2021 | Monday | 10:26 | 0 days 0 hours 5 minutes | 8/2/2021 | 11:27 | 8/2/2021 | 0 | 0 |
| CV10-21-4430 | 9:45 | 9:45 | 8/2/2021 | Monday | 9:54 | 0 days 0 hours 9 minutes | 8/2/2021 | 10:51 | 8/2/2021 | 0 | 0 |
| CV10-21-4429 | 9:06 | 9:06 | 8/2/2021 | Monday | 9:20 | 0 days 0 hours 14 minutes | 8/2/2021 | 10:21 | 8/2/2021 | 0 | 0 |
| CV10-21-4413 | 14:47 | 14:47 | 7/30/2021 | Friday | 14:54 | 0 days 0 hours 6 minutes | 7/30/2021 | 15:56 | 7/30/2021 | 0 | 0 |
| CV10-21-4400 | 13:25 | 13:25 | 7/30/2021 | Friday | 13:28 | 0 days 0 hours 2 minutes | 7/30/2021 | 14:29 | 7/30/2021 | 0 | 0 |
| CV10-21-4382 | 9:07 | 9:07 | 7/30/2021 | Friday | 9:14 | 0 days 0 hours 6 minutes | 7/30/2021 | 10:15 | 7/30/2021 | 0 | 0 |
| CV10-21-4368 | 14:19 | 14:19 | 7/29/2021 | Thursday | 14:46 | 0 days 0 hours 27 minutes | 7/29/2021 | 15:47 | 7/29/2021 | 0 | 0 |
| CV10-21-4358 | 11:33 | 11:33 | 7/29/2021 | Thursday | 11:39 | 0 days 0 hours 5 minutes | 7/29/2021 | 12:40 | 7/29/2021 | 0 | 0 |
| CV10-21-4350 | 14:54 | 14:54 | 7/28/2021 | Wednesday | 15:02 | 0 days 0 hours 7 minutes | 7/28/2021 | 17:00 | 7/28/2021 | 0 | 0 |
| CV10-21-4346 | 13:34 | 13:34 | 7/28/2021 | Wednesday | 13:41 | 0 days 0 hours 6 minutes |  |  |  |  |  |
| CV10-21-4346 | 13:44 | 13:44 | 7/28/2021 | Wednesday | 14:02 | 0 days 0 hours 18 minutes | 7/28/2021 | 15:04 | 7/28/2021 | 0 | 0 |
| CV10-21-4343 | 13:42 | 13:42 | 7/28/2021 | Wednesday | 13:51 | 0 days 0 hours 8 minutes | 7/28/2021 | 14:53 | 7/28/2021 | 0 | 0 |
| CV10-21-4302 | 10:59 | 10:59 | 7/27/2021 | Tuesday | 11:08 | 0 days 0 hours 8 minutes | 7/27/2021 | 12:09 | 7/27/2021 | 0 | 0 |
| CV10-21-4301 | 10:36 | 10:36 | 7/27/2021 | Tuesday | 10:42 | 0 days 0 hours 5 minutes | 7/27/2021 | 11:44 | 7/27/2021 | 0 | 0 |
| CV10-21-4248 | 14:36 | 14:36 | 7/22/2021 | Thursday | 14:43 | 0 days 0 hours 7 minutes | 7/22/2021 | 15:44 | 7/22/2021 | 0 | 0 |
| CV10-21-4240 | 10:19 | 10:19 | 7/22/2021 | Thursday | 10:24 | 0 days 0 hours 5 minutes | 7/22/2021 | 11:25 | 7/22/2021 | 0 | 0 |
| CV10-21-4179 | 12:42 | 12:42 | 7/30/2021 | Tuesday | 13:02 | 0 days 0 hours 19 minutes | 7/20/2021 | 14:03 | 7/20/2021 | 0 | 0 |
| CV10-21-4171 | 10:11 | 10:11 | 7/20/2021 | Tuesday | 10:20 | 0 days 0 hours 9 minutes | 7/20/2021 | 11:21 | 7/20/2021 | 0 | 0 |
| CV10-21-4147 | 14:31 | 14:31 | 7/16/2021 | Friday | 14:40 | 0 days 0 hours 8 minutes | 7/16/2021 | 15:41 | 7/16/2021 | 0 | 0 |
| CV10-21-4134 | 8:21 | 8:21 | 7/16/2021 | Friday | 8:26 | 0 days 0 hours 5 minutes | 7/16/2021 | 9:27 | 7/16/2021 | 0 | 0 |
| CV10-21-4114 | 13:01 | 13:01 | 7/15/2021 | Thursday | 13:11 | 0 days 0 hours 9 minutes | 7/15/2021 | 14:13 | 7/15/2021 | 0 | 0 |
| CV10-21-4047 | 13:04 | 13:04 | 7/13/2021 | Tuesday | 13:10 | 0 days 0 hours 5 minutes | 7/13/2021 | 14:11 | 7/13/2021 | 0 | 0 |
| CV10-21-3979 | 9:31 | 9:31 | 7/9/2021 | Friday | 9:36 | 0 days 0 hours 4 minutes | 7/9/2021 | 10:36 | 7/9/2021 | 0 | 0 |
| CV10-21-3954 | 10:39 | 10:39 | 7/8/2021 | Thursday | 10:47 | 0 days 0 hours 7 minutes | 7/8/2021 | 11:48 | 7/8/2021 | 0 | 0 |
| CV10-21-3925 | 10:05 | 10:05 | 7/7/2021 | Wednesday | 10:09 | 0 days 0 hours 3 minutes | 7/7/2021 | 11:10 | 7/7/2021 | 0 | 0 |
| CV10-21-3894 | 9:27 | 9:27 | 7/6/2021 | Tuesday | 9:37 | 0 days 0 hours 10 minutes | 7/6/2021 | 10:38 | 7/6/2021 | 0 | 0 |
| CV10-21-3854 | 14:37 | 14:37 | 7/1/2021 | Thursday | 15:23 | 0 days 0 hours 45 minutes | 7/1/2021 | 16:24 | 7/1/2021 | 0 | 0 |
| CV10-21-3842 | 10:45 | 10:45 | 7/1/2021 | Thursday | 10:54 | 0 days 0 hours 8 minutes | 7/1/2021 | 11:55 | 7/1/2021 | 0 | 0 |
| CV10-21-3839 | 9:31 | 9:31 | 7/1/2021 | Thursday | 9:43 | 0 days 0 hours 12 minutes | 7/1/2021 | 10:44 | 7/1/2021 | 0 | 0 |
| CV10-21-3832 | 15:10 | 15:10 | 6/30/2021 | Wednesday | 15:21 | 0 days 0 hours 11 minutes | 6/30/2021 | 16:22 | 6/30/2021 | 0 | 0 |
| CV10-21-3828 | 14:31 | 14:31 | 6/30/2021 | Wednesday | 14:37 | 0 days 0 hours 5 minutes | 6/30/2021 | 15:38 | 6/30/2021 | 0 | 0 |
| CV10-21-3821 | 13:17 | 13:17 | 6/30/2021 | Wednesday | 13:22 | 0 days 0 hours 4 minutes | 6/30/2021 | 14:23 | 6/30/2021 | 0 | 0 |
| CV10-21-3815 | 9:14 | 9:14 | 6/30/2021 | Wednesday | 10:39 | 0 days 1 hours 25 minutes | 6/30/2021 | 11:40 | 6/30/2021 | 0 | 0 |
| CV10-21-3804 | 13:52 | 13:52 | 6/29/2021 | Tuesday | 13:58 | 0 days 0 hours 5 minutes | 6/29/2021 | 14:59 | 6/29/2021 | 0 | 0 |
| CV10-21-3772 | 12:30 | 12:30 | 6/28/2021 | Monday | 12:39 | 0 days 0 hours 8 minutes | 6/28/2021 | 13:40 | 6/28/2021 | 0 | 0 |
| CV10-21-3727 | 14:57 | 14:57 | 6/24/2021 | Thursday | 15:12 | 0 days 0 hours 14 minutes | 6/24/2021 | 16:13 | 6/24/2021 | 0 | 0 |
| CV10-21-3668 | 12:39 | 12:39 | 6/23/2021 | Wednesday | 13:29 | 0 days 0 hours 50 minutes | 6/23/2021 | 14:30 | 6/23/2021 | 0 | 0 |
| CV10-21-3569 | 13:29 | 13:29 | 6/21/2021 | Monday | 14:08 | 0 days 0 hours 39 minutes | 6/21/2021 | 15:09 | 6/21/2021 | 0 | 0 |
| CV10-21-3537 | 7:53 | 8:00 | 6/18/2021 | Friday | 9:06 | 0 days 1 hours 5 minutes | 6/18/2021 | 10:07 | 6/18/2021 | 0 | 0 |
| CV10-21-3534 | 15:18 | 15:18 | 6/17/2021 | Thursday | 15:23 | 0 days 0 hours 4 minutes | 6/17/2021 | 16:24 | 6/17/2021 | 0 | 0 |
| CV10-21-3513 | 8:52 | 8:52 | 6/17/2021 | Thursday | 9:06 | 0 days 0 hours 14 minutes | 6/17/2021 | 10:07 | 6/17/2021 | 0 | 0 |
| CV10-21-3506 | 13:39 | 13:39 | 6/16/2021 | Wednesday | 14:04 | 0 days 0 hours 25 minutes | 6/16/2021 | 15:05 | 6/16/2021 | 0 | 0 |
| CV10-21-3489 | 9:08 | 9:08 | 6/16/2021 | Wednesday | 9:38 | 0 days 0 hours 30 minutes |  |  |  |  |  |
| CV10-21-3489 | 9:45 | 9:45 | 6/16/2021 | Wednesday | 10:31 | 0 days 0 hours 46 minutes |  |  |  |  |  |
| CV10-21-3489 | 10:35 | 10:35 | 6/16/2021 | Wednesday | 11:10 | 0 days 0 hours 35 minutes | 6/16/2021 | 12:11 | 6/16/2021 | 0 | 0 |
| CV10-21-3466 | 10:42 | 10:42 | 6/15/2021 | Tuesday | 10:48 | 0 days 0 hours 5 minutes | 6/15/2021 | 11:49 | 6/15/2021 | 0 | 0 |
| CV10-21-3427 | 8:38 | 8:00 | 6/14/2021 | Monday | 9:04 | 0 days 1 hours 4 minutes | 6/14/2021 | 10:05 | 6/12/2021 | 0 | 2 |
| CV10-21-3399 | 12:52 | 12:52 | 6/11/2021 | Friday | 13:04 | 0 days 0 hours 12 minutes | 6/11/2021 | 14:05 | 6/11/2021 | 0 | 0 |
| CV10-21-3396 | 11:14 | 11:14 | 6/11/2021 | Friday | 11:24 | 0 days 0 hours 10 minutes | 6/11/2021 | 12:26 | 6/11/2021 | 0 | 0 |
| CV10-21-3390 | 7:49 | 8:00 | 6/11/2021 | Friday | 8:14 | 0 days 0 hours 14 minutes | 6/11/2021 | 9:16 | 6/11/2021 | 0 | 0 |
| CV10-21-3366 | 13:28 | 13:28 | 6/10/2021 | Thursday | 13:39 | 0 days 0 hours 11 minutes | 6/10/2021 | 14:40 | 6/10/2021 | 0 | 0 |
| CV10-21-3339 | 15:16 | 15:16 | 6/9/2021 | Wednesday | 15:23 | 0 days 0 hours 6 minutes | 6/9/2021 | 16:24 | 6/9/2021 | 0 | 0 |
| CV10-21-3318 | 14:37 | 14:37 | 6/8/2021 | Tuesday | 14:54 | 0 days 0 hours 16 minutes | 6/8/2021 | 15:56 | 6/8/2021 | 0 | 0 |
| CV10-21-3306 | 8:52 | 8:52 | 6/8/2021 | Tuesday | 9:02 | 0 days 0 hours 9 minutes |  |  |  |  |  |
| CV10-21-3306 | 9:41 | 9:41 | 6/8/2021 | Tuesday | 10:00 | 0 days 0 hours 19 minutes | 6/8/2021 | 11:01 | 6/8/2021 | 0 | 0 |
| CV10-21-3290 | 12:21 | 12:21 | 6/7/2021 | Monday | 12:31 | 0 days 0 hours 10 minutes | 6/7/2021 | 13:32 | 6/7/2021 | 0 | 0 |
| CV10-21-3277 | 8:01 | 8:01 | 6/7/2021 | Monday | 8:07 | 0 days 0 hours 5 minutes | 6/7/2021 | 9:09 | 6/7/2021 | 0 | 0 |
| CV10-21-3273 | 13:35 | 13:35 | 6/4/2021 | Friday | 13:41 | 0 days 0 hours 5 minutes | 6/4/2021 | 14:42 | 6/4/2021 | 0 | 0 |
| CV10-21-3272 | 13:33 | 13:33 | 6/4/2021 | Friday | 13:40 | 0 days 0 hours 6 minutes | 6/4/2021 | 14:42 | 6/4/2021 | 0 | 0 |
| CV10-21-3262 | 9:58 | 9:58 | 6/4/2021 | Friday | 10:16 | 0 days 0 hours 18 minutes | 6/4/2021 | 11:17 | 6/4/2021 | 0 | 0 |
| CV10-21-3253 | 11:17 | 11:17 | 3/23/2021 | Tuesday | 12:09 | 0 days 0 hours 52 minutes | 3/23/2021 | 13:10 | 3/23/2021 | 0 | 0 |
| CV10-21-3232 | 13:06 | 13:06 | 6/3/2021 | Thursday | 13:38 | 0 days 0 hours 32 minutes |  |  |  |  |  |
| CV10-21-3232 | 15:00 | 15:00 | 6/3/2021 | Thursday | 15:30 | 0 days 0 hours 30 minutes | 6/3/2021 | 16:31 | 6/3/2021 | 0 | 0 |
| CV10-21-3229 | 14:08 | 14:08 | 6/3/2021 | Thursday | 14:14 | 0 days 0 hours 5 minutes | 6/3/2021 | 15:15 | 6/3/2021 | 0 | 0 |
| CV10-21-3188 | 14:53 | 14:53 | 6/1/2021 | Tuesday | 14:56 | 0 days 0 hours 2 minutes | 6/1/2021 | 15:57 | 6/1/2021 | 0 | 0 |
| CV10-21-3179 | 13:24 | 13:24 | 6/1/2021 | Tuesday | 13:40 | 0 days 0 hours 15 minutes | 6/1/2021 | 14:41 | 6/1/2021 | 0 | 0 |
| CV10-21-3096 | 14:05 | 14:05 | 5/26/2021 | Wednesday | 14:10 | 0 days 0 hours 4 minutes |  |  |  |  |  |
| CV10-21-3096 | 14:19 | 14:19 | 5/26/2021 | Wednesday | 14:32 | 0 days 0 hours 13 minutes | 5/26/2021 | 15:34 | 5/26/2021 | 0 | 0 |
| CV10-21-3056 | 11:59 | 11:59 | 5/25/2021 | Tuesday | 12:28 | 0 days 0 hours 29 minutes | 5/25/2021 | 13:30 | 5/25/2021 | 0 | 0 |
| CV10-21-3051 | 9:27 | 9:27 | 5/25/2021 | Tuesday | 9:32 | 0 days 0 hours 4 minutes | 5/25/2021 | 10:33 | 5/25/2021 | 0 | 0 |
| CV10-21-3025 | 15:56 | 15:56 | 5/24/2021 | Monday | 8:25 | 0 days 1 hours 29 minutes | 5/24/2021 | 9:26 | 5/21/2021 | 0 | 3 |
| CV10-21-3022 | 12:37 | 12:37 | 5/21/2021 | Friday | 12:54 | 0 days 0 hours 16 minutes |  |  |  |  |  |
| CV10-21-2988 | 14:29 | 14:29 | 5/20/2021 | Thursday | 14:38 | 0 days 0 hours 8 minutes | 5/20/2021 | 15:39 | 5/20/2021 | 0 | 0 |
| CV10-21-2951 | 12:50 | 12:50 | 5/19/2021 | Wednesday | 13:30 | 0 days 0 hours 40 minutes | 5/19/2021 | 14:31 | 5/19/2021 | 0 | 0 |
| CV10-21-2913 | 13:12 | 13:12 | 5/14/2021 | Friday | 13:35 | 0 days 0 hours 23 minutes |  |  |  |  |  |
| CV10-21-2913 | 13:03 | 13:03 | 5/18/2021 | Tuesday | 13:11 | 0 days 0 hours 7 minutes | 5/18/2021 | 14:12 | 5/18/2021 | 0 | 0 |
| CV10-21-2838 | 11:07 | 11:07 | 5/13/2021 | Thursday | 11:20 | 0 days 0 hours 13 minutes | 5/13/2021 | 12:21 | 5/13/2021 | 0 | 0 |
| CV10-21-2827 | 14:51 | 14:51 | 5/12/2021 | Wednesday | 15:02 | 0 days 0 hours 11 minutes | 5/12/2021 | 16:03 | 5/12/2021 | 0 | 0 |
| CV10-21-2822 | 14:00 | 14:00 | 5/12/2021 | Wednesday | 14:05 | 0 days 0 hours 4 minutes | 5/12/2021 | 15:06 | 5/12/2021 | 0 | 0 |
| CV10-21-2801 | 8:23 | 8:23 | 5/12/2021 | Wednesday | 8:27 | 0 days 0 hours 3 minutes | 5/12/2021 | 9:28 | 5/12/2021 | 0 | 0 |
| CV10-21-2792 | 12:07 | 12:07 | 5/11/2021 | Tuesday | 12:20 | 0 days 0 hours 13 minutes | 5/11/2021 | 13:21 | 5/11/2021 | 0 | 0 |
| CV10-21-2777 | 12:36 | 12:36 | 5/10/2021 | Monday | 12:59 | 0 days 0 hours 22 minutes | 5/10/2021 | 14:00 | 5/10/2021 | 0 | 0 |
| CV10-21-2776 | 12:15 | 12:15 | 5/10/2021 | Monday | 12:37 | 0 days 0 hours 22 minutes | 5/10/2021 | 13:38 | 5/10/2021 | 0 | 0 |
| CV10-21-2749 | 15:04 | 15:04 | 5/7/2021 | Friday | 15:07 | 0 days 0 hours 2 minutes | 5/7/2021 | 16:08 | 5/7/2021 | 0 | 0 |
| CV10-21-2747 | 14:50 | 14:50 | 5/7/2021 | Friday | 15:02 | 0 days 0 hours 12 minutes | 5/7/2021 | 16:03 | 5/7/2021 | 0 | 0 |
| CV10-21-2732 | 12:16 | 12:16 | 5/7/2021 | Friday | 12:46 | 0 days 0 hours 29 minutes | 5/7/2021 | 13:47 | 5/7/2021 | 0 | 0 |
| CV10-21-2686 | 15:05 | 15:05 | 5/5/2021 | Wednesday | 15:16 | 0 days 0 hours 11 minutes | 5/5/2021 | 16:17 | 5/5/2021 | 0 | 0 |
| CV10-21-2670 | 11:59 | 11:59 | 5/5/2021 | Wednesday | 12:36 | 0 days 0 hours 37 minutes | 5/5/2021 | 13:38 | 5/5/2021 | 0 | 0 |
| CV10-21-2663 | 8:51 | 8:51 | 5/5/2021 | Wednesday | 8:59 | 0 days 0 hours 7 minutes | 5/5/2021 | 10:00 | 5/5/2021 | 0 | 0 |
| CV10-21-2644 | 10:22 | 10:22 | 5/4/2021 | Tuesday | 10:35 | 0 days 0 hours 13 minutes | 5/4/2021 | 11:36 | 5/4/2021 | 0 | 0 |
| CV10-21-2535 | 13:40 | 13:40 | 4/28/2021 | Wednesday | 13:49 | 0 days 0 hours 8 minutes | 4/28/2021 | 14:51 | 4/28/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-21-2521 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6783265 | Complaint | Complaint | EFile | 27512662 |
| CV10-21-2497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6777117 | Complaint | Complaint | EFile | 27494550 |
| CV10-21-2450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6767025 | Complaint | Complaint | EFile | 27464759 |
| CV10-21-2446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6765946 | Complaint | | EFile | 27464671 |
| CV10-21-2446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6765578 | Complaint | Verified Complaint for Judicial Foreclosure | EFile | 27464176 |
| CV10-21-2441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6765815 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27460870 |
| CV10-21-2439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6765291 | Complaint | Complaint and Jury Demand | EFile | 27459807 |
| CV10-21-2423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6759331 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27440726 |
| CV10-21-2420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6758376 | Complaint | Verified Complaint | EFile | 27438192 |
| CV10-21-2415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6754073 | Complaint | Complaint and Demand for Jury Trial | EFile | 27425348 |
| CV10-21-2408 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6751151 | Complaint | Complaint and Jury Demand | EFile | 27417030 |
| CV10-21-2402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6750673 | Complaint | Complaint and Jury Demand | EFile | 27415196 |
| CV10-21-2380 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6746371 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27403842 |
| CV10-21-2363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6743799 | Complaint | Complaint | EFile | 27396932 |
| CV10-21-2362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6742838 | Complaint | Complaint | EFile | 27394244 |
| CV10-21-2357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6737861 | Complaint | Complaint and Demand for Jury Trial | EFile | 27378351 |
| CV10-21-2301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6723834 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27331208 |
| CV10-21-2299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6723494 | Complaint | Complaint | EFile | 27329102 |
| CV10-21-2264 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6712095 | Complaint | | EFile | |
| CV10-21-2264 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6712695 | Complaint | Complaint | EFile | 27298598 |
| CV10-21-2256 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6707879 | Complaint | Complaint and Demand for Jury Trial | EFile | 27283920 |
| CV10-21-2219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6703824 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27269408 |
| CV10-21-2213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6701695 | Complaint | Complaint | EFile | 27263530 |
| CV10-21-2204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6700584 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27260311 |
| CV10-21-2201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6700227 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27258924 |
| CV10-21-2199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6699887 | Complaint | Complaint | EFile | 27258381 |
| CV10-21-2198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6699648 | Complaint | Complaint | EFile | 27258111 |
| CV10-21-2171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6693206 | Complaint | Verified Complaint | EFile | 27234982 |
| CV10-21-2085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6668808 | Complaint | Complaint and Jury Demand | EFile | 27158756 |
| CV10-21-2071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6662198 | Complaint | Complaint | EFile | 27137783 |
| CV10-21-2070 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6662079 | Complaint | Verified Complaint | EFile | 27137509 |
| CV10-21-2051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6658521 | Complaint | Complaint for Damages | EFile | 27126380 |
| CV10-21-2039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6654421 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27111183 |
| CV10-21-2018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6649470 | Complaint | Complaint | EFile | 27095077 |
| CV10-21-1985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6642023 | Complaint | Complaint for Monetary Judgment | EFile | 27074525 |
| CV10-21-1984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6641492 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27072687 |
| CV10-21-1983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6641127 | Complaint | Complaint for Judgment Lien Foreclosure | EFile | 27071476 |
| CV10-21-1982 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6640956 | Complaint | Complaint | EFile | 27070777 |
| CV10-21-1968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6638882 | Complaint | Complaint | EFile | 27065187 |
| CV10-21-1923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6630532 | Complaint | Complaint and Demand for Jury Trial | EFile | 27049503 |
| CV10-21-1910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6628595 | Complaint | Verified Complaint | EFile | 27041511 |
| CV10-21-1910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6628596 | Application | Application for Temporary Restraining Order and Preliminary Injunction | EFile | 27041512 |
| CV10-21-1872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6619866 | Complaint | Complaint | EFile | 27010283 |
| CV10-21-1854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6615686 | Complaint | Complaint and Jury Demand | EFile | 27003193 |
| CV10-21-1810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6610969 | Complaint | Complaint for Property Damage (Negligence) | EFile | 26982244 |
| CV10-21-1802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6608563 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26977486 |
| CV10-21-1787 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6606224 | Complaint | Complaint | EFile | 26964362 |
| CV10-21-1785 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6606204 | Complaint | Complaint | EFile | 26964112 |
| CV10-21-1778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6603974 | Complaint | Verified Complaint | EFile | 26957341 |
| CV10-21-1799 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County Magistrate Court | | 6592113 | Complaint | Complaint | EFile | 26923293 |
| CV10-21-1733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6590587 | Complaint | Verified Complaint | EFile | 26919067 |
| CV10-21-1713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6582176 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 26895982 |
| CV10-21-1712 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6581715 | Complaint | Complaint for Monetary Judgment | EFile | 26893755 |
| CV10-21-1696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6577847 | Complaint | Complaint | EFile | 26884174 |
| CV10-21-1669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6571994 | Complaint | Complaint | EFile | 26865194 |
| CV10-21-1665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6570773 | Complaint | Complaint | EFile | 26860706 |
| CV10-21-1654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6566506 | Complaint | Complaint | EFile | 26851039 |
| CV10-21-1649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6566266 | Complaint | Complaint and Jury Demand | EFile | 26850290 |
| CV10-21-1628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6563041 | Complaint | Verified Complaint | EFile | 26840242 |
| CV10-21-1619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6559700 | Complaint | Complaint | EFile | 26828485 |
| CV10-21-1608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6556038 | Complaint | Complaint | EFile | 26816533 |
| CV10-21-1599 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6550793 | Complaint | | EFile | |
| CV10-21-1599 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6552640 | Complaint | Complaint | EFile | 26805363 |
| CV10-21-1596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6551810 | Complaint | Complaint | EFile | 26803247 |
| CV10-21-1577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6549300 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 26796021 |
| CV10-21-1556 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6542093 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 26773269 |
| CV10-21-1546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6539948 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26766515 |
| CV10-21-1458 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6518580 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26696275 |
| CV10-21-1445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6515508 | Complaint | Verified Complaint | EFile | 26689351 |
| CV10-21-1443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6515440 | Complaint | Complaint | EFile | 26685322 |
| CV10-21-1423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6506722 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 26659634 |
| CV10-21-1416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6506345 | Complaint | Complaint | EFile | 26659223 |
| CV10-21-1407 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6506091 | Complaint | Complaint | EFile | 26658292 |
| CV10-21-1390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6500779 | Complaint | Complaint | EFile | 26648979 |
| CV10-21-1384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6500799 | Complaint | Complaint and Demand for Jury Trial | EFile | 26642443 |
| CV10-21-1377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6498292 | Complaint | Complaint | EFile | 26635402 |
| CV10-21-1376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6497920 | Complaint | Complaint and Jury Demand Mountain Valley | EFile | 26635130 |
| CV10-21-1338 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6489679 | Complaint | Complaint | EFile | 26605940 |
| CV10-21-1336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6458740 | Complaint | Complaint | EFile | |
| CV10-21-1336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6488540 | Complaint | | EFile | |
| CV10-21-1328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6486511 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 26596589 |
| CV10-21-1314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6481312 | Complaint | Complaint | EFile | 26580855 |
| CV10-21-1306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6479795 | Complaint | Complaint | EFile | 26575534 |
| CV10-21-1286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6475582 | Complaint | Complaint and Demand for Jury Trial | EFile | 26562411 |
| CV10-21-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6473979 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 26558496 |
| CV10-21-1281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6473693 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 26557973 |
| CV10-21-1279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6473609 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26557290 |
| CV10-21-1216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6458549 | Complaint | Complaint | EFile | 26512240 |
| CV10-21-1214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6457898 | Complaint | Complaint for Interpleader | EFile | 26511922 |
| CV10-21-1197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6450033 | Complaint | Verified Complaint | EFile | 26483187 |
| CV10-21-1186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6448095 | Complaint | Complaint | EFile | 26477301 |
| CV10-21-1144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6437106 | Complaint | Verified Complaint for Breach of Contract and Claim and Delivery | EFile | 26446251 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-21-2521 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV10-21-2497 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV10-21-2450 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV10-21-2446 | Rejected | CORRECT | Parties listed in the complaint are not added in the case (RS) | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV10-21-2446 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV10-21-2441 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV10-21-2439 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV10-21-2423 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV10-21-2420 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV10-21-2415 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV10-21-2408 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV10-21-2402 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV10-21-2380 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV10-21-2363 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV10-21-2362 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV10-21-2357 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV10-21-2301 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV10-21-2299 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV10-21-2264 | Rejected | CORRECT | Not all parties are added in the case and the caption on both summons do not match the complaint (RS) | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV10-21-2264 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV10-21-2236 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV10-21-2219 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV10-21-2213 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV10-21-2204 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV10-21-2201 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV10-21-2199 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV10-21-2198 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV10-21-2171 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV10-21-2085 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV10-21-2071 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV10-21-2070 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV10-21-2051 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV10-21-2039 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV10-21-2018 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV10-21-1985 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV10-21-1984 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV10-21-1983 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV10-21-1982 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV10-21-1968 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV10-21-1923 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV10-21-1910 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV10-21-1910 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV10-21-1872 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV10-21-1854 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV10-21-1810 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV10-21-1802 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV10-21-1787 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV10-21-1785 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV10-21-1778 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV10-21-1739 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV10-21-1733 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV10-21-1713 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV10-21-1712 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV10-21-1696 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV10-21-1669 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV10-21-1665 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV10-21-1654 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV10-21-1649 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV10-21-1628 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV10-21-1619 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV10-21-1608 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV10-21-1599 | Rejected | MISSING | IL | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV10-21-1599 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV10-21-1596 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV10-21-1577 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV10-21-1556 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV10-21-1546 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV10-21-1458 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV10-21-1445 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV10-21-1443 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV10-21-1423 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV10-21-1416 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV10-21-1407 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV10-21-1390 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV10-21-1384 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV10-21-1377 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV10-21-1376 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV10-21-1338 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV10-21-1336 | Rejected | JURISD | Please correct error in envelope and resubmit. | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV10-21-1336 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV10-21-1328 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV10-21-1314 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV10-21-1306 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV10-21-1286 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV10-21-1282 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV10-21-1281 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV10-21-1279 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV10-21-1216 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV10-21-1214 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV10-21-1197 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV10-21-1186 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV10-21-1144 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-21-2521 | 10:15 | 10:15 | 4/28/2021 | Wednesday | 10:20 | 0 days 0 hours 5 minutes | 4/28/2021 | 11:21 | 4/28/2021 | 0 | 0 |
| CV10-21-2497 | 13:12 | 13:12 | 4/27/2021 | Tuesday | 13:28 | 0 days 0 hours 16 minutes | 4/27/2021 | 14:29 | 4/27/2021 | 0 | 0 |
| CV10-21-2450 | 10:56 | 10:56 | 4/26/2021 | Monday | 11:16 | 0 days 0 hours 20 minutes | 4/26/2021 | 12:17 | 4/26/2021 | 0 | 0 |
| CV10-21-2446 | 9:50 | 9:50 | 4/26/2021 | Monday | 10:01 | 0 days 0 hours 11 minutes | | | | | |
| CV10-21-2446 | 10:26 | 10:26 | 4/26/2021 | Monday | 10:58 | 0 days 0 hours 32 minutes | 4/26/2021 | 12:00 | 4/26/2021 | 0 | 0 |
| CV10-21-2441 | 9:34 | 9:34 | 4/26/2021 | Monday | 9:44 | 0 days 0 hours 9 minutes | 4/26/2021 | 10:46 | 4/26/2021 | 0 | 0 |
| CV10-21-2439 | 8:55 | 8:55 | 4/26/2021 | Monday | 9:21 | 0 days 0 hours 26 minutes | 4/26/2021 | 10:23 | 4/26/2021 | 0 | 0 |
| CV10-21-2423 | 10:40 | 10:40 | 4/23/2021 | Friday | 10:58 | 0 days 0 hours 18 minutes | 4/23/2021 | 12:00 | 4/23/2021 | 0 | 0 |
| CV10-21-2420 | 9:30 | 9:30 | 4/23/2021 | Friday | 9:49 | 0 days 0 hours 19 minutes | 4/23/2021 | 10:51 | 4/23/2021 | 0 | 0 |
| CV10-21-2415 | 14:03 | 14:03 | 4/22/2021 | Thursday | 14:15 | 0 days 0 hours 12 minutes | 4/22/2021 | 15:17 | 4/22/2021 | 0 | 0 |
| CV10-21-2408 | 10:11 | 10:11 | 4/22/2021 | Thursday | 10:25 | 0 days 0 hours 14 minutes | 4/22/2021 | 11:26 | 4/22/2021 | 0 | 0 |
| CV10-21-2402 | 9:38 | 9:38 | 4/22/2021 | Thursday | 9:42 | 0 days 0 hours 3 minutes | 4/22/2021 | 10:44 | 4/22/2021 | 0 | 0 |
| CV10-21-2380 | 14:21 | 14:21 | 4/21/2021 | Wednesday | 14:45 | 0 days 0 hours 24 minutes | 4/21/2021 | 15:46 | 4/21/2021 | 0 | 0 |
| CV10-21-2363 | 11:21 | 11:21 | 4/21/2021 | Wednesday | 11:32 | 0 days 0 hours 11 minutes | 4/21/2021 | 12:34 | 4/21/2021 | 0 | 0 |
| CV10-21-2362 | 10:02 | 10:02 | 4/21/2021 | Wednesday | 10:19 | 0 days 0 hours 16 minutes | 4/21/2021 | 11:20 | 4/21/2021 | 0 | 0 |
| CV10-21-2357 | 13:12 | 13:12 | 4/20/2021 | Tuesday | 13:47 | 0 days 0 hours 35 minutes | 4/20/2021 | 14:48 | 4/20/2021 | 0 | 0 |
| CV10-21-2301 | 14:17 | 14:17 | 4/16/2021 | Friday | 14:50 | 0 days 0 hours 33 minutes | 4/16/2021 | 15:51 | 4/16/2021 | 0 | 0 |
| CV10-21-2299 | 13:53 | 13:53 | 4/16/2021 | Friday | 13:59 | 0 days 0 hours 5 minutes | 4/16/2021 | 15:01 | 4/16/2021 | 0 | 0 |
| CV10-21-2264 | 8:51 | 8:51 | 4/15/2021 | Thursday | 9:23 | 0 days 0 hours 32 minutes | | | | | |
| CV10-21-2264 | 9:46 | 9:46 | 4/15/2021 | Thursday | 9:57 | 0 days 0 hours 10 minutes | 4/15/2021 | 10:58 | 4/15/2021 | 0 | 0 |
| CV10-21-2236 | 13:37 | 13:37 | 4/14/2021 | Wednesday | 14:08 | 0 days 0 hours 31 minutes | 4/14/2021 | 15:09 | 4/14/2021 | 0 | 0 |
| CV10-21-2219 | 8:07 | 8:07 | 4/14/2021 | Wednesday | 8:18 | 0 days 0 hours 11 minutes | 4/14/2021 | 9:19 | 4/14/2021 | 0 | 0 |
| CV10-21-2213 | 15:15 | 15:15 | 4/13/2021 | Tuesday | 15:32 | 0 days 0 hours 17 minutes | 4/13/2021 | 16:33 | 4/13/2021 | 0 | 0 |
| CV10-21-2204 | 14:11 | 14:11 | 4/13/2021 | Tuesday | 14:24 | 0 days 0 hours 13 minutes | 4/13/2021 | 15:25 | 4/13/2021 | 0 | 0 |
| CV10-21-2201 | 13:50 | 13:50 | 4/13/2021 | Tuesday | 13:57 | 0 days 0 hours 6 minutes | 4/13/2021 | 14:58 | 4/13/2021 | 0 | 0 |
| CV10-21-2199 | 13:24 | 13:24 | 4/13/2021 | Tuesday | 13:46 | 0 days 0 hours 22 minutes | 4/13/2021 | 14:47 | 4/13/2021 | 0 | 0 |
| CV10-21-2198 | 13:11 | 13:11 | 4/13/2021 | Tuesday | 13:40 | 0 days 0 hours 28 minutes | 4/13/2021 | 14:41 | 4/13/2021 | 0 | 0 |
| CV10-21-2171 | 14:27 | 14:27 | 4/12/2021 | Monday | 14:51 | 0 days 0 hours 24 minutes | 4/12/2021 | 15:52 | 4/12/2021 | 0 | 0 |
| CV10-21-2085 | 13:39 | 13:39 | 4/7/2021 | Wednesday | 13:51 | 0 days 0 hours 12 minutes | 4/7/2021 | 14:52 | 4/7/2021 | 0 | 0 |
| CV10-21-2071 | 15:12 | 15:12 | 4/6/2021 | Tuesday | 15:18 | 0 days 0 hours 6 minutes | 4/6/2021 | 16:19 | 4/6/2021 | 0 | 0 |
| CV10-21-2070 | 15:07 | 15:07 | 4/6/2021 | Tuesday | 15:13 | 0 days 0 hours 5 minutes | 4/6/2021 | 16:14 | 4/6/2021 | 0 | 0 |
| CV10-21-2051 | 10:43 | 10:43 | 4/6/2021 | Tuesday | 10:48 | 0 days 0 hours 4 minutes | 4/6/2021 | 11:49 | 4/6/2021 | 0 | 0 |
| CV10-21-2039 | 15:14 | 15:14 | 4/5/2021 | Monday | 15:26 | 0 days 0 hours 12 minutes | 4/5/2021 | 16:27 | 4/5/2021 | 0 | 0 |
| CV10-21-2018 | 9:09 | 9:09 | 4/5/2021 | Monday | 9:16 | 0 days 0 hours 6 minutes | 4/5/2021 | 10:17 | 4/5/2021 | 0 | 0 |
| CV10-21-1985 | 9:48 | 9:48 | 4/2/2021 | Friday | 9:57 | 0 days 0 hours 8 minutes | 4/2/2021 | 10:58 | 4/2/2021 | 0 | 0 |
| CV10-21-1984 | 8:59 | 8:59 | 4/2/2021 | Friday | 9:10 | 0 days 0 hours 11 minutes | 4/2/2021 | 10:11 | 4/2/2021 | 0 | 0 |
| CV10-21-1983 | 8:28 | 8:28 | 4/2/2021 | Friday | 8:38 | 0 days 0 hours 9 minutes | 4/2/2021 | 9:39 | 4/2/2021 | 0 | 0 |
| CV10-21-1982 | 8:09 | 8:09 | 4/2/2021 | Friday | 8:14 | 0 days 0 hours 4 minutes | 4/2/2021 | 9:15 | 4/2/2021 | 0 | 0 |
| CV10-21-1968 | 15:17 | 15:17 | 4/1/2021 | Thursday | 15:31 | 0 days 0 hours 14 minutes | 4/1/2021 | 16:33 | 4/1/2021 | 0 | 0 |
| CV10-21-1923 | 15:22 | 15:22 | 4/1/2021 | Thursday | 8:49 | 0 days 2 hours 26 minutes | 4/1/2021 | 9:50 | 3/31/2021 | 0 | 1 |
| CV10-21-1910 | 13:39 | 13:39 | 3/31/2021 | Wednesday | 15:17 | 0 days 1 hours 38 minutes | 3/31/2021 | 16:19 | 3/31/2021 | 0 | 0 |
| CV10-21-1910 | 13:39 | 13:39 | 3/31/2021 | Wednesday | 15:17 | 0 days 1 hours 38 minutes | 3/31/2021 | 16:19 | 3/31/2021 | 0 | 0 |
| CV10-21-1872 | 12:30 | 12:30 | 3/30/2021 | Tuesday | 13:06 | 0 days 0 hours 35 minutes | 3/30/2021 | 14:07 | 3/30/2021 | 0 | 0 |
| CV10-21-1854 | 16:13 | 16:13 | 3/30/2021 | Tuesday | 10:28 | 0 days 1 hours 15 minutes | 3/30/2021 | 11:29 | 3/29/2021 | 0 | 1 |
| CV10-21-1810 | 10:32 | 10:32 | 3/29/2021 | Monday | 10:46 | 0 days 0 hours 14 minutes | 3/29/2021 | 11:47 | 3/29/2021 | 0 | 0 |
| CV10-21-1802 | 20:52 | 8:00 | 3/29/2021 | Monday | 9:00 | 0 days 1 hours 0 minutes | 3/29/2021 | 10:01 | 3/26/2021 | 0 | 3 |
| CV10-21-1787 | 12:58 | 12:58 | 3/26/2021 | Friday | 13:07 | 0 days 0 hours 9 minutes | 3/26/2021 | 14:08 | 3/26/2021 | 0 | 0 |
| CV10-21-1785 | 12:54 | 12:54 | 3/26/2021 | Friday | 12:59 | 0 days 0 hours 4 minutes | 3/26/2021 | 14:00 | 3/26/2021 | 0 | 0 |
| CV10-21-1778 | 9:25 | 9:25 | 3/26/2021 | Friday | 9:40 | 0 days 0 hours 14 minutes | 3/26/2021 | 10:41 | 3/26/2021 | 0 | 0 |
| CV10-21-1739 | 14:43 | 14:43 | 3/24/2021 | Wednesday | 14:51 | 0 days 0 hours 7 minutes | 3/24/2021 | 15:52 | 3/24/2021 | 0 | 0 |
| CV10-21-1733 | 13:00 | 13:00 | 3/24/2021 | Wednesday | 13:06 | 0 days 0 hours 5 minutes | 3/24/2021 | 14:08 | 3/24/2021 | 0 | 0 |
| CV10-21-1713 | 12:17 | 12:17 | 3/23/2021 | Tuesday | 13:15 | 0 days 0 hours 58 minutes | 3/23/2021 | 14:16 | 3/23/2021 | 0 | 0 |
| CV10-21-1712 | 11:50 | 11:50 | 3/23/2021 | Tuesday | 12:02 | 0 days 0 hours 12 minutes | 3/23/2021 | 13:03 | 3/23/2021 | 0 | 0 |
| CV10-21-1696 | 16:48 | 16:48 | 3/23/2021 | Tuesday | 8:07 | 0 days 0 hours 19 minutes | 3/23/2021 | 9:09 | 3/22/2021 | 0 | 1 |
| CV10-21-1669 | 10:03 | 10:03 | 3/22/2021 | Monday | 10:08 | 0 days 0 hours 4 minutes | 3/22/2021 | 11:09 | 3/22/2021 | 0 | 0 |
| CV10-21-1665 | 8:20 | 8:20 | 3/22/2021 | Monday | 8:27 | 0 days 0 hours 6 minutes | 3/22/2021 | 9:28 | 3/22/2021 | 0 | 0 |
| CV10-21-1654 | 14:05 | 14:05 | 3/19/2021 | Friday | 14:50 | 0 days 0 hours 45 minutes | 3/19/2021 | 15:53 | 3/19/2021 | 0 | 0 |
| CV10-21-1649 | 13:48 | 13:48 | 3/19/2021 | Friday | 14:32 | 0 days 0 hours 43 minutes | 3/19/2021 | 15:34 | 3/19/2021 | 0 | 0 |
| CV10-21-1628 | 9:10 | 9:10 | 3/19/2021 | Friday | 9:38 | 0 days 0 hours 28 minutes | 3/19/2021 | 10:40 | 3/19/2021 | 0 | 0 |
| CV10-21-1619 | 14:46 | 14:46 | 3/18/2021 | Thursday | 14:54 | 0 days 0 hours 7 minutes | 3/18/2021 | 15:56 | 3/18/2021 | 0 | 0 |
| CV10-21-1608 | 9:45 | 9:45 | 3/18/2021 | Thursday | 9:50 | 0 days 0 hours 5 minutes | 3/18/2021 | 10:51 | 3/18/2021 | 0 | 0 |
| CV10-21-1599 | 12:48 | 12:48 | 3/17/2021 | Wednesday | 12:53 | 0 days 0 hours 4 minutes | | | | | |
| CV10-21-1599 | 14:49 | 14:49 | 3/17/2021 | Wednesday | 15:05 | 0 days 0 hours 15 minutes | 3/17/2021 | 16:07 | 3/17/2021 | 0 | 0 |
| CV10-21-1596 | 13:55 | 13:55 | 3/17/2021 | Wednesday | 14:09 | 0 days 0 hours 14 minutes | 3/17/2021 | 15:17 | 3/17/2021 | 0 | 0 |
| CV10-21-1577 | 10:38 | 10:38 | 3/17/2021 | Wednesday | 10:48 | 0 days 0 hours 10 minutes | 3/17/2021 | 11:50 | 3/17/2021 | 0 | 0 |
| CV10-21-1556 | 11:43 | 11:43 | 3/16/2021 | Tuesday | 11:52 | 0 days 0 hours 9 minutes | 3/16/2021 | 12:53 | 3/16/2021 | 0 | 0 |
| CV10-21-1546 | 8:49 | 8:49 | 3/16/2021 | Tuesday | 9:09 | 0 days 0 hours 20 minutes | 3/16/2021 | 10:12 | 3/16/2021 | 0 | 0 |
| CV10-21-1458 | 10:45 | 10:45 | 3/11/2021 | Thursday | 11:35 | 0 days 0 hours 50 minutes | 3/11/2021 | 11:41 | 3/11/2021 | 0 | 0 |
| CV10-21-1445 | 16:50 | 16:50 | 3/11/2021 | Thursday | 8:24 | 0 days 0 hours 34 minutes | 3/11/2021 | 8:26 | 3/10/2021 | 0 | 1 |
| CV10-21-1443 | 16:26 | 16:26 | 3/10/2021 | Wednesday | 16:35 | 0 days 0 hours 8 minutes | 3/10/2021 | 16:39 | 3/10/2021 | 0 | 0 |
| CV10-21-1423 | 15:52 | 15:52 | 3/9/2021 | Tuesday | 16:11 | 0 days 0 hours 19 minutes | 3/9/2021 | 16:13 | 3/9/2021 | 0 | 0 |
| CV10-21-1416 | 15:28 | 15:28 | 3/9/2021 | Tuesday | 16:00 | 0 days 0 hours 31 minutes | 3/9/2021 | 16:01 | 3/9/2021 | 0 | 0 |
| CV10-21-1407 | 15:12 | 15:12 | 3/9/2021 | Tuesday | 15:39 | 0 days 0 hours 27 minutes | 3/9/2021 | 15:41 | 3/9/2021 | 0 | 0 |
| CV10-21-1390 | 11:44 | 11:44 | 3/9/2021 | Tuesday | 11:49 | 0 days 0 hours 4 minutes | 3/9/2021 | 11:51 | 3/9/2021 | 0 | 0 |
| CV10-21-1384 | 9:27 | 9:27 | 3/9/2021 | Tuesday | 9:30 | 0 days 0 hours 2 minutes | 3/9/2021 | 9:32 | 3/9/2021 | 0 | 0 |
| CV10-21-1377 | 16:20 | 16:20 | 3/8/2021 | Monday | 16:36 | 0 days 0 hours 16 minutes | 3/8/2021 | 16:37 | 3/8/2021 | 0 | 0 |
| CV10-21-1376 | 16:01 | 16:01 | 3/8/2021 | Monday | 16:29 | 0 days 0 hours 28 minutes | 3/8/2021 | 16:30 | 3/8/2021 | 0 | 0 |
| CV10-21-1338 | 15:20 | 15:20 | 3/5/2021 | Friday | 15:23 | 0 days 2 hours 3 minutes | 3/5/2021 | 15:25 | 3/5/2021 | 0 | 0 |
| CV10-21-1336 | 16:26 | 16:26 | 3/2/2021 | Tuesday | 10:08 | 0 days 2 hours 42 minutes | | | | | |
| CV10-21-1336 | 12:55 | 12:55 | 3/5/2021 | Friday | 13:32 | 0 days 0 hours 37 minutes | 3/5/2021 | 13:33 | 3/5/2021 | 0 | 0 |
| CV10-21-1328 | 10:37 | 10:37 | 3/5/2021 | Friday | 10:48 | 0 days 0 hours 11 minutes | 3/5/2021 | 10:49 | 3/5/2021 | 0 | 0 |
| CV10-21-1314 | 13:29 | 13:29 | 3/4/2021 | Thursday | 14:07 | 0 days 0 hours 38 minutes | 3/4/2021 | 14:08 | 3/4/2021 | 0 | 0 |
| CV10-21-1306 | 11:15 | 11:15 | 3/4/2021 | Thursday | 11:24 | 0 days 0 hours 9 minutes | 3/4/2021 | 11:28 | 3/4/2021 | 0 | 0 |
| CV10-21-1286 | 16:10 | 16:10 | 3/3/2021 | Wednesday | 16:15 | 0 days 0 hours 4 minutes | 3/3/2021 | 16:16 | 3/3/2021 | 0 | 0 |
| CV10-21-1282 | 14:34 | 14:34 | 3/3/2021 | Wednesday | 14:44 | 0 days 0 hours 9 minutes | 3/3/2021 | 14:45 | 3/3/2021 | 0 | 0 |
| CV10-21-1281 | 14:20 | 14:20 | 3/3/2021 | Wednesday | 14:35 | 0 days 0 hours 15 minutes | 3/3/2021 | 14:36 | 3/3/2021 | 0 | 0 |
| CV10-21-1279 | 14:09 | 14:09 | 3/3/2021 | Wednesday | 14:17 | 0 days 0 hours 7 minutes | 3/3/2021 | 14:18 | 3/3/2021 | 0 | 0 |
| CV10-21-1216 | 16:10 | 16:10 | 3/1/2021 | Monday | 16:18 | 0 days 0 hours 7 minutes | 3/1/2021 | 16:31 | 3/1/2021 | 0 | 0 |
| CV10-21-1214 | 15:46 | 15:46 | 3/1/2021 | Monday | 16:09 | 0 days 0 hours 22 minutes | 3/1/2021 | 16:13 | 3/1/2021 | 0 | 0 |
| CV10-21-1197 | 15:31 | 15:31 | 2/26/2021 | Friday | 15:45 | 0 days 0 hours 8 minutes | 2/26/2021 | 15:47 | 2/26/2021 | 0 | 0 |
| CV10-21-1186 | 13:15 | 13:15 | 2/26/2021 | Friday | 13:24 | 0 days 0 hours 8 minutes | 2/26/2021 | 13:25 | 2/26/2021 | 0 | 0 |
| CV10-21-1144 | 9:16 | 9:16 | 2/25/2021 | Thursday | 9:48 | 0 days 0 hours 32 minutes | 2/25/2021 | 9:49 | 2/25/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV10-21-1066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6424556 | Complaint | Verified Complaint | EFile | 26408593 |
| CV10-21-1053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6417794 | Complaint | Complaint and Demand for Jury Trial | EFile | 26388504 |
| CV10-21-1036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6411042 | Complaint | Complaint | EFile | 26362033 |
| CV10-21-1020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6405395 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26342792 |
| CV10-21-1000 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6402138 | Complaint | Complaint | EFile | 26334598 |
| CV10-21-0986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6397484 | Complaint | Complaint | EFile | 26321134 |
| CV10-21-0983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6395757 | Complaint | Verified Complaint | EFile | 26318192 |
| CV10-21-0980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6392686 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-0980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6394209 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 26311550 |
| CV10-21-0968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6379994 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-0968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6380000 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-0968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6390867 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26299902 |
| CV10-21-0954 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6386238 | Complaint | Complaint | EFile | 26285310 |
| CV10-21-0918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6374467 | Complaint | Complaint | EFile | 26250074 |
| CV10-21-0917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6374407 | Complaint | Complaint | EFile | 26250009 |
| CV10-21-0837 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6353358 | Complaint | Complaint and Demand for Jury Trial | EFile | 26186406 |
| CV10-21-0832 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6352722 | Complaint | Complaint | EFile | 26184023 |
| CV10-21-0781 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6343437 | Complaint | Complaint | EFile | 26154293 |
| CV10-21-0771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6340258 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26144274 |
| CV10-21-0764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6337977 | Complaint | Verified Complaint | EFile | 26134110 |
| CV10-21-0752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6334478 | Complaint | Complaint | EFile | 26122582 |
| CV10-21-0745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6327861 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 26109903 |
| CV10-21-0742 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6329607 | Complaint | Complaint | EFile | 26107956 |
| CV10-21-0719 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6320910 | Complaint | Complaint | EFile | 26080540 |
| CV10-21-0681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6312674 | Complaint | | EFile | |
| CV10-21-0681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6313038 | Complaint | Verified Complaint | EFile | 26054791 |
| CV10-21-0643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6305259 | Complaint | Complaint | EFile | 26039405 |
| CV10-21-0640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6305243 | Complaint | Complaint | EFile | 26039296 |
| CV10-21-0631 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6304905 | Complaint | Complaint | EFile | 26038743 |
| CV10-21-0592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6299922 | Complaint | Complaint | EFile | 26013446 |
| CV10-21-0582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6285460 | Petition | | EFile | |
| CV10-21-0582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6297829 | Petition | Petition to Determine Heirs and Quiet Title | EFile | 26001535 |
| CV10-21-0540 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6288914 | Complaint | Complaint | EFile | 25972842 |
| CV10-21-0532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6286143 | Complaint | Complaint | EFile | 25965047 |
| CV10-21-0510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6280228 | Complaint | Complaint and Jury Demand | EFile | 25946085 |
| CV10-21-0506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6276743 | Complaint | Verified Complaint to Quiet Title | EFile | 25934270 |
| CV10-21-0465 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6268667 | Complaint | Complaint | EFile | 25915161 |
| CV10-21-0457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6266025 | Complaint | NORMAN_2990941 Complaint.pdf | EFile | 25905836 |
| CV10-21-0418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6260519 | Complaint | Verified Complaint | EFile | 25884170 |
| CV10-21-0416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6257012 | Complaint | | EFile | |
| CV10-21-0416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6260216 | Complaint | Complaint | EFile | 25883150 |
| CV10-21-0395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6252205 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint and Demand for Jury Trial | EFile | 25858714 |
| CV10-21-0390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6250928 | Complaint | Complaint and Demand for Jury Trial | EFile | 25854472 |
| CV10-21-0360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6242731 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25829981 |
| CV10-21-0335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6234542 | Complaint | Complaint | EFile | 25819029 |
| CV10-21-0333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6233621 | Complaint | Complaint | EFile | 25817768 |
| CV10-21-0331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6237974 | Petition | Verified Petition for a Writ of Mandate to Compel Acceptance of Signatures on Petition | EFile | 25816766 |
| CV10-21-0302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6229273 | Complaint | Complaint | EFile | 25801329 |
| CV10-21-0282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6226597 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 25783804 |
| CV10-21-0269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6221768 | Complaint | Complaint | EFile | 25768259 |
| CV10-21-0264 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6220586 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25766598 |
| CV10-21-0262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6220182 | Complaint | Complaint | EFile | 25766226 |
| CV10-21-0260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6219965 | Complaint | Complaint | EFile | 25765845 |
| CV10-21-0165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6186886 | Complaint | Complaint and Demand for Jury Trial | EFile | 25670263 |
| CV10-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6184318 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV10-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6184581 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint (Jury Demand) | EFile | 25660915 |
| CV10-21-0144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6178357 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25644335 |
| CV10-21-0143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6178062 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injuries | EFile | 25643657 |
| CV10-21-0142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6177932 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 25643155 |
| CV10-21-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6173617 | Complaint | Complaint | EFile | 25630491 |
| CV10-21-0097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6161815 | Complaint | Complaint | EFile | 25602687 |
| CV10-21-0092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6161630 | Complaint | Complaint | EFile | 25602155 |
| CV10-21-0091 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6161593 | Complaint | Complaint | EFile | 25602111 |
| CV10-21-0064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville District Court | | 6157297 | Complaint | Verified Complaint | EFile | 25592617 |
| CV09-22-1014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9198383 | Complaint | Complaint | EFile | 34988721 |
| CV09-22-0996 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9192518 | Complaint | Complaint | EFile | 34963935 |
| CV09-22-0995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9184149 | Complaint | Complaint for Damages | EFile | 34958486 |
| CV09-22-0991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9182035 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34946588 |
| CV09-22-0984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9165099 | Complaint | | EFile | |
| CV09-22-0984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9180344 | Complaint | Complaint | EFile | 34928588 |
| CV09-22-0967 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9155998 | Complaint | Civil Complaint | EFile | 34859808 |
| CV09-22-0963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9156535 | Complaint | Complaint | EFile | 34855923 |
| CV09-22-0933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9124245 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34792056 |
| CV09-22-0915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9105854 | Complaint | Verified Complaint | EFile | 34727490 |
| CV09-22-0912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9106966 | Complaint | Complaint | EFile | 34726100 |
| CV09-22-0885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9076261 | Complaint | Complaint | EFile | 34637058 |
| CV09-22-0859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9049694 | Complaint | | EFile | |
| CV09-22-0859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9051411 | Complaint | Complaint | EFile | 34559439 |
| CV09-22-0844 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9033498 | Complaint | Complaint | EFile | 34514650 |
| CV09-22-0827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9018388 | Complaint | Complaint Judicial Foreclosure | EFile | 34469726 |
| CV09-22-0823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9017790 | Complaint | Complaint | EFile | 34461792 |
| CV09-22-0822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9014012 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 34461532 |
| CV09-22-0789 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8979389 | Complaint | Complaint to Quiet Title | EFile | 34349678 |
| CV09-22-0783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8976183 | Complaint | Complaint | EFile | 34341490 |
| CV09-22-0781 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8970286 | Complaint | | EFile | |
| CV09-22-0781 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8971382 | Complaint | | EFile | |
| CV09-22-0781 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8972980 | Complaint | | EFile | |
| CV09-22-0780 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8968611 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint | EFile | 34335592 |
| CV09-22-0768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8960450 | Complaint | Verified Complaint to Quiet Title | EFile | 34307381 |
| CV09-22-0764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8924795 | Complaint | | EFile | |
| CV09-22-0764 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8956944 | Complaint | Complaint | EFile | 34304819 |
| CV09-22-0752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8944742 | Complaint | Complaint for Monies Due and Owing | EFile | 34259075 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV10-21-1066 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV10-21-1053 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV10-21-1036 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV10-21-1020 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV10-21-1000 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV10-21-0986 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV10-21-0983 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV10-21-0980 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV10-21-0980 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV10-21-0968 | Rejected | DUPLICATE | Complaint was submitted twice and missing case information sheet (RS). | 2/15/2021 | Monday | 2/16/2021 | Tuesday |
| CV10-21-0968 | Rejected | DUPLICATE | Complaint was submitted twice and missing case information sheet (RS). | 2/15/2021 | Monday | 2/16/2021 | Tuesday |
| CV10-21-0968 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV10-21-0954 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV10-21-0918 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV10-21-0917 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV10-21-0837 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV10-21-0832 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV10-21-0781 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV10-21-0771 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV10-21-0764 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV10-21-0752 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV10-21-0745 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV10-21-0742 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV10-21-0719 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV10-21-0681 | Rejected | CORRECT | Complaint is not signed or dated (RS). | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV10-21-0681 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV10-21-0643 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV10-21-0640 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV10-21-0631 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV10-21-0592 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV10-21-0582 | Rejected | CORRECT | Determination of Errors is under Probate-$166. Quiet Title is under District Court-$221. This case is not under | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV10-21-0582 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV10-21-0540 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV10-21-0532 | Accepted | | | 1/27/2021 | Wednesday | 1/28/2021 | Thursday |
| CV10-21-0510 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV10-21-0504 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV10-21-0465 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV10-21-0457 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV10-21-0418 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV10-21-0416 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV10-21-0416 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV10-21-0395 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV10-21-0390 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV10-21-0360 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV10-21-0335 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV10-21-0333 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV10-21-0331 | Accepted | | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV10-21-0302 | Accepted | | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV10-21-0282 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV10-21-0269 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV10-21-0264 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV10-21-0262 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV10-21-0260 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV10-21-0165 | Accepted | | | 1/8/2021 | Friday | 1/11/2021 | Monday |
| CV10-21-0156 | Rejected | OTHDOC | (RS) | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV10-21-0156 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV10-21-0144 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV10-21-0143 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV10-21-0142 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV10-21-0128 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV10-21-0097 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV10-21-0092 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV10-21-0091 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV10-21-0064 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV09-22-1014 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV09-22-0996 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV09-22-0995 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV09-22-0991 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV09-22-0984 | Rejected | DOCS | Please add all Parties listed on the Complaint to the Party Information tab, then resubmit. CH | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV09-22-0967 | Accepted | | | 7/22/2022 | Friday | 7/27/2022 | Wednesday |
| CV09-22-0963 | Accepted | | | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV09-22-0933 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV09-22-0915 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV09-22-0912 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV09-22-0885 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV09-22-0859 | Rejected | MISSING | Please file a Civil Case Information Sheet and resubmit. CH | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV09-22-0859 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV09-22-0844 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV09-22-0827 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV09-22-0823 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV09-22-0822 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV09-22-0789 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV09-22-0783 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV09-22-0781 | Rejected | CORRECT | Please file a case information sheet (BLS) | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV09-22-0781 | Rejected | FEE | bts | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV09-22-0781 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV09-22-0780 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV09-22-0768 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV09-22-0764 | Rejected | CORRECT | There is two summons filed (BLS) | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV09-22-0764 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV09-22-0752 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV10-21-1066 | 13:49 | 13:49 | 2/23/2021 | Tuesday | 14:14 | 0 days 0 hours 25 minutes | 2/23/2021 | 14:14 | 2/23/2021 | 0 | 0 |
| CV10-21-1053 | 15:01 | 15:01 | 2/22/2021 | Monday | 16:16 | 0 days 1 hours 14 minutes | 2/22/2021 | 16:27 | 2/22/2021 | 0 | 0 |
| CV10-21-1036 | 16:15 | 16:15 | 2/19/2021 | Friday | 16:20 | 0 days 0 hours 4 minutes | 2/19/2021 | 16:22 | 2/19/2021 | 0 | 0 |
| CV10-21-1020 | 8:19 | 8:19 | 2/19/2021 | Friday | 8:28 | 0 days 0 hours 9 minutes | 2/19/2021 | 8:29 | 2/19/2021 | 0 | 0 |
| CV10-21-1000 | 14:57 | 14:57 | 2/18/2021 | Thursday | 15:03 | 0 days 0 hours 5 minutes | 2/18/2021 | 15:05 | 2/18/2021 | 0 | 0 |
| CV10-21-0986 | 9:17 | 9:17 | 2/18/2021 | Thursday | 9:27 | 0 days 0 hours 9 minutes | 2/18/2021 | 9:28 | 2/18/2021 | 0 | 0 |
| CV10-21-0983 | 16:53 | 16:53 | 2/18/2021 | Thursday | 8:12 | 0 days 0 hours 19 minutes | 2/18/2021 | 8:14 | 2/17/2021 | 0 | 1 |
| CV10-21-0980 | 13:20 | 13:20 | 2/17/2021 | Wednesday | 13:34 | 0 days 0 hours 14 minutes | | | | | |
| CV10-21-0980 | 15:02 | 15:02 | 2/17/2021 | Wednesday | 15:28 | 0 days 0 hours 26 minutes | 2/17/2021 | 15:30 | 2/17/2021 | 0 | 0 |
| CV10-21-0968 | 13:54 | 13:54 | 2/16/2021 | Tuesday | 8:33 | 0 days 0 hours 33 minutes | | | | | |
| CV10-21-0968 | 13:54 | 13:54 | 2/16/2021 | Tuesday | 8:34 | 0 days 0 hours 34 minutes | | | | | |
| CV10-21-0968 | 10:47 | 10:47 | 2/17/2021 | Wednesday | 10:56 | 0 days 0 hours 8 minutes | 2/17/2021 | 10:57 | 2/17/2021 | 0 | 0 |
| CV10-21-0954 | 15:07 | 15:07 | 2/16/2021 | Tuesday | 15:11 | 0 days 0 hours 3 minutes | 2/16/2021 | 15:12 | 2/16/2021 | 0 | 0 |
| CV10-21-0918 | 11:35 | 11:35 | 2/12/2021 | Friday | 11:37 | 0 days 0 hours 1 minutes | 2/12/2021 | 11:38 | 2/12/2021 | 0 | 0 |
| CV10-21-0917 | 11:31 | 11:31 | 2/12/2021 | Friday | 11:35 | 0 days 0 hours 3 minutes | 2/12/2021 | 11:36 | 2/12/2021 | 0 | 0 |
| CV10-21-0837 | 15:31 | 15:31 | 2/9/2021 | Tuesday | 15:48 | 0 days 0 hours 16 minutes | 2/9/2021 | 15:49 | 2/9/2021 | 0 | 0 |
| CV10-21-0832 | 14:40 | 14:40 | 2/9/2021 | Tuesday | 14:56 | 0 days 0 hours 16 minutes | 2/9/2021 | 14:57 | 2/9/2021 | 0 | 0 |
| CV10-21-0781 | 13:37 | 13:37 | 2/8/2021 | Monday | 13:47 | 0 days 0 hours 9 minutes | 2/8/2021 | 13:48 | 2/8/2021 | 0 | 0 |
| CV10-21-0771 | 9:28 | 9:28 | 2/8/2021 | Monday | 9:33 | 0 days 0 hours 5 minutes | 2/8/2021 | 9:34 | 2/8/2021 | 0 | 0 |
| CV10-21-0764 | 15:43 | 15:43 | 2/5/2021 | Friday | 15:50 | 0 days 0 hours 6 minutes | 2/5/2021 | 15:52 | 2/5/2021 | 0 | 0 |
| CV10-21-0752 | 10:58 | 10:58 | 2/5/2021 | Friday | 11:05 | 0 days 0 hours 7 minutes | 2/5/2021 | 11:06 | 2/5/2021 | 0 | 0 |
| CV10-21-0745 | 15:16 | 15:16 | 2/4/2021 | Thursday | 15:52 | 0 days 0 hours 35 minutes | 2/4/2021 | 15:53 | 2/4/2021 | 0 | 0 |
| CV10-21-0742 | 14:36 | 14:36 | 2/4/2021 | Thursday | 15:05 | 0 days 0 hours 29 minutes | 2/4/2021 | 15:07 | 2/4/2021 | 0 | 0 |
| CV10-21-0719 | 13:37 | 13:37 | 2/3/2021 | Wednesday | 14:24 | 0 days 0 hours 47 minutes | 2/3/2021 | 14:25 | 2/3/2021 | 0 | 0 |
| CV10-21-0681 | 13:48 | 13:48 | 2/2/2021 | Tuesday | 14:12 | 0 days 0 hours 23 minutes | | | | | |
| CV10-21-0681 | 14:15 | 14:15 | 2/2/2021 | Tuesday | 14:20 | 0 days 0 hours 4 minutes | 2/2/2021 | 14:21 | 2/2/2021 | 0 | 0 |
| CV10-21-0643 | 14:13 | 14:13 | 2/2/2021 | Tuesday | 8:26 | 0 days 3 hours 13 minutes | 2/2/2021 | 8:27 | 2/1/2021 | 0 | 1 |
| CV10-21-0640 | 14:11 | 14:11 | 2/2/2021 | Tuesday | 8:23 | 0 days 3 hours 12 minutes | 2/2/2021 | 8:24 | 2/1/2021 | 0 | 1 |
| CV10-21-0631 | 13:47 | 13:47 | 2/2/2021 | Tuesday | 8:10 | 0 days 3 hours 23 minutes | 2/2/2021 | 8:11 | 2/1/2021 | 0 | 1 |
| CV10-21-0592 | 16:46 | 16:46 | 2/1/2021 | Monday | 8:14 | 0 days 2 hours 28 minutes | 2/1/2021 | 8:15 | 1/29/2021 | 0 | 3 |
| CV10-21-0582 | 10:48 | 10:48 | 1/29/2021 | Friday | 11:07 | 0 days 0 hours 19 minutes | | | | | |
| CV10-21-0582 | 14:03 | 14:03 | 1/29/2021 | Friday | 14:13 | 0 days 0 hours 9 minutes | 1/29/2021 | 14:15 | 1/29/2021 | 0 | 0 |
| CV10-21-0540 | 11:24 | 11:24 | 1/28/2021 | Thursday | 11:28 | 0 days 0 hours 3 minutes | 1/28/2021 | 11:30 | 1/28/2021 | 0 | 0 |
| CV10-21-0532 | 17:32 | 8:00 | 1/28/2021 | Thursday | 8:23 | 0 days 0 hours 23 minutes | 1/28/2021 | 8:24 | 1/27/2021 | 0 | 1 |
| CV10-21-0510 | 10:15 | 10:15 | 1/27/2021 | Wednesday | 10:26 | 0 days 0 hours 11 minutes | 1/27/2021 | 10:27 | 1/27/2021 | 0 | 0 |
| CV10-21-0504 | 15:33 | 15:33 | 1/26/2021 | Tuesday | 15:40 | 0 days 0 hours 7 minutes | 1/26/2021 | 15:42 | 1/26/2021 | 0 | 0 |
| CV10-21-0465 | 16:31 | 16:31 | 1/26/2021 | Tuesday | 8:09 | 0 days 3 hours 38 minutes | 1/26/2021 | 8:10 | 1/25/2021 | 0 | 1 |
| CV10-21-0457 | 14:18 | 14:18 | 1/25/2021 | Monday | 14:22 | 0 days 0 hours 3 minutes | 1/25/2021 | 14:24 | 1/25/2021 | 0 | 0 |
| CV10-21-0418 | 15:55 | 15:55 | 1/22/2021 | Friday | 16:05 | 0 days 0 hours 9 minutes | 1/22/2021 | 16:06 | 1/22/2021 | 0 | 0 |
| CV10-21-0416 | 10:58 | 10:58 | 1/22/2021 | Friday | 11:09 | 0 days 0 hours 11 minutes | | | | | |
| CV10-21-0416 | 15:30 | 15:30 | 1/22/2021 | Friday | 15:44 | 0 days 0 hours 14 minutes | 1/22/2021 | 15:45 | 1/22/2021 | 0 | 0 |
| CV10-21-0395 | 14:47 | 14:47 | 1/21/2021 | Thursday | 15:11 | 0 days 0 hours 23 minutes | 1/21/2021 | 15:12 | 1/21/2021 | 0 | 0 |
| CV10-21-0390 | 13:23 | 13:23 | 1/21/2021 | Thursday | 13:38 | 0 days 0 hours 14 minutes | 1/21/2021 | 13:40 | 1/21/2021 | 0 | 0 |
| CV10-21-0360 | 12:47 | 12:47 | 1/20/2021 | Wednesday | 13:38 | 0 days 0 hours 51 minutes | 1/20/2021 | 13:39 | 1/20/2021 | 0 | 0 |
| CV10-21-0335 | 13:41 | 13:41 | 1/20/2021 | Wednesday | 9:27 | 0 days 4 hours 46 minutes | 1/20/2021 | 9:28 | 1/19/2021 | 0 | 1 |
| CV10-21-0333 | 12:23 | 12:23 | 1/20/2021 | Wednesday | 9:00 | 0 days 5 hours 37 minutes | 1/20/2021 | 9:02 | 1/19/2021 | 0 | 1 |
| CV10-21-0331 | 16:42 | 16:42 | 1/20/2021 | Wednesday | 8:38 | 0 days 0 hours 56 minutes | 1/20/2021 | 8:39 | 1/19/2021 | 0 | 1 |
| CV10-21-0302 | 13:45 | 8:00 | 1/19/2021 | Tuesday | 12:22 | 0 days 4 hours 22 minutes | 1/19/2021 | 12:23 | 1/18/2021 | 0 | 1 |
| CV10-21-0282 | 15:47 | 15:47 | 1/15/2021 | Friday | 15:54 | 0 days 0 hours 6 minutes | 1/15/2021 | 15:55 | 1/15/2021 | 0 | 0 |
| CV10-21-0269 | 9:09 | 9:09 | 1/15/2021 | Friday | 9:13 | 0 days 0 hours 3 minutes | 1/15/2021 | 9:14 | 1/15/2021 | 0 | 0 |
| CV10-21-0264 | 17:12 | 8:00 | 1/15/2021 | Friday | 8:29 | 0 days 0 hours 29 minutes | 1/15/2021 | 8:30 | 1/14/2021 | 0 | 1 |
| CV10-21-0262 | 16:39 | 16:39 | 1/15/2021 | Friday | 8:20 | 0 days 0 hours 41 minutes | 1/15/2021 | 8:22 | 1/14/2021 | 0 | 1 |
| CV10-21-0260 | 16:25 | 16:25 | 1/15/2021 | Friday | 8:09 | 0 days 0 hours 44 minutes | 1/15/2021 | 8:10 | 1/14/2021 | 0 | 1 |
| CV10-21-0165 | 17:25 | 8:00 | 1/11/2021 | Monday | 8:40 | 0 days 0 hours 40 minutes | 1/11/2021 | 8:41 | 1/8/2021 | 0 | 3 |
| CV10-21-0156 | 14:12 | 14:12 | 1/8/2021 | Friday | 14:23 | 0 days 0 hours 11 minutes | | | | | |
| CV10-21-0156 | 14:30 | 14:30 | 1/8/2021 | Friday | 14:53 | 0 days 0 hours 23 minutes | 1/8/2021 | 14:55 | 1/8/2021 | 0 | 0 |
| CV10-21-0144 | 16:27 | 16:27 | 1/7/2021 | Thursday | 16:33 | 0 days 0 hours 5 minutes | 1/7/2021 | 16:34 | 1/7/2021 | 0 | 0 |
| CV10-21-0143 | 16:08 | 16:08 | 1/7/2021 | Thursday | 16:19 | 0 days 0 hours 11 minutes | 1/7/2021 | 16:20 | 1/7/2021 | 0 | 0 |
| CV10-21-0142 | 15:56 | 15:56 | 1/7/2021 | Thursday | 16:07 | 0 days 0 hours 11 minutes | 1/7/2021 | 16:08 | 1/7/2021 | 0 | 0 |
| CV10-21-0128 | 10:38 | 10:38 | 1/7/2021 | Thursday | 10:51 | 0 days 0 hours 13 minutes | 1/7/2021 | 10:53 | 1/7/2021 | 0 | 0 |
| CV10-21-0097 | 16:59 | 16:59 | 1/6/2021 | Wednesday | 9:18 | 0 days 1 hours 19 minutes | 1/6/2021 | 9:19 | 1/5/2021 | 0 | 1 |
| CV10-21-0092 | 16:47 | 16:47 | 1/6/2021 | Wednesday | 9:04 | 0 days 1 hours 16 minutes | 1/6/2021 | 9:06 | 1/5/2021 | 0 | 1 |
| CV10-21-0091 | 16:45 | 16:45 | 1/6/2021 | Wednesday | 9:03 | 0 days 1 hours 18 minutes | 1/6/2021 | 9:04 | 1/5/2021 | 0 | 1 |
| CV10-21-0064 | 14:51 | 14:51 | 1/5/2021 | Tuesday | 15:09 | 0 days 0 hours 17 minutes | 1/5/2021 | 15:11 | 1/5/2021 | 0 | 0 |
| CV09-22-1014 | 16:48 | 16:48 | 8/1/2022 | Monday | 11:06 | 0 days 3 hours 17 minutes | 8/1/2022 | 12:08 | 7/29/2022 | 0 | 3 |
| CV09-22-0996 | 7:11 | 8:00 | 7/29/2022 | Friday | 9:00 | 0 days 1 hours 0 minutes | 7/29/2022 | 10:02 | 7/29/2022 | | |
| CV09-22-0995 | 15:34 | 15:34 | 7/28/2022 | Thursday | 16:19 | 0 days 0 hours 45 minutes | 7/28/2022 | 17:21 | 7/27/2022 | 0 | 1 |
| CV09-22-0991 | 13:09 | 13:09 | 7/28/2022 | Thursday | 10:08 | 0 days 5 hours 58 minutes | 7/28/2022 | 11:09 | 7/27/2022 | 0 | 1 |
| CV09-22-0984 | 10:55 | 10:55 | 7/28/2022 | Tuesday | 9:34 | 0 days 7 hours 39 minutes | | | | | |
| CV09-22-0984 | 10:57 | 10:57 | 7/27/2022 | Wednesday | 11:38 | 0 days 0 hours 41 minutes | 7/27/2022 | 12:40 | 7/27/2022 | | |
| CV09-22-0967 | 8:03 | 8:03 | 7/22/2022 | Friday | 11:08 | 0 days 3 hours 4 minutes | 7/22/2022 | 12:09 | 7/22/2022 | 0 | 0 |
| CV09-22-0963 | 8:56 | 8:56 | 7/22/2022 | Friday | 9:19 | 0 days 0 hours 23 minutes | 7/22/2022 | 10:20 | 7/22/2022 | 0 | 0 |
| CV09-22-0933 | 9:10 | 9:10 | 7/19/2022 | Tuesday | 9:46 | 0 days 9 hours 36 minutes | 7/19/2022 | 10:48 | 7/18/2022 | 0 | 1 |
| CV09-22-0915 | 14:31 | 14:31 | 7/14/2022 | Thursday | 9:33 | 0 days 4 hours 1 minutes | 7/14/2022 | 10:36 | 7/13/2022 | 0 | 1 |
| CV09-22-0912 | 16:07 | 16:07 | 7/14/2022 | Thursday | 8:58 | 0 days 1 hours 51 minutes | 7/14/2022 | 10:03 | 7/13/2022 | 0 | 1 |
| CV09-22-0885 | 8:52 | 8:52 | 7/8/2022 | Friday | 10:43 | 0 days 1 hours 51 minutes | 7/8/2022 | 11:46 | 7/8/2022 | 0 | 0 |
| CV09-22-0859 | 13:48 | 13:48 | 7/1/2022 | Friday | 15:46 | 0 days 1 hours 57 minutes | | | | | |
| CV09-22-0859 | 16:04 | 16:04 | 7/1/2022 | Friday | 16:25 | 0 days 0 hours 21 minutes | 7/1/2022 | 17:27 | 7/1/2022 | | |
| CV09-22-0844 | 11:43 | 11:43 | 6/29/2022 | Wednesday | 14:29 | 0 days 2 hours 46 minutes | 6/29/2022 | 15:30 | 6/29/2022 | 0 | 0 |
| CV09-22-0827 | 12:43 | 12:43 | 6/27/2022 | Monday | 15:17 | 0 days 2 hours 34 minutes | 6/27/2022 | 16:19 | 6/27/2022 | 0 | 0 |
| CV09-22-0823 | 11:29 | 11:29 | 6/27/2022 | Monday | 12:20 | 0 days 0 hours 51 minutes | 6/27/2022 | 13:21 | 6/27/2022 | 0 | 0 |
| CV09-22-0822 | 16:58 | 16:58 | 6/27/2022 | Monday | 12:09 | 0 days 4 hours 11 minutes | 6/27/2022 | 13:10 | 6/24/2022 | 0 | 3 |
| CV09-22-0789 | 16:32 | 16:32 | 6/17/2022 | Friday | 16:42 | 0 days 0 hours 9 minutes | 6/17/2022 | 17:43 | 6/17/2022 | 0 | 0 |
| CV09-22-0783 | 10:49 | 10:49 | 6/17/2022 | Friday | 11:34 | 0 days 0 hours 45 minutes | 6/17/2022 | 12:36 | 6/17/2022 | 0 | 0 |
| CV09-22-0781 | 12:46 | 12:46 | 6/16/2022 | Thursday | 13:19 | 0 days 0 hours 33 minutes | | | | | |
| CV09-22-0781 | 14:02 | 14:02 | 6/17/2022 | Friday | 8:08 | 0 days 3 hours 5 minutes | | | | | |
| CV09-22-0781 | 9:40 | 9:40 | 6/17/2022 | Friday | 9:50 | 0 days 0 hours 10 minutes | 6/17/2022 | 10:51 | 6/17/2022 | | |
| CV09-22-0780 | 10:23 | 10:23 | 6/17/2022 | Friday | 8:42 | 0 days 7 hours 19 minutes | 6/17/2022 | 9:43 | 6/16/2022 | 0 | 1 |
| CV09-22-0768 | 10:07 | 10:07 | 6/15/2022 | Wednesday | 15:57 | 0 days 5 hours 49 minutes | 6/15/2022 | 16:58 | 6/15/2022 | 0 | 0 |
| CV09-22-0764 | 15:47 | 15:47 | 6/14/2022 | Tuesday | 14:46 | 1 days 10 hours 59 minutes | | | | | |
| CV09-22-0764 | 15:42 | 15:42 | 6/15/2022 | Wednesday | 14:52 | 0 days 8 hours 10 minutes | 6/15/2022 | 15:53 | 6/14/2022 | 0 | 1 |
| CV09-22-0752 | 12:15 | 12:15 | 6/13/2022 | Monday | 15:03 | 0 days 2 hours 48 minutes | 6/13/2022 | 16:04 | 6/13/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV09-22-0748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8931490 | Complaint | Complaint | EFile | 34255389 |
| CV09-22-0743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8929018 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 34249985 |
| CV09-22-0737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8931270 | Complaint | Complaint | EFile | 34245554 |
| CV09-22-0733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8921773 | Complaint | Complaint | EFile | |
| CV09-22-0733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8924750 | Complaint | Verified Complaint for Partition with Exhibits | EFile | 34236990 |
| CV09-22-0696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8897163 | Complaint | Complaint for Judicial Foreclosure & Declaratory Relief | EFile | 34108047 |
| CV09-22-0688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8884528 | Complaint | Verified Complaint for Partition & Claim & Delivery of Personal Property | EFile | 34087534 |
| CV09-22-0685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8885546 | Complaint | Complaint for Declaratory & Injunctive Relief | EFile | 34086329 |
| CV09-22-0681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8881801 | Complaint | Complaint for Quiet Title, Declaratory Judgment and Preliminary Injunction | EFile | 34061571 |
| CV09-22-0676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8871148 | Complaint | Complaint | EFile | 34037161 |
| CV09-22-0667 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8856320 | Complaint | Complaint | EFile | 33989010 |
| CV09-22-0665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8848982 | Complaint | Complaint for Dissociation of Members, Damages and Injunctive Relief | EFile | 33973231 |
| CV09-22-0655 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8841502 | Complaint | Complaint | EFile | 33945270 |
| CV09-22-0650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8834824 | Complaint | Complaint for Judicial foreclosure of Deed of Trust | EFile | 33933851 |
| CV09-22-0649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8833009 | Complaint | Complaint to Quiet Title | EFile | 33931507 |
| CV09-22-0647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8832983 | Complaint | Complaint to Quiet Title | EFile | 33930038 |
| CV09-22-0645 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8832149 | Complaint | Complaint for Quiet Title, Declaratory Relief and Preliminary Injunction | EFile | 33927257 |
| CV09-22-0626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8810470 | Complaint | Verified Complaint for Judicial Foreclosure & Declaratory Relief | EFile | 33851379 |
| CV09-22-0620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8805681 | Complaint | Complaint | EFile | 33827742 |
| CV09-22-0611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8785016 | Complaint | Complaint for Declaratory Relief | EFile | 33786235 |
| CV09-22-0602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8773637 | Complaint | Complaint | EFile | 33741585 |
| CV09-22-0577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8737083 | Complaint | Complaint | EFile | 33625426 |
| CV09-22-0572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8730471 | Complaint | Verified Complaint for Quiet Title | EFile | 33615341 |
| CV09-22-0568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8730424 | Complaint | Verified Complaint for Judicial Foreclosure & Declaratory Relief | EFile | 33605500 |
| CV09-22-0556 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8714145 | Complaint | Complaint | EFile | 33556040 |
| CV09-22-0499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8635896 | Complaint | Complaint | EFile | 33352426 |
| CV09-22-0487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8629556 | Complaint | Complaint and Demand for Jury Trial | EFile | 33306462 |
| CV09-22-0485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8626267 | Complaint | Complaint | EFile | 33292672 |
| CV09-22-0467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8603034 | Complaint | Complaint | EFile | 33225396 |
| CV09-22-0442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8556280 | Complaint | Complaint and Demand for Jury Trial | EFile | 33093386 |
| CV09-22-0438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8555388 | Complaint | Complaint for Judicial Foreclosure of Real Property | EFile | 33084979 |
| CV09-22-0428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8539455 | Complaint | Complaint to Quiet Title | EFile | 33051856 |
| CV09-22-0413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8531524 | Complaint | Complaint | EFile | 33010569 |
| CV09-22-0408 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8530241 | Complaint | Complaint | EFile | 33005830 |
| CV09-22-0404 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8524683 | Complaint | Complaint | EFile | 32991592 |
| CV09-22-0403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8523824 | Complaint | Complaint | EFile | 32991014 |
| CV09-22-0395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8515867 | Complaint | Complaint (for Breach of Contract) | EFile | 32970701 |
| CV09-22-0393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8514948 | Complaint | Complaint | EFile | 32968317 |
| CV09-22-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8489463 | Complaint | Complaint to Foreclose Liens | EFile | 32881432 |
| CV09-22-0336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8452713 | Complaint | Complaint for Judicial Foreclosure | EFile | 32761740 |
| CV09-22-0328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8445921 | Complaint | Complaint | EFile | 32744958 |
| CV09-22-0326 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8445775 | Complaint | Complaint | EFile | 32744050 |
| CV09-22-0324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8442346 | Complaint | Complaint | EFile | 32739254 |
| CV09-22-0319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8435368 | Complaint | | EFile | |
| CV09-22-0319 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8436329 | Complaint | Verified Complaint for Fraud in the Inducement, Promissory Estopple, Reformation of Deed | EFile | 32715118 |
| CV09-22-0318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8429662 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 32699891 |
| CV09-22-0295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8411230 | Complaint | Complaint | EFile | 32641575 |
| CV09-22-0283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8389455 | Complaint | Complaint | EFile | 32579043 |
| CV09-22-0274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8382286 | Complaint | Complaint for Foreclosure & Other Causes of Action | EFile | 32544544 |
| CV09-22-0273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8379232 | Complaint | Complaint | EFile | 32544236 |
| CV09-22-0257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8359450 | Complaint | Complaint | EFile | 32493239 |
| CV09-22-0248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8344333 | Complaint | Complaint -For Quiet Title and Declaratory Judgment and Foreclose of Lein | EFile | 32436968 |
| CV09-22-0229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8320913 | Complaint | Complaint | EFile | |
| CV09-22-0229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8325358 | Complaint | Verified Complaint to Quiet Title | EFile | 32359344 |
| CV09-22-0219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8321679 | Complaint | Verified Complaint for Quiet Title, Declaratory Judgment & Breach of Lease/Collection of Amount Due | EFile | 32351117 |
| CV09-22-0158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8258219 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Damages- Demand for Jury Trial | EFile | 32154005 |
| CV09-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8234620 | Complaint | | EFile | |
| CV09-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8256041 | Complaint | Complaint | EFile | 32152910 |
| CV09-22-0133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8228399 | Complaint | Plaintiff's Complaint | EFile | 32058004 |
| CV09-22-0132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8229779 | Complaint | Complaint | EFile | 32057318 |
| CV09-22-0131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8228347 | Complaint | Complaint for Damages | EFile | 32056021 |
| CV09-22-0116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8204691 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31990236 |
| CV09-22-0073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8159752 | Complaint | Complaint for Declaratory Relief and Writ of Mandamus | EFile | 31810301 |
| CV09-22-0060 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8150153 | Complaint | Complaint | EFile | 31780044 |
| CV09-22-0055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8146804 | Complaint | Complaint-Quiet Title | EFile | 31772815 |
| CV09-22-0017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8103922 | Complaint | Complaint | EFile | 31652027 |
| CV09-22-0010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8099423 | Complaint | Verified Complaint for Breach of Contract | EFile | 31629275 |
| CV09-21-1919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8077594 | Complaint | Complaint | EFile | 31553673 |
| CV09-21-1917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8076006 | Complaint | Complaint | EFile | 31550117 |
| CV09-21-1916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8075348 | Complaint | Complaint | EFile | 31549087 |
| CV09-21-1912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8065265 | Complaint | Complaint for Monies Due & Owing | EFile | 31516975 |
| CV09-21-1907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8056283 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 31485327 |
| CV09-21-1905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8055448 | Complaint | Complaint | EFile | 31478234 |
| CV09-21-1890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8039556 | Complaint | Complaint | EFile | 31425740 |
| CV09-21-1888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8029534 | Complaint | | EFile | |
| CV09-21-1888 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8029877 | Complaint | Verified Complaint to Quiet Title | EFile | 31393305 |
| CV09-21-1871 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8000781 | Complaint | Complaint | EFile | 31310569 |
| CV09-21-1859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7990704 | Complaint | Complaint | EFile | 31272653 |
| CV09-21-1843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7972132 | Complaint | Complaint to Quiet Title | EFile | 31220677 |
| CV09-21-1836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7963704 | Complaint | Complaint for Declaratory and Injunctive Relief | EFile | 31186088 |
| CV09-21-1826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7945473 | Complaint | Complaint | EFile | 31137881 |
| CV09-21-1808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7920313 | Complaint | Complaint | EFile | 31060948 |
| CV09-21-1801 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7917390 | Complaint | Complaint | EFile | 31046900 |
| CV09-21-1775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7884820 | Complaint | Complaint | EFile | 30932764 |
| CV09-21-1769 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7879877 | Complaint | Complaint | EFile | 30915381 |
| CV09-21-1762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7872587 | Complaint | Complaint | EFile | 30890027 |
| CV09-21-1751 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7854934 | Complaint | Complaint | EFile | 30840066 |
| CV09-21-1746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7181105 | Complaint | Complaint | EFile | 28762207 |
| CV09-21-1744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7840975 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30800817 |
| CV09-21-1714 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7823580 | Complaint | Complaint | EFile | 30751353 |
| CV09-21-1711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7807861 | Complaint for Eviction  (Expedited Proceedings) | Complaint | EFile | 30721946 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV09-22-0748 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV09-22-0743 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV09-22-0737 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV09-22-0733 | Rejected | MISSING | Please file a Civil Case Information Sheet and resubmit. CH | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV09-22-0696 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV09-22-0696 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV09-22-0688 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV09-22-0685 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV09-22-0681 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV09-22-0676 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV09-22-0667 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV09-22-0665 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV09-22-0655 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV09-22-0650 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV09-22-0649 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV09-22-0647 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV09-22-0645 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV09-22-0626 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV09-22-0620 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV09-22-0611 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV09-22-0602 | Accepted | | | 5/10/2022 | Tuesday | 5/11/2022 | Wednesday |
| CV09-22-0577 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV09-22-0572 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV09-22-0568 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV09-22-0556 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV09-22-0499 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV09-22-0487 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV09-22-0485 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV09-22-0467 | Accepted | | | 4/8/2022 | Friday | 4/1/2022 | Monday |
| CV09-22-0442 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV09-22-0438 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV09-22-0428 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV09-22-0413 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV09-22-0408 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV09-22-0404 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV09-22-0403 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV09-22-0395 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV09-22-0393 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV09-22-0369 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV09-22-0336 | Accepted | | | 3/11/2022 | Friday | 3/11/2022 | Friday |
| CV09-22-0328 | Accepted | | | 3/10/2022 | Thursday | 3/11/2022 | Friday |
| CV09-22-0326 | Accepted | | | 3/10/2022 | Thursday | 3/11/2022 | Friday |
| CV09-22-0324 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV09-22-0319 | Rejected | CORRECT | Please add the Does 1-10 to the Defendants in the case (BLS) | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV09-22-0319 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV09-22-0318 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV09-22-0295 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV09-22-0283 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV09-22-0274 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV09-22-0273 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV09-22-0257 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV09-22-0248 | Accepted | | | 2/21/2022 | Monday | 2/22/2022 | Tuesday |
| CV09-22-0229 | Rejected | CORRECT | Plaintiff Deborah Romine fka Green is listed twice in the parties. Please take off Deborah Green and we will ad | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV09-22-0229 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV09-22-0219 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV09-22-0158 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV09-22-0157 | Rejected | CORRECT | Please add Jane Doe Milbrath (all parties must be entered at filing ) Thank you (BLS) | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV09-22-0157 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV09-22-0133 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV09-22-0132 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV09-22-0131 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV09-22-0116 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV09-22-0073 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV09-22-0060 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV09-22-0055 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV09-22-0017 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV09-22-0010 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV09-21-1919 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV09-21-1917 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV09-21-1916 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV09-21-1912 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV09-21-1907 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV09-21-1905 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV09-21-1890 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV09-21-1888 | Rejected | DUPLICATE | Please correct error in envelope and resubmit. | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV09-21-1888 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV09-21-1871 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV09-21-1859 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV09-21-1843 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV09-21-1836 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV09-21-1826 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV09-21-1808 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV09-21-1801 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV09-21-1775 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV09-21-1769 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV09-21-1762 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV09-21-1751 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV09-21-1746 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV09-21-1744 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV09-21-1723 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV09-21-1714 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV09-21-1711 | Rejected | MISSING | Please correct error in envelope and resubmit. | 11/4/2021 | Thursday | 11/4/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV09-22-0748 | 14:15 | 14:15 | 6/13/2022 | Monday | 13:44 | 0 days 17 hours 29 minutes | 6/13/2022 | 14:46 | 6/9/2022 | 0 | 4 |
| CV09-22-0743 | 11:10 | 11:10 | 6/13/2022 | Monday | 11:10 | 0 days 18 hours 0 minutes | 6/13/2022 | 12:12 | 6/9/2022 | 0 | 4 |
| CV09-22-0737 | 14:05 | 14:05 | 6/13/2022 | Monday | 9:28 | 0 days 13 hours 23 minutes | 6/13/2022 | 10:29 | 6/9/2022 | 0 | 4 |
| CV09-22-0733 | 11:39 | 11:39 | 6/8/2022 | Wednesday | 15:38 | 0 days 3 hours 59 minutes | | | | | |
| CV09-22-0733 | 16:10 | 16:10 | 6/10/2022 | Friday | 16:53 | 0 days 18 hours 42 minutes | 6/10/2022 | 17:54 | 6/9/2022 | 0 | 2 |
| CV09-22-0696 | 6:32 | 8:00 | 6/3/2022 | Friday | 9:41 | 0 days 0 hours 40 minutes | 6/3/2022 | 9:41 | 6/3/2022 | 0 | 0 |
| CV09-22-0688 | 11:51 | 11:51 | 6/2/2022 | Thursday | 9:34 | 0 days 6 hours 43 minutes | 6/2/2022 | 10:36 | 6/1/2022 | 0 | 1 |
| CV09-22-0685 | 13:11 | 13:11 | 6/2/2022 | Thursday | 9:06 | 0 days 4 hours 54 minutes | 6/2/2022 | 10:11 | 6/1/2022 | 0 | 1 |
| CV09-22-0681 | 8:39 | 8:39 | 6/1/2022 | Wednesday | 9:06 | 0 days 0 hours 27 minutes | 6/1/2022 | 10:08 | 6/1/2022 | 0 | 0 |
| CV09-22-0676 | 16:30 | 16:30 | 5/31/2022 | Tuesday | 9:35 | 0 days 2 hours 5 minutes | 5/31/2022 | 10:36 | 5/27/2022 | 0 | 4 |
| CV09-22-0667 | 16:03 | 16:03 | 5/26/2022 | Thursday | 8:25 | 0 days 1 hours 54 minutes | 5/26/2022 | 9:27 | 5/25/2022 | 0 | 1 |
| CV09-22-0665 | 16:19 | 16:19 | 5/25/2022 | Wednesday | 11:04 | 0 days 3 hours 44 minutes | 5/25/2022 | 12:06 | 5/24/2022 | 0 | 1 |
| CV09-22-0655 | 6:46 | 8:00 | 5/24/2022 | Tuesday | 9:54 | 0 days 1 hours 54 minutes | 5/24/2022 | 10:56 | 5/24/2022 | 0 | 0 |
| CV09-22-0650 | 9:15 | 9:15 | 5/23/2022 | Monday | 14:48 | 0 days 5 hours 33 minutes | 5/23/2022 | 15:49 | 5/23/2022 | 0 | 0 |
| CV09-22-0649 | 16:47 | 16:47 | 5/23/2022 | Monday | 14:41 | 0 days 6 hours 54 minutes | 5/23/2022 | 15:42 | 5/20/2022 | 0 | 3 |
| CV09-22-0647 | 16:36 | 16:36 | 5/23/2022 | Monday | 14:13 | 0 days 6 hours 36 minutes | 5/23/2022 | 15:14 | 5/20/2022 | 0 | 3 |
| CV09-22-0645 | 15:03 | 15:03 | 5/23/2022 | Monday | 13:05 | 0 days 7 hours 2 minutes | 5/23/2022 | 14:06 | 5/20/2022 | 0 | 3 |
| CV09-22-0626 | 14:33 | 14:33 | 5/18/2022 | Wednesday | 8:57 | 0 days 3 hours 23 minutes | 5/18/2022 | 9:56 | 5/17/2022 | 0 | 1 |
| CV09-22-0620 | 8:23 | 8:23 | 5/17/2022 | Tuesday | 8:37 | 0 days 0 hours 14 minutes | 5/17/2022 | 9:39 | 5/17/2022 | 0 | 0 |
| CV09-22-0611 | 11:34 | 11:34 | 5/13/2022 | Friday | 10:22 | 0 days 7 hours 48 minutes | 5/13/2022 | 11:23 | 5/12/2022 | 0 | 1 |
| CV09-22-0602 | 17:42 | 8:00 | 5/11/2022 | Wednesday | 10:46 | 0 days 2 hours 46 minutes | 5/11/2022 | 11:47 | 5/10/2022 | 0 | 1 |
| CV09-22-0577 | 9:44 | 9:44 | 5/4/2022 | Wednesday | 10:18 | 0 days 0 hours 34 minutes | 5/4/2022 | 11:19 | 5/4/2022 | 0 | 0 |
| CV09-22-0572 | 11:25 | 11:25 | 5/3/2022 | Tuesday | 16:22 | 0 days 4 hours 57 minutes | 5/3/2022 | 17:24 | 5/3/2022 | 0 | 0 |
| CV09-22-0568 | 11:23 | 11:23 | 5/3/2022 | Tuesday | 11:45 | 0 days 0 hours 22 minutes | 5/3/2022 | 12:47 | 5/3/2022 | 0 | 0 |
| CV09-22-0556 | 9:39 | 9:39 | 4/29/2022 | Friday | 10:15 | 0 days 0 hours 36 minutes | 4/29/2022 | 11:14 | 4/29/2022 | 0 | 0 |
| CV09-22-0499 | 10:03 | 10:03 | 4/18/2022 | Monday | 14:54 | 0 days 13 hours 50 minutes | 4/18/2022 | 15:55 | 4/15/2022 | 0 | 3 |
| CV09-22-0487 | 12:33 | 12:33 | 4/14/2022 | Thursday | 15:10 | 0 days 2 hours 36 minutes | 4/14/2022 | 16:11 | 4/14/2022 | 0 | 0 |
| CV09-22-0485 | 6:57 | 8:00 | 4/14/2022 | Thursday | 8:35 | 0 days 0 hours 35 minutes | 4/14/2022 | 9:36 | 4/14/2022 | 0 | 0 |
| CV09-22-0467 | 22:12 | 8:00 | 4/11/2022 | Monday | 9:49 | 0 days 1 hours 49 minutes | 4/11/2022 | 10:50 | 4/8/2022 | 0 | 3 |
| CV09-22-0442 | 14:32 | 14:32 | 4/1/2022 | Friday | 9:25 | 0 days 3 hours 53 minutes | 4/1/2022 | 10:26 | 3/31/2022 | 0 | 1 |
| CV09-22-0438 | 13:30 | 13:30 | 3/31/2022 | Thursday | 15:10 | 0 days 1 hours 40 minutes | 3/31/2022 | 16:11 | 3/31/2022 | 0 | 0 |
| CV09-22-0428 | 12:03 | 12:03 | 3/30/2022 | Wednesday | 9:53 | 0 days 6 hours 50 minutes | 3/30/2022 | 10:54 | 3/29/2022 | 0 | 1 |
| CV09-22-0413 | 11:43 | 11:43 | 3/28/2022 | Monday | 12:59 | 0 days 1 hours 16 minutes | 3/28/2022 | 14:00 | 3/28/2022 | 0 | 0 |
| CV09-22-0408 | 9:58 | 9:58 | 3/28/2022 | Monday | 10:54 | 0 days 0 hours 56 minutes | 3/28/2022 | 11:55 | 3/28/2022 | 0 | 0 |
| CV09-22-0404 | 13:53 | 13:53 | 3/25/2022 | Friday | 15:17 | 0 days 1 hours 24 minutes | 3/25/2022 | 16:18 | 3/25/2022 | 0 | 0 |
| CV09-22-0403 | 12:49 | 12:49 | 3/25/2022 | Friday | 14:56 | 0 days 2 hours 7 minutes | 3/25/2022 | 15:57 | 3/25/2022 | 0 | 0 |
| CV09-22-0395 | 11:15 | 11:15 | 3/24/2022 | Thursday | 14:45 | 0 days 3 hours 30 minutes | 3/24/2022 | 15:46 | 3/24/2022 | 0 | 0 |
| CV09-22-0393 | 10:00 | 10:00 | 3/24/2022 | Thursday | 13:54 | 0 days 5 hours 54 minutes | 3/24/2022 | 14:55 | 3/24/2022 | 0 | 0 |
| CV09-22-0369 | 14:42 | 14:42 | 3/18/2022 | Friday | 16:46 | 0 days 2 hours 4 minutes | 3/18/2022 | 17:47 | 3/18/2022 | 0 | 0 |
| CV09-22-0336 | 15:52 | 15:52 | 3/11/2022 | Friday | 16:51 | 0 days 0 hours 59 minutes | 3/11/2022 | 17:52 | 3/11/2022 | 0 | 0 |
| CV09-22-0328 | 19:20 | 8:00 | 3/11/2022 | Friday | 8:49 | 0 days 0 hours 49 minutes | 3/11/2022 | 9:50 | 3/10/2022 | 0 | 1 |
| CV09-22-0326 | 18:10 | 8:00 | 3/11/2022 | Friday | 8:22 | 0 days 0 hours 22 minutes | 3/11/2022 | 9:24 | 3/10/2022 | 0 | 1 |
| CV09-22-0324 | 12:52 | 12:52 | 3/10/2022 | Thursday | 16:15 | 0 days 3 hours 23 minutes | 3/10/2022 | 17:16 | 3/10/2022 | 0 | 0 |
| CV09-22-0319 | 14:10 | 14:10 | 3/9/2022 | Wednesday | 14:55 | 0 days 0 hours 45 minutes | | | | | |
| CV09-22-0319 | 15:12 | 15:12 | 3/9/2022 | Wednesday | 16:02 | 0 days 0 hours 50 minutes | 3/9/2022 | 17:04 | 3/9/2022 | 0 | 0 |
| CV09-22-0318 | 16:28 | 16:28 | 3/9/2022 | Wednesday | 9:42 | 0 days 2 hours 14 minutes | 3/9/2022 | 10:43 | 3/8/2022 | 0 | 1 |
| CV09-22-0295 | 14:02 | 14:02 | 3/4/2022 | Friday | 16:40 | 0 days 2 hours 38 minutes | 3/4/2022 | 17:42 | 3/4/2022 | 0 | 0 |
| CV09-22-0283 | 14:24 | 14:24 | 3/2/2022 | Wednesday | 9:06 | 0 days 3 hours 42 minutes | 3/2/2022 | 10:07 | 3/1/2022 | 0 | 1 |
| CV09-22-0274 | 15:08 | 15:08 | 2/28/2022 | Monday | 16:14 | 0 days 1 hours 6 minutes | 2/28/2022 | 17:15 | 2/28/2022 | 0 | 0 |
| CV09-22-0273 | 11:15 | 11:15 | 2/28/2022 | Monday | 15:58 | 0 days 4 hours 43 minutes | 2/28/2022 | 16:59 | 2/28/2022 | 0 | 0 |
| CV09-22-0257 | 15:37 | 15:37 | 2/24/2022 | Thursday | 16:51 | 0 days 10 hours 14 minutes | 2/24/2022 | 17:52 | 2/23/2022 | 0 | 1 |
| CV09-22-0248 | 14:28 | 8:00 | 2/22/2022 | Tuesday | 15:50 | 0 days 7 hours 50 minutes | 2/22/2022 | 16:51 | 2/21/2022 | 0 | 1 |
| CV09-22-0229 | 15:31 | 15:31 | 2/16/2022 | Wednesday | 10:42 | 0 days 4 hours 10 minutes | | | | | |
| CV09-22-0229 | 11:22 | 11:22 | 2/16/2022 | Wednesday | 15:09 | 0 days 3 hours 46 minutes | 2/16/2022 | 16:10 | 2/16/2022 | 0 | 0 |
| CV09-22-0219 | 16:54 | 16:54 | 2/16/2022 | Wednesday | 11:55 | 0 days 4 hours 1 minutes | 2/16/2022 | 12:56 | 2/15/2022 | 0 | 1 |
| CV09-22-0158 | 12:06 | 12:06 | 2/4/2022 | Friday | 13:33 | 0 days 10 hours 27 minutes | 2/4/2022 | 14:34 | 2/3/2022 | 0 | 1 |
| CV09-22-0157 | 11:10 | 11:10 | 2/3/2022 | Thursday | 8:51 | 1 days 0 hours 41 minutes | | | | | |
| CV09-22-0157 | 9:00 | 9:00 | 2/4/2022 | Friday | 13:06 | 0 days 13 hours 5 minutes | 2/4/2022 | 14:08 | 2/3/2022 | 0 | 1 |
| CV09-22-0133 | 13:29 | 13:29 | 1/31/2022 | Monday | 14:27 | 0 days 9 hours 58 minutes | 1/31/2022 | 15:28 | 1/28/2022 | 0 | 3 |
| CV09-22-0132 | 14:49 | 14:49 | 1/31/2022 | Monday | 14:13 | 0 days 8 hours 23 minutes | 1/31/2022 | 15:14 | 1/28/2022 | 0 | 3 |
| CV09-22-0131 | 13:14 | 13:14 | 1/31/2022 | Monday | 13:47 | 0 days 9 hours 32 minutes | 1/31/2022 | 14:48 | 1/28/2022 | 0 | 3 |
| CV09-22-0116 | 10:15 | 10:15 | 1/26/2022 | Wednesday | 16:24 | 0 days 5 hours 8 minutes | 1/26/2022 | 17:26 | 1/25/2022 | 0 | 1 |
| CV09-22-0073 | 13:31 | 13:31 | 1/14/2022 | Friday | 16:08 | 0 days 2 hours 36 minutes | 1/14/2022 | 17:09 | 1/14/2022 | 0 | 0 |
| CV09-22-0060 | 10:58 | 10:58 | 1/13/2022 | Thursday | 11:45 | 0 days 0 hours 47 minutes | 1/13/2022 | 12:47 | 1/13/2022 | 0 | 0 |
| CV09-22-0055 | 16:32 | 16:32 | 1/13/2022 | Thursday | 8:48 | 0 days 1 hours 15 minutes | 1/13/2022 | 9:49 | 1/12/2022 | 0 | 1 |
| CV09-22-0017 | 11:39 | 11:39 | 1/6/2022 | Thursday | 8:18 | 0 days 5 hours 39 minutes | 1/6/2022 | 9:19 | 1/5/2022 | 0 | 1 |
| CV09-22-0010 | 16:46 | 16:46 | 1/5/2022 | Wednesday | 8:26 | 0 days 0 hours 40 minutes | 1/5/2022 | 9:49 | 1/4/2022 | 0 | 1 |
| CV09-21-1919 | 16:10 | 16:10 | 12/29/2021 | Wednesday | 16:44 | 0 days 0 hours 34 minutes | 12/29/2021 | 17:45 | 12/29/2021 | 0 | 0 |
| CV09-21-1917 | 14:03 | 14:03 | 12/29/2021 | Wednesday | 14:16 | 0 days 0 hours 13 minutes | 12/29/2021 | 15:17 | 12/29/2021 | 0 | 0 |
| CV09-21-1916 | 13:14 | 13:14 | 12/29/2021 | Wednesday | 13:53 | 0 days 0 hours 39 minutes | 12/29/2021 | 14:54 | 12/29/2021 | 0 | 0 |
| CV09-21-1912 | 8:42 | 8:42 | 12/28/2021 | Tuesday | 9:23 | 0 days 0 hours 41 minutes | 12/28/2021 | 10:24 | 12/28/2021 | 0 | 0 |
| CV09-21-1907 | 12:27 | 12:27 | 12/23/2021 | Thursday | 15:13 | 0 days 2 hours 46 minutes | 12/23/2021 | 16:14 | 12/23/2021 | 0 | 0 |
| CV09-21-1905 | 10:45 | 10:45 | 12/23/2021 | Thursday | 11:32 | 0 days 0 hours 47 minutes | 12/23/2021 | 12:34 | 12/23/2021 | 0 | 0 |
| CV09-21-1890 | 8:46 | 8:46 | 12/21/2021 | Tuesday | 8:56 | 0 days 0 hours 9 minutes | 12/21/2021 | 9:57 | 12/21/2021 | 0 | 0 |
| CV09-21-1888 | 15:29 | 15:29 | 12/17/2021 | Friday | 15:52 | 0 days 0 hours 23 minutes | | | | | |
| CV09-21-1888 | 16:00 | 16:00 | 12/17/2021 | Friday | 16:56 | 0 days 0 hours 56 minutes | 12/17/2021 | 17:58 | 12/17/2021 | 0 | 0 |
| CV09-21-1871 | 16:35 | 16:35 | 12/14/2021 | Tuesday | 10:17 | 0 days 2 hours 42 minutes | 12/14/2021 | 11:18 | 12/13/2021 | 0 | 1 |
| CV09-21-1853 | 13:56 | 13:56 | 12/10/2021 | Friday | 16:42 | 0 days 2 hours 45 minutes | 12/10/2021 | 17:43 | 12/10/2021 | 0 | 0 |
| CV09-21-1843 | 10:28 | 10:28 | 12/8/2021 | Wednesday | 14:06 | 0 days 3 hours 38 minutes | 12/8/2021 | 15:08 | 12/8/2021 | 0 | 0 |
| CV09-21-1836 | 9:36 | 9:36 | 12/7/2021 | Tuesday | 9:58 | 0 days 0 hours 22 minutes | 12/7/2021 | 11:31 | 12/7/2021 | 0 | 0 |
| CV09-21-1826 | 16:19 | 16:19 | 12/3/2021 | Friday | 12:25 | 0 days 5 hours 5 minutes | 12/3/2021 | 13:26 | 12/2/2021 | 0 | 1 |
| CV09-21-1808 | 14:39 | 14:39 | 11/30/2021 | Tuesday | 10:32 | 0 days 4 hours 52 minutes | 11/30/2021 | 11:33 | 11/29/2021 | 0 | 1 |
| CV09-21-1801 | 11:25 | 11:25 | 11/29/2021 | Monday | 15:17 | 0 days 3 hours 52 minutes | 11/29/2021 | 16:18 | 11/29/2021 | 0 | 0 |
| CV09-21-1775 | 11:12 | 11:12 | 11/19/2021 | Friday | 14:05 | 0 days 2 hours 53 minutes | 11/19/2021 | 15:06 | 11/19/2021 | 0 | 0 |
| CV09-21-1769 | 14:29 | 14:29 | 11/18/2021 | Thursday | 16:14 | 0 days 1 hours 45 minutes | 11/18/2021 | 17:15 | 11/18/2021 | 0 | 0 |
| CV09-21-1762 | 15:15 | 15:15 | 11/17/2021 | Wednesday | 16:19 | 0 days 1 hours 4 minutes | 11/17/2021 | 17:20 | 11/17/2021 | 0 | 0 |
| CV09-21-1751 | 13:12 | 13:12 | 11/15/2021 | Monday | 15:45 | 0 days 2 hours 33 minutes | 11/15/2021 | 16:46 | 11/15/2021 | 0 | 0 |
| CV09-21-1746 | 11:55 | 11:55 | 7/9/2021 | Friday | 14:03 | 0 days 2 hours 8 minutes | 7/9/2021 | 16:04 | 7/9/2021 | 0 | 0 |
| CV09-21-1744 | 11:39 | 8:00 | 11/12/2021 | Friday | 10:32 | 0 days 2 hours 32 minutes | 11/12/2021 | 11:33 | 11/11/2021 | 0 | 1 |
| CV09-21-1723 | 9:40 | 9:40 | 11/9/2021 | Tuesday | 11:10 | 0 days 1 hours 30 minutes | 11/9/2021 | 12:11 | 11/9/2021 | 0 | 0 |
| CV09-21-1714 | 12:04 | 12:04 | 11/8/2021 | Monday | 9:12 | 0 days 5 hours 7 minutes | 11/8/2021 | 10:13 | 11/5/2021 | 0 | 3 |
| CV09-21-1711 | 15:33 | 15:33 | 11/4/2021 | Thursday | 16:13 | 0 days 0 hours 39 minutes | 11/4/2021 | | | | |

ER-2303

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV09-21-1711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7810291 | Complaint | Verified Complaint for Unlawful Detainer | EFile | 30705994 |
| CV09-21-1709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7804310 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 30692742 |
| CV09-21-1704 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7800514 | Complaint | Complaint | EFile | 30677779 |
| CV09-21-1698 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7799021 | Complaint | Complaint and Demand For Jury Trial | EFile | 30670114 |
| CV09-21-1683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7784440 | Complaint | Complaint | EFile | |
| CV09-21-1683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7785053 | Complaint | Complaint | EFile | 30622477 |
| CV09-21-1673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7774091 | Petition | Petition for Partition and Quiet Title | EFile | 30587660 |
| CV09-21-1640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7737565 | Complaint | Complaint | EFile | 30479560 |
| CV09-21-1621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7718046 | Complaint | Complaint | EFile | 30427097 |
| CV09-21-1620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7713305 | Complaint | Complaint | EFile | 30426652 |
| CV09-21-1619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7712615 | Complaint | Complaint | EFile | 30424355 |
| CV09-21-1613 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7707708 | Complaint | Complaint for Lien Foreclosure | EFile | 30404179 |
| CV09-21-1594 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7687349 | Complaint | Complaint | EFile | 30337211 |
| CV09-21-1592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7686209 | Complaint | Complaint and Demand for Jury Trial | EFile | 30336369 |
| CV09-21-1583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7683183 | Complaint | Complaint for Monies Due & Owing | EFile | 30330732 |
| CV09-21-1565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7669908 | Complaint | Complaint | EFile | 30291261 |
| CV09-21-1563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7669790 | Complaint | Complaint | EFile | 30286499 |
| CV09-21-1557 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7665263 | Complaint | Complaint | EFile | 30266477 |
| CV09-21-1553 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7653800 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 30245951 |
| CV09-21-1544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7635652 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30219737 |
| CV09-21-1538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7643329 | Complaint | Verified Complaint | EFile | 30197178 |
| CV09-21-1534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7631233 | Complaint | Complaint | EFile | 30170973 |
| CV09-21-1530 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6549525 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 26796403 |
| CV09-21-1526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7625626 | Complaint | Complaint | EFile | 30137650 |
| CV09-21-1525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7628033 | Complaint | | EFile | |
| CV09-21-1518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7613746 | Complaint | Complaint | EFile | 30108491 |
| CV09-21-1510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7610349 | Complaint | Verified Complaint for Judicial Foreclosure | EFile | 30085905 |
| CV09-21-1502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7603426 | Complaint | Complaint | EFile | 30081012 |
| CV09-21-1500 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7598918 | Complaint | Complaint for Ejectment | EFile | 30057805 |
| CV09-21-1499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7599172 | Complaint | Complaint | EFile | 30057266 |
| CV09-21-1498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7595710 | Complaint | Complaint | EFile | 30052906 |
| CV09-21-1491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7580539 | Complaint | | EFile | |
| CV09-21-1491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7584995 | Complaint | Complaint | EFile | 30037486 |
| CV09-21-1451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7568251 | Complaint | Complaint | EFile | 29964107 |
| CV09-21-1435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7547897 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 29930643 |
| CV09-21-1430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7553390 | Complaint | Complaint for Declaratory Relief | EFile | 29912567 |
| CV09-21-1420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7533758 | Complaint | Complaint to Quiet Title | EFile | 29854552 |
| CV09-21-1414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7526933 | Complaint | Verified Complaint for Ejectment | EFile | 29851100 |
| CV09-21-1375 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7488081 | Complaint | Complaint for Breach of Contract | EFile | 29720670 |
| CV09-21-1334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7435711 | Complaint | Complaint | EFile | 29560632 |
| CV09-21-1323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7423045 | Complaint | Complaint | EFile | 29542515 |
| CV09-21-1322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7432443 | Complaint | Complaint | EFile | 29541214 |
| CV09-21-1321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7431479 | Complaint | Complaint for Partition and Accounting | EFile | 29538977 |
| CV09-21-1317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7415993 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29524815 |
| CV09-21-1314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7412496 | Complaint | Complaint | EFile | 29511821 |
| CV09-21-1282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7385451 | Complaint | Complaint | EFile | 29420837 |
| CV09-21-1227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7331958 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 29234703 |
| CV09-21-1217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7320707 | Complaint | Complaint | EFile | 29203039 |
| CV09-21-1207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7311625 | Complaint | Complaint | EFile | 29179276 |
| CV09-21-1175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7270830 | Complaint | Verified Complaint | EFile | 29065170 |
| CV09-21-1166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7258382 | Complaint | | EFile | |
| CV09-21-1166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7265506 | Complaint | Complaint | EFile | 29043072 |
| CV09-21-1156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7254854 | Complaint | Complaint | EFile | 28997062 |
| CV09-21-1146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7234260 | Complaint | Complaint for Quiet Title | EFile | 28971696 |
| CV09-21-1138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7241387 | Complaint | Complaint for Money Due | EFile | 28963035 |
| CV09-21-1135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7247056 | Complaint | Complaint | EFile | 28962857 |
| CV09-21-1132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7213812 | Complaint | | EFile | |
| CV09-21-1132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7225420 | Complaint | Story Homes, LLC's Complaint | EFile | 28961953 |
| CV09-21-1110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7229381 | Complaint | Complaint for Damages | EFile | 28910283 |
| CV09-21-1095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7208867 | Complaint | Complaint | EFile | 28841187 |
| CV09-21-1088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7185086 | Petition | Petition for Alternative Writ of Mandate | EFile | 28826610 |
| CV09-21-1087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7196774 | Complaint | Complaint for Declaratory and Injunctive Relief | EFile | 28824518 |
| CV09-21-1076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7187075 | Complaint | Complaint | EFile | 28800040 |
| CV09-21-1071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7188502 | Complaint | Complaint | EFile | 28788808 |
| CV09-21-1056 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7173169 | Complaint | Complaint | EFile | 28752507 |
| CV09-21-1024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7148734 | Complaint | Complaint and Demand for Jury Trial | EFile | 28654888 |
| CV09-21-1008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7125770 | Complaint | Verified Complaint to Quiet Title | EFile | 28605604 |
| CV09-21-0999 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7126975 | Complaint | Complaint | EFile | 28593053 |
| CV09-21-0998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7128358 | Complaint | Complaint | EFile | 28590846 |
| CV09-21-0997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7125221 | Complaint | Complaint | EFile | 28581994 |
| CV09-21-0991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7120237 | Complaint | Complaint | EFile | 28568629 |
| CV09-21-0978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7111100 | Complaint | Complaint | EFile | 28541501 |
| CV09-21-0948 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7088201 | Complaint | Complaint | EFile | 28467768 |
| CV09-21-0947 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7088066 | Complaint | Complaint | EFile | 28467545 |
| CV09-21-0909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7078048 | Complaint | Verified Complaint for Damages | EFile | 28440457 |
| CV09-21-0911 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7056991 | Complaint | Complaint | EFile | 28364694 |
| CV09-21-0868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6993956 | Complaint | Complaint | EFile | 28177308 |
| CV09-21-0810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6910433 | Complaint | | EFile | |
| CV09-21-0810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6911322 | Complaint | | EFile | |
| CV09-21-0810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6923325 | Complaint | | EFile | |
| CV09-21-0805 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6922677 | Complaint | Complaint and Demand for Jury Trial | EFile | 27952731 |
| CV09-21-0804 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6918425 | Complaint | | EFile | |
| CV09-21-0797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6915663 | Complaint | Complaint | EFile | 27920341 |
| CV09-21-0783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6897915 | Complaint | Verified Complaint | EFile | 27881392 |
| CV09-21-0777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6895183 | Complaint | Complaint | EFile | 27858158 |
| CV09-21-0766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6880511 | Complaint | Complaint for Breach of Contract | EFile | 27820347 |
| CV09-21-0763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6879585 | Complaint | Complaint | EFile | 27820146 |
| CV09-21-0761 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6879477 | Complaint | Complaint | EFile | 27819950 |
| CV09-21-0734 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6838912 | Complaint | Verified Complaint for Possession of Personal Property | EFile | 27724604 |
| CV09-21-0725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6840103 | Complaint | Complaint | EFile | 27692978 |
| CV09-21-0722 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6830487 | Complaint | Foreclosure Complaint | EFile | 27673972 |
| CV09-21-0721 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6833316 | Complaint | Complaint | EFile | 27673879 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV09-21-1711 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV09-21-1709 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV09-21-1704 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV09-21-1698 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV09-21-1683 | Rejected | CORRECT | The Summons has Bonner County's address and phone number information. TN | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV09-21-1683 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV09-21-1673 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV09-21-1640 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV09-21-1621 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV09-21-1620 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV09-21-1619 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV09-21-1613 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV09-21-1594 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV09-21-1592 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV09-21-1583 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV09-21-1565 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV09-21-1563 | Accepted | | | 10/11/2021 | Monday | 10/11/2021 | Monday |
| CV09-21-1557 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV09-21-1553 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV09-21-1544 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV09-21-1538 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV09-21-1534 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV09-21-1530 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV09-21-1526 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV09-21-1525 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV09-21-1518 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV09-21-1510 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV09-21-1502 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV09-21-1500 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV09-21-1499 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV09-21-1498 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV09-21-1491 | Rejected | CORRECT | Atty needs to sign complaint (BLS) | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV09-21-1491 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV09-21-1451 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV09-21-1435 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV09-21-1430 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV09-21-1420 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV09-21-1414 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV09-21-1375 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV09-21-1334 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV09-21-1323 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV09-21-1322 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV09-21-1321 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV09-21-1317 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV09-21-1314 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV09-21-1282 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV09-21-1227 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV09-21-1217 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV09-21-1207 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV09-21-1175 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV09-21-1166 | Rejected | CORRECT | Please file a Civil Case Information Sheet (BLS) | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV09-21-1166 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV09-21-1156 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV09-21-1146 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV09-21-1138 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV09-21-1135 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV09-21-1132 | Rejected | FEE | you are paying new a District case fee and an appearance fee, please contact us if you have questions (BLS) | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV09-21-1132 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV09-21-1110 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV09-21-1095 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV09-21-1088 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV09-21-1087 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV09-21-1076 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV09-21-1071 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV09-21-1056 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV09-21-1024 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV09-21-1008 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV09-21-0999 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV09-21-0998 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV09-21-0997 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV09-21-0991 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV09-21-0978 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV09-21-0948 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV09-21-0947 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV09-21-0939 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV09-21-0911 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV09-21-0868 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV09-21-0810 | Rejected | CORRECT | Please enter all plaintiff's that are part of the case (BLS) | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV09-21-0810 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV09-21-0810 | Rejected | DOCS | Please enter all parties to case (BLS) | 5/22/2021 | Saturday | 5/24/2021 | Monday |
| CV09-21-0805 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV09-21-0806 | Rejected | FEE | Due to the Amount listed in the Prayer for Relief, this case needs to be filed under District court. The fee to file | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV09-21-0797 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV09-21-0783 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV09-21-0777 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV09-21-0766 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV09-21-0763 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV09-21-0761 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV09-21-0734 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV09-21-0725 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV09-21-0722 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV09-21-0721 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV09-21-1711 | 8:56 | 8:56 | 11/5/2021 | Friday | 11:39 | 0 days 2 hours 43 minutes | 11/5/2021 | 13:40 | 11/5/2021 | 0 | 0 |
| CV09-21-1709 | 10:44 | 10:44 | 11/4/2021 | Thursday | 15:46 | 0 days 5 hours 2 minutes | 11/4/2021 | 17:47 | 11/4/2021 | 0 | 0 |
| CV09-21-1704 | 14:54 | 14:54 | 11/2/2021 | Thursday | 8:29 | 0 days 2 hours 35 minutes | 11/4/2021 | 10:30 | 11/3/2021 | 0 | 1 |
| CV09-21-1698 | 13:14 | 13:14 | 11/3/2021 | Wednesday | 15:18 | 0 days 2 hours 4 minutes | 11/3/2021 | 17:19 | 11/3/2021 | 0 | 0 |
| CV09-21-1683 | 13:48 | 13:48 | 11/1/2021 | Monday | 14:18 | 0 days 0 hours 30 minutes | | | | | |
| CV09-21-1683 | 14:41 | 14:41 | 11/1/2021 | Monday | 15:24 | 0 days 0 hours 43 minutes | 11/1/2021 | 17:25 | 11/1/2021 | 0 | 0 |
| CV09-21-1673 | 8:45 | 8:45 | 10/29/2021 | Friday | 10:47 | 0 days 2 hours 2 minutes | 10/29/2021 | 12:48 | 10/29/2021 | 0 | 0 |
| CV09-21-1640 | 12:17 | 12:17 | 10/22/2021 | Friday | 14:01 | 0 days 1 hours 44 minutes | 10/22/2021 | 16:02 | 10/22/2021 | 0 | 0 |
| CV09-21-1621 | 14:58 | 14:58 | 10/20/2021 | Wednesday | 10:35 | 0 days 4 hours 37 minutes | 10/20/2021 | 12:35 | 10/19/2021 | 0 | 1 |
| CV09-21-1620 | 9:28 | 9:28 | 10/20/2021 | Wednesday | 10:18 | 0 days 9 hours 50 minutes | 10/20/2021 | 12:19 | 10/19/2021 | 0 | 1 |
| CV09-21-1619 | 8:35 | 8:35 | 10/20/2021 | Wednesday | 9:22 | 0 days 9 hours 47 minutes | 10/20/2021 | 11:24 | 10/19/2021 | 0 | 1 |
| CV09-21-1613 | 12:29 | 12:29 | 10/19/2021 | Tuesday | 11:12 | 0 days 7 hours 43 minutes | 10/19/2021 | 13:13 | 10/18/2021 | 0 | 1 |
| CV09-21-1594 | 15:23 | 15:23 | 10/14/2021 | Thursday | 14:15 | 0 days 7 hours 52 minutes | 10/14/2021 | 16:16 | 10/13/2021 | 0 | 1 |
| CV09-21-1592 | 13:52 | 13:52 | 10/14/2021 | Thursday | 13:54 | 0 days 9 hours 1 minutes | 10/14/2021 | 15:55 | 10/13/2021 | 0 | 1 |
| CV09-21-1583 | 10:31 | 10:31 | 10/14/2021 | Thursday | 11:49 | 0 days 10 hours 17 minutes | 10/14/2021 | 13:51 | 10/13/2021 | 0 | 1 |
| CV09-21-1565 | 9:37 | 8:00 | 10/12/2021 | Tuesday | 15:34 | 0 days 7 hours 34 minutes | 10/12/2021 | 17:35 | 10/11/2021 | 0 | 1 |
| CV09-21-1563 | 9:15 | 8:00 | 10/12/2021 | Tuesday | 13:32 | 0 days 5 hours 32 minutes | 10/12/2021 | 15:33 | 10/11/2021 | 0 | 1 |
| CV09-21-1557 | 9:49 | 9:49 | 10/8/2021 | Friday | 15:48 | 0 days 5 hours 59 minutes | 10/8/2021 | 17:49 | 10/8/2021 | 0 | 0 |
| CV09-21-1553 | 13:34 | 13:34 | 10/7/2021 | Thursday | 15:20 | 0 days 10 hours 46 minutes | 10/7/2021 | 17:21 | 10/6/2021 | 0 | 1 |
| CV09-21-1544 | 9:44 | 9:44 | 10/6/2021 | Wednesday | 13:20 | 0 days 21 hours 36 minutes | 10/6/2021 | 15:21 | 10/4/2021 | 0 | 2 |
| CV09-21-1538 | 9:53 | 9:53 | 10/5/2021 | Tuesday | 13:46 | 0 days 3 hours 53 minutes | 10/5/2021 | 15:47 | 10/5/2021 | 0 | 0 |
| CV09-21-1534 | 13:11 | 13:11 | 10/4/2021 | Monday | 13:22 | 0 days 9 hours 11 minutes | 10/4/2021 | 15:23 | 10/1/2021 | 0 | 3 |
| CV09-21-1530 | 9:46 | 9:46 | 3/1/2021 | Wednesday | 9:56 | 0 days 0 hours 9 minutes | 3/17/2021 | 11:58 | 3/17/2021 | 0 | 0 |
| CV09-21-1526 | 14:48 | 14:48 | 10/1/2021 | Friday | 8:55 | 0 days 3 hours 6 minutes | 10/1/2021 | 10:57 | 9/30/2021 | 0 | 1 |
| CV09-21-1525 | 8:24 | 8:24 | 10/1/2021 | Friday | 8:48 | 0 days 0 hours 24 minutes | | | | | |
| CV09-21-1518 | 9:01 | 9:01 | 9/29/2021 | Wednesday | 15:54 | 0 days 6 hours 52 minutes | 9/29/2021 | 17:56 | 9/29/2021 | 0 | 0 |
| CV09-21-1510 | 14:25 | 14:25 | 9/28/2021 | Tuesday | 15:11 | 0 days 6 hours 46 minutes | 9/28/2021 | 17:13 | 9/28/2021 | 0 | 0 |
| CV09-21-1502 | 15:02 | 15:02 | 9/28/2021 | Tuesday | 10:59 | 0 days 4 hours 57 minutes | 9/28/2021 | 15:10 | 9/27/2021 | 0 | 1 |
| CV09-21-1500 | 9:36 | 9:36 | 9/27/2021 | Monday | 13:22 | 0 days 3 hours 46 minutes | 9/27/2021 | 15:23 | 9/27/2021 | 0 | 0 |
| CV09-21-1499 | 9:59 | 9:59 | 9/27/2021 | Monday | 13:11 | 0 days 3 hours 12 minutes | 9/27/2021 | 15:12 | 9/27/2021 | 0 | 0 |
| CV09-21-1498 | 15:01 | 15:01 | 9/27/2021 | Monday | 11:20 | 0 days 5 hours 19 minutes | 9/27/2021 | 13:21 | 9/24/2021 | 0 | 3 |
| CV09-21-1491 | 15:28 | 15:28 | 9/23/2021 | Thursday | 8:38 | 0 days 2 hours 9 minutes | | | | | |
| CV09-21-1491 | 10:57 | 10:57 | 9/24/2021 | Friday | 16:00 | 0 days 14 hours 3 minutes | 9/24/2021 | 18:01 | 9/23/2021 | 0 | 1 |
| CV09-21-1451 | 9:54 | 9:54 | 9/21/2021 | Tuesday | 12:43 | 0 days 2 hours 49 minutes | 9/21/2021 | 14:44 | 9/21/2021 | 0 | 0 |
| CV09-21-1435 | 12:19 | 12:19 | 9/20/2021 | Monday | 8:49 | 0 days 14 hours 30 minutes | 9/20/2021 | 10:50 | 9/16/2021 | 0 | 4 |
| CV09-21-1430 | 9:59 | 9:59 | 9/17/2021 | Friday | 10:37 | 0 days 0 hours 38 minutes | 9/17/2021 | 12:38 | 9/17/2021 | 0 | 0 |
| CV09-21-1420 | 13:20 | 13:20 | 9/14/2021 | Tuesday | 14:16 | 0 days 9 hours 56 minutes | 9/14/2021 | 16:17 | 9/14/2021 | 0 | 0 |
| CV09-21-1414 | 15:22 | 15:22 | 9/14/2021 | Tuesday | 13:11 | 0 days 6 hours 49 minutes | 9/14/2021 | 15:12 | 9/13/2021 | 0 | 1 |
| CV09-21-1375 | 14:20 | 14:20 | 9/7/2021 | Tuesday | 8:26 | 0 days 3 hours 6 minutes | 9/7/2021 | 10:28 | 9/1/2021 | 0 | 4 |
| CV09-21-1334 | 14:50 | 14:50 | 8/26/2021 | Thursday | 10:43 | 0 days 4 hours 53 minutes | 8/26/2021 | 12:44 | 8/25/2021 | 0 | 1 |
| CV09-21-1323 | 11:32 | 11:32 | 8/25/2021 | Wednesday | 12:39 | 0 days 1 hours 7 minutes | 8/25/2021 | 14:41 | 8/25/2021 | 0 | 0 |
| CV09-21-1322 | 11:16 | 11:16 | 8/25/2021 | Wednesday | 12:12 | 0 days 0 hours 55 minutes | 8/25/2021 | 14:14 | 8/25/2021 | 0 | 0 |
| CV09-21-1321 | 9:34 | 9:34 | 8/25/2021 | Wednesday | 11:06 | 0 days 1 hours 32 minutes | 8/25/2021 | 13:08 | 8/25/2021 | 0 | 0 |
| CV09-21-1317 | 9:50 | 9:50 | 8/24/2021 | Tuesday | 15:21 | 0 days 14 hours 30 minutes | 8/24/2021 | 17:22 | 8/23/2021 | 0 | 1 |
| CV09-21-1314 | 14:49 | 14:49 | 8/24/2021 | Tuesday | 9:28 | 0 days 12 hours 38 minutes | 8/24/2021 | 11:29 | 8/20/2021 | 0 | 4 |
| CV09-21-1282 | 9:05 | 9:05 | 8/18/2021 | Wednesday | 9:59 | 0 days 9 hours 53 minutes | 8/18/2021 | 12:01 | 8/17/2021 | 0 | 1 |
| CV09-21-1227 | 16:09 | 16:09 | 8/6/2021 | Friday | 9:16 | 0 days 2 hours 7 minutes | 8/6/2021 | 11:18 | 8/5/2021 | 0 | 1 |
| CV09-21-1217 | 10:51 | 10:51 | 8/4/2021 | Wednesday | 15:48 | 0 days 4 hours 57 minutes | 8/4/2021 | 17:49 | 8/4/2021 | 0 | 0 |
| CV09-21-1207 | 9:23 | 9:23 | 8/3/2021 | Tuesday | 15:43 | 0 days 6 hours 20 minutes | 8/3/2021 | 17:44 | 8/3/2021 | 0 | 0 |
| CV09-21-1175 | 7:22 | 8:00 | 7/28/2021 | Wednesday | 8:24 | 0 days 9 hours 24 minutes | 7/28/2021 | 10:26 | 7/27/2021 | 0 | 1 |
| CV09-21-1166 | 10:14 | 10:14 | 7/23/2021 | Friday | 10:19 | 0 days 0 hours 4 minutes | | | | | |
| CV09-21-1166 | 10:58 | 10:58 | 7/27/2021 | Tuesday | 9:00 | 0 days 7 hours 1 minutes | 7/27/2021 | 11:01 | 7/26/2021 | 0 | 1 |
| CV09-21-1156 | 14:48 | 14:48 | 7/23/2021 | Friday | 9:34 | 0 days 3 hours 45 minutes | 7/23/2021 | 11:35 | 7/22/2021 | 0 | 1 |
| CV09-21-1146 | 10:07 | 10:07 | 7/22/2021 | Thursday | 8:39 | 0 days 16 hours 31 minutes | 7/22/2021 | 10:40 | 7/20/2021 | 0 | 2 |
| CV09-21-1138 | 8:36 | 8:36 | 7/21/2021 | Wednesday | 15:52 | 0 days 7 hours 15 minutes | 7/21/2021 | 17:52 | 7/21/2021 | 0 | 0 |
| CV09-21-1135 | 15:34 | 15:34 | 7/21/2021 | Wednesday | 15:41 | 0 days 0 hours 6 minutes | 7/21/2021 | 17:42 | 7/21/2021 | 0 | 0 |
| CV09-21-1132 | 12:03 | 12:03 | 7/16/2021 | Friday | 16:01 | 0 days 12 hours 57 minutes | | | | | |
| CV09-21-1132 | 8:26 | 8:26 | 7/21/2021 | Wednesday | 14:51 | 1 days 0 hours 25 minutes | 7/21/2021 | 16:52 | 7/19/2021 | 0 | 2 |
| CV09-21-1110 | 13:27 | 13:27 | 7/19/2021 | Monday | 14:31 | 0 days 1 hours 4 minutes | 7/19/2021 | 16:32 | 7/19/2021 | 0 | 0 |
| CV09-21-1095 | 15:22 | 15:22 | 7/14/2021 | Wednesday | 15:38 | 0 days 6 hours 15 minutes | 7/14/2021 | 17:39 | 7/14/2021 | 0 | 0 |
| CV09-21-1088 | 7:30 | 8:00 | 7/14/2021 | Wednesday | 8:48 | 0 days 18 hours 48 minutes | 7/14/2021 | 10:50 | 7/12/2021 | 0 | 2 |
| CV09-21-1087 | 10:05 | 10:05 | 7/14/2021 | Wednesday | 8:01 | 0 days 6 hours 56 minutes | 7/14/2021 | 10:02 | 7/13/2021 | 0 | 1 |
| CV09-21-1076 | 9:49 | 9:49 | 7/13/2021 | Tuesday | 8:08 | 0 days 7 hours 19 minutes | 7/13/2021 | 10:09 | 7/12/2021 | 0 | 1 |
| CV09-21-1071 | 11:54 | 11:54 | 7/12/2021 | Monday | 14:07 | 0 days 2 hours 13 minutes | 7/12/2021 | 16:08 | 7/12/2021 | 0 | 0 |
| CV09-21-1056 | 11:03 | 11:03 | 7/9/2021 | Friday | 9:42 | 0 days 7 hours 38 minutes | 7/9/2021 | 11:43 | 7/8/2021 | 0 | 1 |
| CV09-21-1024 | 9:40 | 9:40 | 7/2/2021 | Friday | 11:04 | 0 days 1 hours 24 minutes | 7/2/2021 | 13:05 | 7/2/2021 | 0 | 0 |
| CV09-21-1008 | 10:23 | 10:23 | 6/30/2021 | Wednesday | 9:45 | 0 days 8 hours 22 minutes | 6/30/2021 | 11:47 | 6/29/2021 | 0 | 1 |
| CV09-21-0999 | 12:10 | 12:10 | 6/29/2021 | Tuesday | 13:42 | 0 days 1 hours 32 minutes | 6/29/2021 | 15:43 | 6/29/2021 | 0 | 0 |
| CV09-21-0998 | 13:22 | 13:22 | 6/29/2021 | Tuesday | 13:37 | 0 days 0 hours 14 minutes | 6/29/2021 | 15:38 | 6/29/2021 | 0 | 0 |
| CV09-21-0997 | 9:47 | 9:47 | 6/29/2021 | Tuesday | 10:00 | 0 days 0 hours 13 minutes | 6/29/2021 | 12:02 | 6/29/2021 | 0 | 0 |
| CV09-21-0991 | 13:45 | 13:45 | 6/28/2021 | Monday | 15:32 | 0 days 1 hours 47 minutes | 6/28/2021 | 17:33 | 6/28/2021 | 0 | 0 |
| CV09-21-0978 | 14:02 | 14:02 | 6/25/2021 | Friday | 15:44 | 0 days 1 hours 42 minutes | 6/25/2021 | 17:45 | 6/25/2021 | 0 | 0 |
| CV09-21-0948 | 15:28 | 15:28 | 6/22/2021 | Tuesday | 15:50 | 0 days 0 hours 21 minutes | 6/22/2021 | 17:51 | 6/22/2021 | 0 | 0 |
| CV09-21-0947 | 15:07 | 15:07 | 6/22/2021 | Tuesday | 15:30 | 0 days 0 hours 23 minutes | 6/22/2021 | 17:31 | 6/22/2021 | 0 | 0 |
| CV09-21-0939 | 13:19 | 13:19 | 6/21/2021 | Monday | 15:28 | 0 days 2 hours 9 minutes | 6/21/2021 | 17:29 | 6/21/2021 | 0 | 0 |
| CV09-21-0911 | 13:58 | 13:58 | 6/16/2021 | Wednesday | 14:07 | 0 days 0 hours 8 minutes | 6/16/2021 | 16:08 | 6/16/2021 | 0 | 0 |
| CV09-21-0868 | 15:31 | 15:31 | 6/7/2021 | Monday | 9:22 | 0 days 2 hours 51 minutes | 6/7/2021 | 11:23 | 6/4/2021 | 0 | 3 |
| CV09-21-0810 | 9:28 | 9:28 | 5/20/2021 | Thursday | 9:51 | 0 days 0 hours 23 minutes | | | | | |
| CV09-21-0810 | 10:35 | 10:35 | 5/21/2021 | Friday | 8:50 | 0 days 7 hours 15 minutes | | | | | |
| CV09-21-0810 | 14:08 | 8:00 | 5/24/2021 | Monday | 13:11 | 0 days 5 hours 11 minutes | | | | | |
| CV09-21-0805 | 14:48 | 14:48 | 5/24/2021 | Monday | 8:14 | 0 days 2 hours 25 minutes | 5/24/2021 | 10:15 | 5/21/2021 | 0 | 3 |
| CV09-21-0804 | 9:01 | 9:01 | 5/21/2021 | Friday | 9:33 | 0 days 0 hours 32 minutes | | | | | |
| CV09-21-0797 | 15:23 | 15:23 | 5/20/2021 | Thursday | 15:42 | 0 days 0 hours 19 minutes | 5/20/2021 | 17:44 | 5/20/2021 | 0 | 0 |
| CV09-21-0783 | 13:09 | 13:09 | 5/19/2021 | Wednesday | 9:25 | 0 days 5 hours 15 minutes | 5/19/2021 | 11:26 | 5/18/2021 | 0 | 1 |
| CV09-21-0777 | 9:50 | 9:50 | 5/18/2021 | Tuesday | 9:57 | 0 days 0 hours 6 minutes | 5/18/2021 | 11:58 | 5/18/2021 | 0 | 0 |
| CV09-21-0766 | 11:29 | 11:29 | 5/14/2021 | Friday | 15:06 | 0 days 3 hours 37 minutes | 5/14/2021 | 17:07 | 5/14/2021 | 0 | 0 |
| CV09-21-0763 | 9:48 | 9:48 | 5/14/2021 | Friday | 14:55 | 0 days 5 hours 6 minutes | 5/14/2021 | 16:56 | 5/14/2021 | 0 | 0 |
| CV09-21-0761 | 9:40 | 9:40 | 5/14/2021 | Friday | 14:49 | 0 days 5 hours 9 minutes | 5/14/2021 | 16:50 | 5/14/2021 | 0 | 0 |
| CV09-21-0734 | 9:28 | 9:28 | 5/10/2021 | Monday | 15:02 | 0 days 14 hours 34 minutes | 5/10/2021 | 17:03 | 5/7/2021 | 0 | 3 |
| CV09-21-0725 | 10:54 | 10:54 | 5/7/2021 | Friday | 12:57 | 0 days 2 hours 35 minutes | 5/7/2021 | 15:30 | 5/7/2021 | 0 | 0 |
| CV09-21-0722 | 7:56 | 8:00 | 5/6/2021 | Thursday | 15:59 | 0 days 7 hours 54 minutes | 5/6/2021 | 17:56 | 5/6/2021 | 0 | 0 |
| CV09-21-0721 | 11:53 | 11:53 | 5/6/2021 | Thursday | 15:48 | 0 days 3 hours 55 minutes | 5/6/2021 | 17:49 | 5/6/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV09-21-0717 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6830709 | Complaint | Complaint | EFile | 27657645 |
| CV09-21-0710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6821058 | Complaint | Complaint | EFile | 27632518 |
| CV09-21-0693 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6805909 | Complaint | Complaint | EFile | 27587812 |
| CV09-21-0687 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6783565 | Complaint | | EFile | |
| CV09-21-0675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6793037 | Complaint | Complaint | EFile | 27551746 |
| CV09-21-0668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6787987 | Complaint | Complaint | EFile | 27526962 |
| CV09-21-0663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6780487 | Complaint | Complaint | EFile | 27511551 |
| CV09-21-0661 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6778629 | Complaint | Verified Complaint | EFile | 27510397 |
| CV09-21-0660 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6776073 | Complaint | Complaint | EFile | 27509981 |
| CV09-21-0650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6768784 | Complaint | Verified Complaint | EFile | 27501770 |
| CV09-21-0624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6746891 | Complaint | Complaint | EFile | 27406993 |
| CV09-21-0620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6736619 | Complaint | Complaint | EFile | 27394391 |
| CV09-21-0616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6735907 | Complaint | Complaint | EFile | 27381704 |
| CV09-21-0578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6698142 | Complaint | Verified Complaint | EFile | 27265180 |
| CV09-21-0570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6695797 | Complaint | Complaint | EFile | 27251220 |
| CV09-21-0528 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6660343 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27137664 |
| CV09-21-0519 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6646484 | Complaint | Complaint for Declaratory Judgment | EFile | 27086131 |
| CV09-21-0512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6640244 | Complaint | Complaint | EFile | 27072716 |
| CV09-21-0498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6635101 | Complaint | Complaint | EFile | 27062932 |
| CV09-21-0470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6608392 | Complaint | Verified Complaint | EFile | 26979021 |
| CV09-21-0459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6595455 | Complaint | Complaint | EFile | 26935620 |
| CV09-21-0451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6589397 | Complaint | Complaint | EFile | 26916230 |
| CV09-21-0421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6559927 | Complaint | Complaint for Quiet Title | EFile | 26832007 |
| CV09-21-0405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6543854 | Complaint | Complaint for Damages | EFile | 26779049 |
| CV09-21-0403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6543125 | Complaint | Complaint | EFile | 26776876 |
| CV09-21-0389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6519478 | Complaint | Complaint | EFile | 26717541 |
| CV09-21-0377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6505136 | Complaint | Complaint for Deficiency After Repossession | EFile | 26671846 |
| CV09-21-0376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6507785 | Complaint | Complaint | EFile | 26669401 |
| CV09-21-0356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6495154 | Complaint | Complaint | EFile | 26642567 |
| CV09-21-0338 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6480242 | Complaint | Complaint | EFile | 26578087 |
| CV09-21-0306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6458849 | Complaint | Complaint | EFile | 26522265 |
| CV09-21-0300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6458440 | Complaint | Complaint | EFile | 26514639 |
| CV09-21-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6418201 | Complaint | | EFile | |
| CV09-21-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6418281 | Complaint | | EFile | |
| CV09-21-0293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6447710 | Complaint | Complaint | EFile | 26484213 |
| CV09-21-0290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6445595 | Complaint | Complaint | EFile | 26480670 |
| CV09-21-0278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6440036 | Complaint | Complaint | EFile | 26457618 |
| CV09-21-0277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6421851 | Complaint | | EFile | |
| CV09-21-0277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6436002 | Complaint | Complaint For: Breach of Contract; Actual Fraud-Intentional Misrepresentation; Negligent | EFile | 26454098 |
| CV09-21-0275 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6435582 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 26453050 |
| CV09-21-0269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6419173 | Complaint | Complaint for Declaratory Judgment | EFile | 26449135 |
| CV09-21-0262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6421664 | Complaint | Complaint | EFile | 26429811 |
| CV09-21-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6427879 | Complaint | | EFile | |
| CV09-21-0259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6430424 | Complaint | Verified Complaint for Breach of Contract and Specific Performance | EFile | 26425150 |
| CV09-21-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6420127 | Complaint | Complaint | EFile | 26398827 |
| CV09-21-0251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6421314 | Complaint | Complaint | EFile | 26397803 |
| CV09-21-0250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6411445 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26388482 |
| CV09-21-0229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6396344 | Complaint | Complaint | EFile | 26324084 |
| CV09-21-0215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6378762 | Complaint | Complaint | EFile | 26273959 |
| CV09-21-0209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6374526 | Complaint | Complaint | EFile | 26261543 |
| CV09-21-0191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6364107 | Complaint | Complaint | EFile | 26220795 |
| CV09-21-0184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6355340 | Complaint | | EFile | |
| CV09-21-0172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6354211 | Complaint | Complaint | EFile | 26188458 |
| CV09-21-0167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6346860 | Complaint | Verified Complaint for Quiet Title | EFile | 26172559 |
| CV09-21-0166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6334584 | Complaint | Complaint | EFile | 26172118 |
| CV09-21-0165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6346171 | Complaint | Complaint | EFile | 26171857 |
| CV09-21-0164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6346475 | Complaint | Complaint | EFile | 26164607 |
| CV09-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6332117 | Complaint | | EFile | |
| CV09-21-0156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6335950 | Complaint | Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 26128717 |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6307579 | Application | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6307579 | Application | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6307602 | Application | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6318414 | Application | | EFile | |
| CV09-21-0153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6326901 | Application | Initial Application to Compel Arbitration & Appoint Arbitrator | EFile | 26113690 |
| CV09-21-0147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6324092 | Complaint | Complaint for Quiet Title and Declaratory Judgment | EFile | 26102565 |
| CV09-21-0146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6315058 | Complaint | | EFile | |
| CV09-21-0146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6325408 | Complaint | Complaint for Quiet Title | EFile | 26096702 |
| CV09-21-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6308887 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 26093584 |
| CV09-21-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6283695 | Complaint | Complaint | EFile | 25972830 |
| CV09-21-0115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6273820 | Complaint | Complaint | EFile | 25934588 |
| CV09-21-0072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6233117 | Complaint | Complaint | EFile | 25819663 |
| CV09-21-0064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6226002 | Complaint | Complaint | EFile | 25786821 |
| CV09-21-0055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6217864 | Complaint | Complaint | EFile | 25763783 |
| CV09-21-0046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6214679 | Complaint | Complaint for Specific Performance of Real Estate Contract | EFile | 25749578 |
| CV09-21-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6214350 | Complaint | Complaint | EFile | 25749047 |
| CV09-21-0021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6182642 | Complaint | Complaint | EFile | 25665623 |
| CV09-21-0013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6169147 | Complaint | Verified Complaint | EFile | 25619847 |
| CV09-21-0007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 6149608 | Petition | Petition for Order to Allow the Perpetuation of Testimony: Verizon | EFile | 25581289 |
| CV08-22-00138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9197082 | Complaint | Complaint | EFile | 34975417 |
| CV08-22-00124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9086074 | Appeal or Petition for Judicial Review | | EFile | |
| CV08-22-00124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9112794 | Appeal or Petition for Judicial Review | Petition for Judicial Review.pdf | EFile | 34738516 |
| CV08-22-00123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9071136 | Complaint | Complaint | EFile | 34684415 |
| CV08-22-00115 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 9004204 | Complaint | Verified Complaint | EFile | 34475637 |
| CV08-22-00094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8894369 | Complaint | Complaint.pdf | EFile | 34108692 |
| CV08-22-00091 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8884571 | Complaint | Complaint.pdf | EFile | 34088491 |
| CV08-22-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8768759 | Complaint | | EFile | |
| CV08-22-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8769451 | Complaint | Verified Complaint | EFile | 33754077 |
| CV08-22-00073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8752712 | Complaint | Complaint to Quiet Title | EFile | 33671779 |
| CV08-22-00057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8617520 | Complaint | Complaint | EFile | 33306760 |
| CV08-22-00052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8609081 | Complaint | Complaint to Quiet Title | EFile | 33246419 |
| CV08-22-00047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8591462 | Complaint | Complaint | EFile | 33189068 |
| CV08-22-00030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8402549 | Complaint | Complaint for Unjust Enrichment, Breach | EFile | 32615435 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV09-21-0717 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV09-21-0710 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV09-21-0693 | Accepted | | | 5/1/2021 | Saturday | 5/3/2021 | Monday |
| CV09-21-0687 | Rejected | JURISD | This is Bonneville County. JL | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV09-21-0675 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV09-21-0668 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV09-21-0663 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV09-21-0661 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV09-21-0660 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV09-21-0650 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV09-21-0624 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV09-21-0620 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV09-21-0616 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV09-21-0578 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV09-21-0570 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV09-21-0528 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV09-21-0519 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV09-21-0512 | Accepted | | | 4/1/2021 | Thursday | 4/2/2021 | Friday |
| CV09-21-0498 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV09-21-0470 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV09-21-0459 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV09-21-0451 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV09-21-0421 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV09-21-0405 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV09-21-0403 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV09-21-0389 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV09-21-0377 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV09-21-0376 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV09-21-0356 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV09-21-0338 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV09-21-0306 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV09-21-0300 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV09-21-0293 | Rejected | CORRECT | Please file complaint as one document per Electonic Filing Rule 6(b) Supplemental Attachments (1) Subject to | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV09-21-0293 | Rejected | CORRECT | Please file complaint as one document per Electonic Filing Rule 6(b) Supplemental Attachments (1) Subject to | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV09-21-0293 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV09-21-0290 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV09-21-0278 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV09-21-0277 | Rejected | CORRECT | Please file a Case Information Sheet (BLS | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV09-21-0277 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV09-21-0275 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV09-21-0269 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV09-21-0262 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV09-21-0259 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV09-21-0259 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV09-21-0253 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV09-21-0251 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV09-21-0250 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV09-21-0229 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV09-21-0215 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV09-21-0209 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV09-21-0191 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV09-21-0184 | Rejected | MISSING | Please file a Civil Case Information Sheet, and resubmit in same envelope. CH | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV09-21-0172 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV09-21-0167 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV09-21-0166 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV09-21-0165 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV09-21-0164 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV09-21-0156 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/4/2021 | Thursday | 2/5/2021 | Friday |
| CV09-21-0156 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV09-21-0153 | Rejected | DUPLICATE | BLS | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV09-21-0153 | Rejected | CORRECT | BLS | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV09-21-0153 | Rejected | CORRECT | You have filed two applications in the same envelope for the same case (BLS) | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV09-21-0153 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV09-21-0153 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV09-21-0147 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV09-21-0146 | Rejected | CORRECT | Heading on all documents says "Second" Judicial, should be "First", thank you. aa | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV09-21-0146 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV09-21-0145 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV09-21-0128 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV09-21-0115 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV09-21-0072 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV09-21-0064 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV09-21-0055 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV09-21-0046 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV09-21-0045 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV09-21-0021 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV09-21-0013 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV09-21-0007 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV08-22-00138 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV08-22-00124 | Rejected | CORRECT | Please correct Party's tab. | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV08-22-00124 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV08-22-00123 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV08-22-00115 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV08-22-00094 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV08-22-00091 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV08-22-00079 | Rejected | OTHDOC | There is no Complaint, just an email.  Attach the complaint and resubmit. Thanks | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV08-22-00079 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV08-22-00073 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV08-22-00057 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV08-22-00052 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV08-22-00047 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV08-22-00030 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV09-21-0717 | 8:21 | 8:21 | 5/6/2021 | Thursday | 8:33 | 0 days 0 hours 12 minutes | 5/6/2021 | 10:34 | 5/6/2021 | 0 | 0 |
| CV09-21-0710 | 15:59 | 15:59 | 5/5/2021 | Wednesday | 8:01 | 0 days 1 hours 2 minutes | 5/5/2021 | 10:02 | 5/4/2021 | 0 | 1 |
| CV09-21-0693 | 10:04 | 10:04 | 5/3/2021 | Monday | 10:43 | 0 days 2 hours 43 minutes | 5/3/2021 | 12:44 | 5/1/2021 | 0 | 2 |
| CV09-21-0687 | 9:45 | 9:45 | 4/28/2021 | Wednesday | 9:51 | 0 days 0 hours 5 minutes | | | | | |
| CV09-21-0675 | 12:15 | 12:15 | 4/29/2021 | Thursday | 15:27 | 0 days 3 hours 12 minutes | 4/29/2021 | 17:29 | 4/29/2021 | 0 | 0 |
| CV09-21-0668 | 14:59 | 14:59 | 4/28/2021 | Wednesday | 15:50 | 0 days 0 hours 51 minutes | 4/28/2021 | 17:51 | 4/28/2021 | 0 | 0 |
| CV09-21-0663 | 16:25 | 16:25 | 4/28/2021 | Wednesday | 8:55 | 0 days 1 hours 29 minutes | 4/28/2021 | 10:57 | 4/27/2021 | 0 | 1 |
| CV09-21-0661 | 13:45 | 13:45 | 4/28/2021 | Wednesday | 8:31 | 0 days 1 hours 46 minutes | 4/28/2021 | 10:33 | 4/27/2021 | 0 | 1 |
| CV09-21-0660 | 11:12 | 11:12 | 4/28/2021 | Wednesday | 8:26 | 0 days 6 hours 14 minutes | 4/28/2021 | 10:27 | 4/27/2021 | 0 | 1 |
| CV09-21-0650 | 12:35 | 12:35 | 4/27/2021 | Tuesday | 15:31 | 0 days 11 hours 56 minutes | 4/27/2021 | 17:32 | 4/26/2021 | 0 | 1 |
| CV09-21-0624 | 13:46 | 13:46 | 4/21/2021 | Wednesday | 15:17 | 0 days 1 hours 30 minutes | 4/21/2021 | 17:18 | 4/21/2021 | 0 | 0 |
| CV09-21-0620 | 10:22 | 10:22 | 4/21/2021 | Wednesday | 9:23 | 0 days 8 hours 0 minutes | 4/21/2021 | 11:24 | 4/20/2021 | 0 | 1 |
| CV09-21-0616 | 9:18 | 9:18 | 4/20/2021 | Tuesday | 13:58 | 0 days 4 hours 40 minutes | 4/20/2021 | 15:59 | 4/20/2021 | 0 | 0 |
| CV09-21-0578 | 10:00 | 10:00 | 4/13/2021 | Tuesday | 15:57 | 0 days 5 hours 57 minutes | 4/13/2021 | 17:58 | 4/13/2021 | 0 | 0 |
| CV09-21-0570 | 6:47 | 8:00 | 4/13/2021 | Tuesday | 9:41 | 0 days 1 hours 41 minutes | 4/13/2021 | 11:42 | 4/13/2021 | 0 | 0 |
| CV09-21-0528 | 12:14 | 12:14 | 4/6/2021 | Tuesday | 14:15 | 0 days 2 hours 1 minutes | 4/6/2021 | 16:17 | 4/6/2021 | 0 | 0 |
| CV09-21-0519 | 15:13 | 15:13 | 4/2/2021 | Friday | 15:49 | 0 days 0 hours 36 minutes | 4/2/2021 | 17:50 | 4/2/2021 | 0 | 0 |
| CV09-21-0512 | 17:17 | 8:00 | 4/2/2021 | Friday | 8:11 | 0 days 0 hours 11 minutes | 4/2/2021 | 10:12 | 4/1/2021 | 0 | 1 |
| CV09-21-0498 | 10:02 | 10:02 | 4/1/2021 | Thursday | 13:37 | 0 days 3 hours 35 minutes | 4/1/2021 | 15:39 | 4/1/2021 | 0 | 0 |
| CV09-21-0470 | 15:57 | 15:57 | 3/29/2021 | Monday | 8:34 | 0 days 1 hours 37 minutes | 3/29/2021 | 10:36 | 3/26/2021 | 0 | 3 |
| CV09-21-0459 | 7:58 | 8:00 | 3/25/2021 | Thursday | 8:53 | 0 days 0 hours 53 minutes | 3/25/2021 | 10:54 | 3/25/2021 | 0 | 0 |
| CV09-21-0451 | 10:06 | 10:06 | 3/24/2021 | Wednesday | 10:43 | 0 days 0 hours 37 minutes | 3/24/2021 | 12:44 | 3/24/2021 | 0 | 0 |
| CV09-21-0421 | 13:53 | 13:53 | 3/18/2021 | Thursday | 15:32 | 0 days 1 hours 39 minutes | 3/18/2021 | 17:34 | 3/18/2021 | 0 | 0 |
| CV09-21-0405 | 13:11 | 13:11 | 3/16/2021 | Tuesday | 13:17 | 0 days 0 hours 5 minutes | 3/16/2021 | 15:19 | 3/16/2021 | 0 | 0 |
| CV09-21-0403 | 12:20 | 12:20 | 3/16/2021 | Tuesday | 12:27 | 0 days 2 hours 6 minutes | 3/16/2021 | 14:31 | 3/16/2021 | 0 | 0 |
| CV09-21-0389 | 10:48 | 10:48 | 3/12/2021 | Friday | 9:35 | 0 days 5 hours 47 minutes | 3/12/2021 | 10:37 | 3/11/2021 | 0 | 1 |
| CV09-21-0377 | 13:26 | 13:26 | 3/10/2021 | Wednesday | 9:56 | 0 days 5 hours 30 minutes | 3/10/2021 | 11:03 | 3/9/2021 | 0 | 1 |
| CV09-21-0376 | 15:55 | 15:55 | 3/10/2021 | Wednesday | 9:07 | 0 days 2 hours 12 minutes | 3/10/2021 | 10:09 | 3/9/2021 | 0 | 1 |
| CV09-21-0356 | 11:52 | 11:52 | 3/9/2021 | Tuesday | 8:33 | 0 days 5 hours 41 minutes | 3/9/2021 | 9:34 | 3/8/2021 | 0 | 1 |
| CV09-21-0338 | 10:42 | 10:42 | 3/4/2021 | Thursday | 11:38 | 0 days 0 hours 56 minutes | 3/4/2021 | 12:39 | 3/4/2021 | 0 | 0 |
| CV09-21-0306 | 15:34 | 15:34 | 3/2/2021 | Tuesday | 9:10 | 0 days 2 hours 36 minutes | 3/2/2021 | 10:12 | 3/1/2021 | 0 | 1 |
| CV09-21-0300 | 15:04 | 15:04 | 3/1/2021 | Monday | 16:37 | 0 days 1 hours 33 minutes | 3/1/2021 | 17:38 | 3/1/2021 | 0 | 0 |
| CV09-21-0293 | 14:45 | 14:45 | 2/25/2021 | Thursday | 9:00 | 0 days 21 hours 15 minutes | | | | | |
| CV09-21-0293 | 14:45 | 14:45 | 2/25/2021 | Thursday | 9:00 | 0 days 21 hours 15 minutes | | | | | |
| CV09-21-0293 | 11:44 | 11:44 | 2/26/2021 | Friday | 15:09 | 0 days 3 hours 25 minutes | 2/26/2021 | 16:11 | 2/26/2021 | 0 | 0 |
| CV09-21-0290 | 8:49 | 8:49 | 2/26/2021 | Friday | 13:51 | 0 days 5 hours 1 minutes | 2/26/2021 | 14:52 | 2/26/2021 | 0 | 0 |
| CV09-21-0278 | 12:31 | 12:31 | 2/25/2021 | Thursday | 13:49 | 0 days 1 hours 17 minutes | 2/25/2021 | 14:51 | 2/25/2021 | 0 | 0 |
| CV09-21-0277 | 9:25 | 9:25 | 2/24/2021 | Wednesday | 12:04 | 0 days 11 hours 39 minutes | | | | | |
| CV09-21-0277 | 16:55 | 16:55 | 2/25/2021 | Thursday | 12:09 | 0 days 4 hours 13 minutes | 2/25/2021 | 13:11 | 2/24/2021 | 0 | 1 |
| CV09-21-0275 | 16:03 | 16:03 | 2/25/2021 | Thursday | 11:36 | 0 days 4 hours 32 minutes | 2/25/2021 | 12:37 | 2/24/2021 | 0 | 1 |
| CV09-21-0269 | 15:30 | 15:30 | 2/25/2021 | Thursday | 9:55 | 0 days 21 hours 25 minutes | 2/25/2021 | 10:56 | 2/22/2021 | 0 | 3 |
| CV09-21-0262 | 9:11 | 9:11 | 2/24/2021 | Wednesday | 12:02 | 0 days 11 hours 51 minutes | 2/24/2021 | 13:03 | 2/23/2021 | 0 | 1 |
| CV09-21-0259 | 16:22 | 16:22 | 2/24/2021 | Wednesday | 8:14 | 0 days 0 hours 52 minutes | | | | | |
| CV09-21-0259 | 9:40 | 9:40 | 2/24/2021 | Wednesday | 10:00 | 0 days 0 hours 20 minutes | 2/24/2021 | 11:01 | 2/24/2021 | 0 | 0 |
| CV09-21-0253 | 16:41 | 16:41 | 2/23/2021 | Tuesday | 9:03 | 0 days 1 hours 22 minutes | 2/23/2021 | 10:04 | 2/22/2021 | 0 | 1 |
| CV09-21-0251 | 8:31 | 8:31 | 2/23/2021 | Tuesday | 8:40 | 0 days 0 hours 8 minutes | 2/23/2021 | 9:42 | 2/23/2021 | 0 | 0 |
| CV09-21-0250 | 15:47 | 15:47 | 2/22/2021 | Monday | 15:16 | 0 days 29 hours 29 minutes | 2/22/2021 | 16:26 | 2/19/2021 | 0 | 3 |
| CV09-21-0229 | 16:26 | 16:26 | 2/18/2021 | Thursday | 9:30 | 0 days 2 hours 3 minutes | 2/18/2021 | 10:31 | 2/17/2021 | 0 | 1 |
| CV09-21-0215 | 9:09 | 8:00 | 2/16/2021 | Tuesday | 9:56 | 0 days 1 hours 56 minutes | 2/16/2021 | 10:57 | 2/13/2021 | 0 | 3 |
| CV09-21-0209 | 10:40 | 10:40 | 2/12/2021 | Friday | 16:27 | 0 days 5 hours 47 minutes | 2/12/2021 | 17:28 | 2/12/2021 | 0 | 0 |
| CV09-21-0191 | 16:53 | 16:53 | 2/11/2021 | Thursday | 8:22 | 0 days 0 hours 29 minutes | 2/11/2021 | 9:23 | 2/10/2021 | 0 | 1 |
| CV09-21-0184 | 16:40 | 16:40 | 2/10/2021 | Wednesday | 9:37 | 0 days 1 hours 56 minutes | | | | | |
| CV09-21-0172 | 15:11 | 15:11 | 2/9/2021 | Tuesday | 15:35 | 0 days 0 hours 24 minutes | 2/9/2021 | 16:36 | 2/9/2021 | 0 | 0 |
| CV09-21-0167 | 16:18 | 16:18 | 2/9/2021 | Tuesday | 9:14 | 0 days 1 hours 55 minutes | 2/9/2021 | 10:16 | 2/8/2021 | 0 | 1 |
| CV09-21-0166 | 15:12 | 15:12 | 2/9/2021 | Tuesday | 9:04 | 0 days 2 hours 52 minutes | 2/9/2021 | 10:06 | 2/8/2021 | 0 | 1 |
| CV09-21-0165 | 15:20 | 15:20 | 2/9/2021 | Tuesday | 8:58 | 0 days 2 hours 37 minutes | 2/9/2021 | 10:00 | 2/8/2021 | 0 | 1 |
| CV09-21-0164 | 15:44 | 15:44 | 2/8/2021 | Monday | 16:39 | 0 days 0 hours 55 minutes | 2/8/2021 | 17:40 | 2/8/2021 | 0 | 0 |
| CV09-21-0156 | 17:25 | 8:00 | 2/5/2021 | Friday | 11:00 | 0 days 3 hours 0 minutes | | | | | |
| CV09-21-0156 | 12:11 | 12:11 | 2/5/2021 | Friday | 12:50 | 0 days 0 hours 39 minutes | 2/5/2021 | 13:51 | 2/5/2021 | 0 | 0 |
| CV09-21-0153 | 15:47 | 15:47 | 2/3/2021 | Wednesday | 8:51 | 0 days 11 hours 3 minutes | | | | | |
| CV09-21-0153 | 15:47 | 15:47 | 2/3/2021 | Wednesday | 8:51 | 0 days 11 hours 3 minutes | | | | | |
| CV09-21-0153 | 15:47 | 15:47 | 2/3/2021 | Wednesday | 8:51 | 0 days 11 hours 3 minutes | | | | | |
| CV09-21-0153 | 9:15 | 9:15 | 2/4/2021 | Thursday | 8:34 | 0 days 8 hours 19 minutes | | | | | |
| CV09-21-0153 | 10:01 | 10:01 | 2/4/2021 | Thursday | 16:51 | 0 days 6 hours 50 minutes | 2/4/2021 | 17:52 | 2/4/2021 | 0 | 0 |
| CV09-21-0147 | 16:45 | 16:45 | 2/4/2021 | Thursday | 11:52 | 0 days 4 hours 7 minutes | 2/4/2021 | 12:54 | 2/3/2021 | 0 | 1 |
| CV09-21-0146 | 15:28 | 15:28 | 2/3/2021 | Wednesday | 8:39 | 0 days 2 hours 10 minutes | | | | | |
| CV09-21-0146 | 8:06 | 8:06 | 2/4/2021 | Thursday | 9:29 | 0 days 1 hours 23 minutes | 2/4/2021 | 10:31 | 2/4/2021 | 0 | 0 |
| CV09-21-0145 | 7:09 | 8:00 | 2/4/2021 | Thursday | 8:25 | 0 days 18 hours 25 minutes | 2/4/2021 | 9:26 | 2/2/2021 | 0 | 2 |
| CV09-21-0128 | 13:34 | 13:34 | 1/28/2021 | Thursday | 10:28 | 0 days 5 hours 54 minutes | 1/28/2021 | 11:29 | 1/27/2021 | 0 | 1 |
| CV09-21-0115 | 11:22 | 11:22 | 1/26/2021 | Tuesday | 14:48 | 0 days 3 hours 26 minutes | 1/26/2021 | 15:49 | 1/26/2021 | 0 | 0 |
| CV09-21-0072 | 10:54 | 10:54 | 1/20/2021 | Wednesday | 8:38 | 0 days 6 hours 44 minutes | 1/20/2021 | 9:40 | 1/19/2021 | 0 | 1 |
| CV09-21-0064 | 14:13 | 14:13 | 1/15/2021 | Friday | 16:33 | 0 days 2 hours 20 minutes | 1/15/2021 | 17:34 | 1/15/2021 | 0 | 0 |
| CV09-21-0055 | 13:24 | 13:24 | 1/14/2021 | Thursday | 16:32 | 0 days 3 hours 8 minutes | 1/14/2021 | 17:33 | 1/14/2021 | 0 | 0 |
| CV09-21-0046 | 10:02 | 10:02 | 1/14/2021 | Thursday | 10:26 | 0 days 0 hours 24 minutes | 1/14/2021 | 11:28 | 1/14/2021 | 0 | 0 |
| CV09-21-0045 | 9:15 | 9:15 | 1/14/2021 | Thursday | 10:17 | 0 days 1 hours 1 minutes | 1/14/2021 | 11:18 | 1/14/2021 | 0 | 0 |
| CV09-21-0021 | 10:16 | 10:16 | 1/8/2021 | Friday | 16:29 | 0 days 6 hours 13 minutes | 1/8/2021 | 17:30 | 1/8/2021 | 0 | 0 |
| CV09-21-0013 | 14:36 | 14:36 | 1/6/2021 | Wednesday | 15:41 | 0 days 1 hours 5 minutes | 1/6/2021 | 16:43 | 1/6/2021 | 0 | 0 |
| CV09-21-0007 | 11:11 | 11:11 | 1/5/2021 | Tuesday | 9:13 | 0 days 7 hours 1 minutes | 1/5/2021 | 10:14 | 1/4/2021 | 0 | 1 |
| CV08-22-00138 | 15:49 | 15:49 | 7/29/2022 | Friday | 16:43 | 0 days 0 hours 54 minutes | 7/29/2022 | 16:45 | 7/29/2022 | 0 | 0 |
| CV08-22-00124 | 13:11 | 13:11 | 7/14/2022 | Thursday | 14:27 | 1 days 4 hours 16 minutes | | | | | |
| CV08-22-00124 | 15:11 | 15:11 | 7/14/2022 | Thursday | 15:38 | 0 days 0 hours 27 minutes | 7/14/2022 | 15:44 | 7/14/2022 | 0 | 0 |
| CV08-22-00123 | 13:05 | 13:05 | 7/12/2022 | Tuesday | 11:41 | 1 days 1 hours 36 minutes | 7/12/2022 | 11:45 | 7/7/2022 | 0 | 5 |
| CV08-22-00115 | 13:32 | 13:32 | 6/28/2022 | Tuesday | 8:55 | 0 days 22 hours 23 minutes | 6/28/2022 | 8:57 | 6/23/2022 | 0 | 5 |
| CV08-22-00094 | 14:27 | 14:27 | 6/3/2022 | Friday | 10:02 | 0 days 4 hours 35 minutes | 6/3/2022 | 9:56 | 6/2/2022 | 0 | 1 |
| CV08-22-00091 | 12:53 | 12:53 | 6/2/2022 | Thursday | 10:58 | 0 days 7 hours 5 minutes | 6/2/2022 | 11:00 | 6/1/2022 | 0 | 1 |
| CV08-22-00079 | 11:43 | 11:43 | 5/10/2022 | Tuesday | 12:47 | 0 days 1 hours 4 minutes | | | | | |
| CV08-22-00079 | 12:57 | 12:57 | 5/11/2022 | Wednesday | 16:51 | 0 days 12 hours 54 minutes | 5/11/2022 | 16:52 | 5/10/2022 | 0 | 1 |
| CV08-22-00073 | 11:37 | 11:37 | 5/6/2022 | Friday | 13:01 | 0 days 1 hours 24 minutes | 5/6/2022 | 13:02 | 5/6/2022 | 0 | 0 |
| CV08-22-00057 | 16:15 | 16:15 | 4/14/2022 | Thursday | 16:17 | 0 days 18 hours 1 minutes | 4/14/2022 | 16:18 | 4/12/2022 | 0 | 2 |
| CV08-22-00052 | 15:51 | 15:51 | 4/12/2022 | Tuesday | 9:52 | 0 days 1 hours 1 minutes | 4/12/2022 | 9:53 | 4/11/2022 | 0 | 1 |
| CV08-22-00047 | 11:10 | 11:10 | 4/7/2022 | Thursday | 14:43 | 0 days 3 hours 33 minutes | 4/7/2022 | 14:44 | 4/7/2022 | 0 | 0 |
| CV08-22-00030 | 12:47 | 12:47 | 3/3/2022 | Thursday | 15:31 | 0 days 2 hours 44 minutes | 3/3/2022 | 15:33 | 3/3/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV08-22-00007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8214154 | Complaint | Complaint for quiet title | EFile | 31997109 |
| CV08-22-00006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8202167 | Complaint | Complaint | EFile | 31995331 |
| CV08-21-00278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8056965 | Complaint | Complaint for Partition - 1014-1 - final.pdf | EFile | 31504916 |
| CV08-21-00277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8049989 | Complaint | Complaint | EFile | 31504715 |
| CV08-21-00270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 8011945 | Complaint | Complaint | EFile | 31368574 |
| CV08-21-00253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7872127 | Complaint | Complaint | EFile | 30911759 |
| CV08-21-00246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7849280 | Complaint | Complaint | EFile | 30855241 |
| CV08-21-00234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7735592 | Complaint | Complaint | EFile | 30493186 |
| CV08-21-00224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7713362 | Complaint | Verified Complaint | EFile | 30403447 |
| CV08-21-00221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7690898 | Complaint | Complaint | EFile | 30359601 |
| CV08-21-00219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7700607 | Complaint | COMPLAINT | EFile | 30359328 |
| CV08-21-00218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7688180 | Complaint | Complaint | EFile | 30358994 |
| CV08-21-00208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7593825 | Complaint | Verified Complaint for Damages.pdf | EFile | 30043480 |
| CV08-21-00207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7595389 | Complaint | Complaint | EFile | 30043312 |
| CV08-21-00197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7545845 | Complaint | Complaint | EFile | 29888586 |
| CV08-21-00192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7539259 | Complaint | Complaint | EFile | 29869800 |
| CV08-21-00190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7523719 | Application | Application | EFile | 29851402 |
| CV08-21-00182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7448406 | Complaint | | EFile | |
| CV08-21-00182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7463686 | Complaint | Partition Complaint | EFile | 29657777 |
| CV08-21-00170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7353256 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 29299882 |
| CV08-21-00156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7298248 | Complaint | Complaint | EFile | 29124240 |
| CV08-21-00154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7246480 | Complaint | Complaint for Declaratory Relief | EFile | 29048421 |
| CV08-21-00152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7245136 | Complaint | Complaint | EFile | 28979477 |
| CV08-21-00151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7251834 | Petition | Petition for Release of Lien | EFile | 28979080 |
| CV08-21-00146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7191429 | Complaint | Complaint | EFile | 28803065 |
| CV08-21-00144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 7154457 | Complaint | Complaint | EFile | 28697619 |
| CV08-21-00120 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6967744 | Complaint | Complaint | EFile | 28085868 |
| CV08-21-00103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6851289 | Complaint | Doc Judgment Pet - Complaint | EFile | 27739534 |
| CV08-21-00084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6742870 | Complaint | complaint | EFile | 27415452 |
| CV08-21-00067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6659776 | Complaint | Complaint | EFile | 27131371 |
| CV08-21-00055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6530834 | Complaint | Verified Complaint | EFile | 26772472 |
| CV08-21-00039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6473409 | Complaint | Complaint | EFile | 26557722 |
| CV08-21-00036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6440078 | Complaint | Complaint | EFile | 26457113 |
| CV08-21-00035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6425176 | Complaint | Verified Complaint to Quiet Title | EFile | 26420095 |
| CV08-21-00031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6378827 | Complaint | Complaint | EFile | 26268418 |
| CV08-21-00029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6358445 | Complaint | Complaint.pdf | EFile | 26225146 |
| CV07-22-00366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 9157044 | Complaint | Complaint for Breach of Promissory Note | EFile | 34857179 |
| CV07-22-00325 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 9041209 | Complaint | Complaint | EFile | 34532210 |
| CV07-22-00324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 9037416 | Complaint | Complaint and Demand for Jury Trial | EFile | 34525379 |
| CV07-22-00321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 9029974 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 34498003 |
| CV07-22-00320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 9026870 | Complaint | Complaint with Exhibits | EFile | 34491103 |
| CV07-22-00304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8972543 | Complaint | Complaint and Demand for Jury Trial | EFile | 34329848 |
| CV07-22-00285 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8912673 | Complaint | Complaint | EFile | 34165976 |
| CV07-22-00274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8873936 | Complaint | | EFile | |
| CV07-22-00272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8875797 | Complaint | Complaint | EFile | 34052463 |
| CV07-22-00255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8828081 | Complaint | Complaint and Demand for Jury Trial | EFile | 33898263 |
| CV07-22-00246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8793570 | Complaint | Complaint and Jury Demand | EFile | 33793353 |
| CV07-22-00234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8739839 | Complaint | Complaint for a Declaratory Judgment and Quiet Title | EFile | 33636577 |
| CV07-22-00229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8719169 | Complaint | | EFile | |
| CV07-22-00229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8719170 | Complaint | | EFile | |
| CV07-22-00229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8721759 | Complaint | Complaint | EFile | 33581370 |
| CV07-22-00208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8666922 | Complaint | Complaint | EFile | 33415808 |
| CV07-22-00175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8571064 | Complaint | Complaint for Quiet Title | EFile | 33129408 |
| CV07-22-00163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8533402 | Complaint | Complaint | EFile | 33023009 |
| CV07-22-00156 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8520929 | Complaint | Complaint and Demand for Jury Trial | EFile | 32979079 |
| CV07-22-00149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8488617 | Complaint | | EFile | |
| CV07-22-00149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8488887 | Complaint | Verified Complaint | EFile | 32877054 |
| CV07-22-00147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8486890 | Petition | | EFile | |
| CV07-22-00147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8487838 | Petition | Petition for Declaratory Judgment and Equitable Relief | EFile | 32874744 |
| CV07-22-00127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8421322 | Petition | Petition to Quash/Modify Subpoena | EFile | 32675801 |
| CV07-22-00096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8350239 | Complaint | Complaint | EFile | 32437009 |
| CV07-22-00091 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8333716 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Court Trial | EFile | 32399029 |
| CV07-22-00090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8333263 | Complaint | Complaint Re. Monetary Damages, Equitable Relief, and in the Alternative Partition of Real Property | EFile | 32398805 |
| CV07-22-00088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8331880 | Complaint | Complaint | EFile | 32374672 |
| CV07-22-00068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8264840 | Complaint | Verified Complaint | EFile | 32151630 |
| CV07-22-00055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8241325 | Complaint | Complaint | EFile | 32072250 |
| CV07-22-00048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8214466 | Complaint | Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31986852 |
| CV07-21-00647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8073199 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 31541933 |
| CV07-21-00607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7949249 | Complaint | Complaint | EFile | 31139282 |
| CV07-21-00587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7910693 | Complaint | Complaint | EFile | 31007755 |
| CV07-21-00573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7877186 | Complaint | Complaint | EFile | 30904499 |
| CV07-21-00570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7862409 | Complaint | | EFile | |
| CV07-21-00570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7869271 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 30883130 |
| CV07-21-00559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7841305 | Complaint | Complaint | EFile | 30794040 |
| CV07-21-00539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7759138 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30539332 |
| CV07-21-00521 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7720552 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Trial By Jury | EFile | 30427944 |
| CV07-21-00512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7674149 | Complaint | Complaint | EFile | |
| CV07-21-00512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7677978 | Complaint | Verified Complaint | EFile | 30297659 |
| CV07-21-00511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7677540 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30288728 |
| CV07-21-00508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7668593 | Complaint | Complaint for Declaratory Judgment and Other Relief | EFile | 30281842 |
| CV07-21-00504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7660224 | Complaint | | EFile | |
| CV07-21-00502 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7660716 | Complaint | Complaint for Breach of Contract and Specific Performance | EFile | 30243043 |
| CV07-21-00488 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7611128 | Complaint | Verified Complaint w/ Exhibits | EFile | 30106531 |
| CV07-21-00487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7603174 | Complaint | Complaint | EFile | 30061978 |
| CV07-21-00486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7603138 | Complaint | Complaint | EFile | 30061957 |
| CV07-21-00485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7601162 | Complaint | Complaint | EFile | 30061806 |
| CV07-21-00483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7593784 | Complaint | Complaint | EFile | 30033901 |
| CV07-21-00462 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7540892 | Complaint | Complaint | EFile | 29876287 |
| CV07-21-00443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7488959 | Complaint | Complaint | EFile | 29718300 |
| CV07-21-00435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7461682 | Complaint | Complaint | EFile | 29629369 |
| CV07-21-00434 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7456173 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Jury Trial | EFile | 29614115 |
| CV07-21-00421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7431355 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29536214 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV08-22-00007 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV08-22-00006 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV08-21-00278 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV08-21-00277 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV08-21-00270 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV08-21-00253 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV08-21-00246 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV08-21-00134 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV08-21-00224 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV08-21-00221 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV08-21-00219 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV08-21-00218 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV08-21-00208 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV08-21-00207 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV08-21-00197 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV08-21-00192 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV08-21-00190 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV08-21-00182 | Rejected | MISSING | Please correct error in envelope and resubmit. | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV08-21-00182 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV08-21-00170 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV08-21-00156 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV08-21-00154 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV08-21-00152 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV08-21-00151 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV08-21-00146 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV08-21-00144 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV08-21-00120 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV08-21-00103 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV08-21-00084 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV08-21-00067 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV08-21-00055 | Accepted | | | 3/12/2021 | Friday | 3/15/2021 | Monday |
| CV08-21-00039 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV08-21-00036 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV08-21-00035 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV08-21-00031 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV08-21-00029 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV07-22-00366 | Accepted | | | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV07-22-00325 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV07-22-00324 | Accepted | | | 6/29/2022 | Wednesday | 6/30/2022 | Thursday |
| CV07-22-00321 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV07-22-00320 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV07-22-00304 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV07-22-00285 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV07-22-00274 | Rejected | CORRECT | AP: Account numbers need to be redacted | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV07-22-00272 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV07-22-00255 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV07-22-00246 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV07-22-00234 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV07-22-00229 | Rejected | OTHDOC | 2 Complaints filed. - Caylee | 5/1/2022 | Sunday | 5/2/2022 | Monday |
| CV07-22-00229 | Rejected | OTHDOC | 2 Complaints filed. - Caylee | 5/1/2022 | Sunday | 5/2/2022 | Monday |
| CV07-22-00229 | Accepted | | | 5/1/2022 | Sunday | 5/2/2022 | Monday |
| CV07-22-00208 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV07-22-00175 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV07-22-00163 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV07-22-00156 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV07-22-00149 | Rejected | COURT | District Court case and fee is $221 | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV07-22-00149 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV07-22-00147 | Rejected | CORRECT | civil case information sheet required | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV07-22-00147 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV07-22-00127 | Accepted | | | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| CV07-22-00096 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV07-22-00091 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV07-22-00090 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV07-22-00088 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV07-22-00068 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV07-22-00055 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV07-22-00048 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV07-21-00647 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV07-21-00607 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV07-21-00587 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV07-21-00573 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV07-21-00570 | Rejected | CORRECT | This is the Third Judicial District in the County of Canyon -TO | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV07-21-00570 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV07-21-00559 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV07-21-00539 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV07-21-00521 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV07-21-00512 | Rejected | CORRECT | Please redact son's and account #'s on loan application | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV07-21-00512 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV07-21-00511 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV07-21-00508 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV07-21-00504 | Rejected | OTHDOC | document is blank | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV07-21-00502 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV07-21-00488 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV07-21-00487 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV07-21-00486 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV07-21-00485 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV07-21-00483 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV07-21-00462 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV07-21-00443 | Accepted | | | 9/4/2021 | Saturday | 9/7/2021 | Tuesday |
| CV07-21-00435 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV07-21-00434 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV07-21-00421 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV08-22-00007 | 14:18 | 14:18 | 1/27/2022 | Thursday | 14:59 | 0 days 0 hours 42 minutes | 1/27/2022 | 10:01 | 1/26/2022 | 0 | 1 |
| CV08-22-00006 | 17:48 | 8:00 | 1/27/2022 | Thursday | 9:17 | 0 days 19 hours 17 minutes | 1/27/2022 | 9:18 | 1/24/2022 | 0 | 3 |
| CV08-21-00278 | 14:47 | 14:47 | 1/27/2022 | Thursday | 15:03 | 0 days 9 hours 16 minutes | 12/27/2021 | 15:05 | 12/23/2021 | 0 | 4 |
| CV08-21-00277 | 13:45 | 13:45 | 12/27/2021 | Monday | 14:57 | 0 days 19 hours 12 minutes | 12/27/2021 | 14:58 | 12/23/2021 | 0 | 5 |
| CV08-21-00270 | 11:53 | 11:53 | 12/16/2021 | Thursday | 15:28 | 0 days 12 hours 35 minutes | 12/16/2021 | 15:29 | 12/15/2021 | 0 | 1 |
| CV08-21-00253 | 15:49 | 15:49 | 11/18/2021 | Thursday | 15:41 | 0 days 8 hours 52 minutes | 11/18/2021 | 15:42 | 11/17/2021 | 0 | 1 |
| CV08-21-00246 | 16:54 | 16:54 | 11/16/2021 | Tuesday | 13:02 | 0 days 14 hours 7 minutes | 11/16/2021 | 13:04 | 11/12/2021 | 0 | 4 |
| CV08-21-00234 | 10:16 | 10:16 | 10/25/2021 | Monday | 10:45 | 0 days 9 hours 29 minutes | 10/25/2021 | 11:46 | 10/22/2021 | 0 | 3 |
| CV08-21-00224 | 10:26 | 10:26 | 10/19/2021 | Tuesday | 11:48 | 0 days 1 hours 22 minutes | 10/19/2021 | 12:50 | 10/19/2021 | 0 | 0 |
| CV08-21-00221 | 11:48 | 11:48 | 10/15/2021 | Friday | 15:08 | 0 days 12 hours 19 minutes | 10/15/2021 | 16:09 | 10/14/2021 | 0 | 1 |
| CV08-21-00219 | 14:31 | 14:31 | 10/15/2021 | Friday | 14:59 | 0 days 0 hours 27 minutes | 10/15/2021 | 16:00 | 10/15/2021 | 0 | 0 |
| CV08-21-00218 | 8:01 | 8:01 | 10/15/2021 | Friday | 14:52 | 0 days 15 hours 51 minutes | 10/15/2021 | 15:53 | 10/14/2021 | 0 | 1 |
| CV08-21-00208 | 13:28 | 13:28 | 9/27/2021 | Monday | 8:25 | 0 days 3 hours 57 minutes | 9/27/2021 | 9:27 | 9/24/2021 | 0 | 3 |
| CV08-21-00207 | 15:18 | 15:18 | 9/27/2021 | Monday | 8:22 | 0 days 2 hours 3 minutes | 9/27/2021 | 9:23 | 9/24/2021 | 0 | 3 |
| CV08-21-00197 | 9:56 | 9:56 | 9/16/2021 | Thursday | 10:16 | 0 days 0 hours 20 minutes | 9/16/2021 | 11:17 | 9/16/2021 | 0 | 0 |
| CV08-21-00192 | 11:26 | 11:26 | 9/15/2021 | Wednesday | 12:14 | 0 days 0 hours 47 minutes | 9/15/2021 | 13:15 | 9/15/2021 | 0 | 0 |
| CV08-21-00190 | 12:39 | 12:39 | 9/14/2021 | Tuesday | 14:18 | 0 days 10 hours 38 minutes | 9/14/2021 | 15:19 | 9/13/2021 | 0 | 1 |
| CV08-21-00182 | 13:05 | 13:05 | 8/31/2021 | Tuesday | 11:37 | 0 days 16 hours 31 minutes | | | | | |
| CV08-21-00182 | 13:15 | 13:15 | 9/1/2021 | Wednesday | 12:17 | 0 days 8 hours 1 minutes | 9/1/2021 | 13:18 | 8/31/2021 | 0 | 1 |
| CV08-21-00170 | 15:18 | 15:18 | 8/11/2021 | Wednesday | 8:00 | 0 days 1 hours 41 minutes | 8/11/2021 | 9:01 | 8/10/2021 | 0 | 1 |
| CV08-21-00156 | 14:42 | 14:42 | 7/30/2021 | Friday | 14:52 | 0 days 0 hours 10 minutes | 7/30/2021 | 15:53 | 7/30/2021 | 0 | 0 |
| CV08-21-00154 | 15:47 | 15:47 | 7/27/2021 | Tuesday | 12:29 | 1 days 8 hours 42 minutes | 7/27/2021 | 13:30 | 7/21/2021 | 0 | 6 |
| CV08-21-00152 | 14:37 | 14:37 | 7/22/2021 | Thursday | 13:14 | 0 days 7 hours 36 minutes | 7/22/2021 | 14:15 | 7/21/2021 | 0 | 1 |
| CV08-21-00151 | 12:08 | 12:08 | 7/22/2021 | Thursday | 13:02 | 0 days 0 hours 54 minutes | 7/22/2021 | 14:03 | 7/22/2021 | 0 | 0 |
| CV08-21-00146 | 15:51 | 15:51 | 7/13/2021 | Tuesday | 10:11 | 0 days 3 hours 20 minutes | 7/13/2021 | 11:12 | 7/12/2021 | 0 | 1 |
| CV08-21-00144 | 9:01 | 9:01 | 7/7/2021 | Wednesday | 8:26 | 0 days 8 hours 25 minutes | 7/7/2021 | 9:27 | 7/6/2021 | 0 | 1 |
| CV08-21-00120 | 12:38 | 12:38 | 6/1/2021 | Tuesday | 12:53 | 0 days 0 hours 14 minutes | 6/1/2021 | 13:54 | 6/1/2021 | 0 | 0 |
| CV08-21-00103 | 15:43 | 15:43 | 5/11/2021 | Tuesday | 11:52 | 0 days 5 hours 8 minutes | 5/11/2021 | 12:54 | 5/10/2021 | 0 | 1 |
| CV08-21-00084 | 10:00 | 10:00 | 4/22/2021 | Thursday | 9:49 | 0 days 8 hours 49 minutes | 4/22/2021 | 10:50 | 4/21/2021 | 0 | 1 |
| CV08-21-00067 | 12:37 | 12:37 | 4/6/2021 | Tuesday | 13:04 | 0 days 0 hours 26 minutes | 4/6/2021 | 14:05 | 4/6/2021 | 0 | 0 |
| CV08-21-00055 | 17:55 | 8:00 | 3/16/2021 | Tuesday | 11:26 | 0 days 12 hours 26 minutes | 3/16/2021 | 12:28 | 3/12/2021 | 0 | 4 |
| CV08-21-00039 | 13:54 | 13:54 | 3/3/2021 | Wednesday | 14:28 | 0 days 0 hours 33 minutes | 3/3/2021 | 14:30 | 3/3/2021 | 0 | 0 |
| CV08-21-00036 | 13:36 | 13:36 | 2/25/2021 | Thursday | 14:36 | 0 days 0 hours 59 minutes | 2/25/2021 | 14:38 | 2/25/2021 | 0 | 0 |
| CV08-21-00035 | 14:29 | 14:29 | 2/24/2021 | Wednesday | 9:06 | 0 days 3 hours 37 minutes | 2/24/2021 | 9:07 | 2/23/2021 | 0 | 1 |
| CV08-21-00031 | 14:33 | 8:00 | 2/16/2021 | Tuesday | 8:59 | 0 days 0 hours 59 minutes | 2/16/2021 | 9:00 | 2/13/2021 | 0 | 3 |
| CV08-21-00029 | 11:06 | 11:06 | 2/11/2021 | Thursday | 10:56 | 0 days 8 hours 50 minutes | 2/11/2021 | 10:58 | 2/10/2021 | 0 | 1 |
| CV07-22-00366 | 10:36 | 10:36 | 7/22/2022 | Friday | 10:55 | 0 days 0 hours 19 minutes | 7/22/2022 | 10:57 | 7/22/2022 | 0 | 0 |
| CV07-22-00325 | 13:10 | 13:10 | 6/30/2022 | Thursday | 13:30 | 0 days 0 hours 20 minutes | 6/30/2022 | 13:31 | 6/30/2022 | 0 | 0 |
| CV07-22-00324 | 18:51 | 8:00 | 6/30/2022 | Thursday | 10:10 | 0 days 2 hours 10 minutes | 6/30/2022 | 10:12 | 6/29/2022 | 0 | 1 |
| CV07-22-00321 | 8:27 | 8:27 | 6/29/2022 | Wednesday | 8:34 | 0 days 0 hours 7 minutes | 6/29/2022 | 8:35 | 6/29/2022 | 0 | 0 |
| CV07-22-00320 | 14:45 | 14:45 | 6/28/2022 | Tuesday | 15:21 | 0 days 0 hours 35 minutes | 6/28/2022 | 15:22 | 6/28/2022 | 0 | 0 |
| CV07-22-00304 | 16:24 | 16:24 | 6/16/2022 | Thursday | 16:50 | 0 days 0 hours 26 minutes | 6/16/2022 | 16:51 | 6/16/2022 | 0 | 0 |
| CV07-22-00285 | 9:50 | 9:50 | 6/7/2022 | Tuesday | 13:55 | 0 days 4 hours 4 minutes | 6/7/2022 | 13:56 | 6/7/2022 | 0 | 0 |
| CV07-22-00274 | 10:30 | 10:30 | 5/31/2022 | Tuesday | 14:21 | 0 days 3 hours 51 minutes | | | | | |
| CV07-22-00272 | 12:39 | 12:39 | 5/31/2022 | Tuesday | 16:43 | 0 days 4 hours 3 minutes | 5/31/2022 | 16:44 | 5/31/2022 | 0 | 0 |
| CV07-22-00255 | 10:26 | 10:26 | 5/20/2022 | Friday | 11:11 | 0 days 0 hours 45 minutes | 5/20/2022 | 11:12 | 5/20/2022 | 0 | 0 |
| CV07-22-00246 | 14:14 | 14:14 | 5/13/2022 | Friday | 15:19 | 0 days 1 hours 4 minutes | 5/13/2022 | 15:20 | 5/13/2022 | 0 | 0 |
| CV07-22-00234 | 14:32 | 14:32 | 5/4/2022 | Wednesday | 16:23 | 0 days 1 hours 51 minutes | 5/4/2022 | 16:25 | 5/4/2022 | 0 | 0 |
| CV07-22-00229 | 12:13 | 8:00 | 5/2/2022 | Monday | 10:54 | 0 days 2 hours 54 minutes | | | | | |
| CV07-22-00229 | 12:13 | 8:00 | 5/2/2022 | Monday | 10:54 | 0 days 2 hours 54 minutes | | | | | |
| CV07-22-00229 | 11:38 | 11:38 | 5/2/2022 | Monday | 12:46 | 0 days 1 hours 8 minutes | 5/2/2022 | 12:47 | 5/2/2022 | 0 | 0 |
| CV07-22-00208 | 11:00 | 11:00 | 4/21/2022 | Thursday | 12:53 | 0 days 1 hours 53 minutes | 4/21/2022 | 12:54 | 4/21/2022 | 0 | 0 |
| CV07-22-00175 | 16:18 | 16:18 | 4/4/2022 | Monday | 16:56 | 0 days 0 hours 38 minutes | 4/4/2022 | 16:57 | 4/4/2022 | 0 | 0 |
| CV07-22-00163 | 14:58 | 14:58 | 3/29/2022 | Tuesday | 8:53 | 0 days 2 hours 54 minutes | 3/29/2022 | 8:54 | 3/28/2022 | 0 | 1 |
| CV07-22-00156 | 9:30 | 9:30 | 3/25/2022 | Friday | 10:01 | 0 days 0 hours 31 minutes | 3/25/2022 | 10:02 | 3/25/2022 | 0 | 0 |
| CV07-22-00149 | 14:45 | 14:45 | 3/18/2022 | Friday | 15:01 | 0 days 0 hours 15 minutes | | | | | |
| CV07-22-00149 | 15:03 | 15:03 | 3/18/2022 | Friday | 15:19 | 0 days 0 hours 15 minutes | 3/18/2022 | 15:20 | 3/18/2022 | 0 | 0 |
| CV07-22-00147 | 12:04 | 12:04 | 3/18/2022 | Friday | 13:24 | 0 days 1 hours 20 minutes | | | | | |
| CV07-22-00147 | 13:37 | 13:37 | 3/18/2022 | Friday | 14:23 | 0 days 0 hours 46 minutes | 3/18/2022 | 14:24 | 3/18/2022 | 0 | 0 |
| CV07-22-00127 | 18:34 | 8:00 | 3/8/2022 | Tuesday | 10:58 | 0 days 2 hours 58 minutes | 3/8/2022 | 10:59 | 3/7/2022 | 0 | 1 |
| CV07-22-00096 | 15:07 | 15:07 | 2/22/2022 | Tuesday | 16:51 | 0 days 1 hours 44 minutes | 2/22/2022 | 16:53 | 2/22/2022 | 0 | 0 |
| CV07-22-00091 | 13:58 | 13:58 | 2/18/2022 | Friday | 12:59 | 0 days 8 hours 0 minutes | 2/18/2022 | 13:00 | 2/17/2022 | 0 | 1 |
| CV07-22-00090 | 13:19 | 13:19 | 2/18/2022 | Friday | 12:49 | 0 days 8 hours 30 minutes | 2/18/2022 | 12:50 | 2/17/2022 | 0 | 1 |
| CV07-22-00088 | 11:28 | 11:28 | 2/17/2022 | Thursday | 12:20 | 0 days 0 hours 52 minutes | 2/17/2022 | 12:21 | 2/17/2022 | 0 | 0 |
| CV07-22-00068 | 12:10 | 12:10 | 2/4/2022 | Friday | 13:28 | 0 days 1 hours 18 minutes | 2/4/2022 | 13:29 | 2/4/2022 | 0 | 0 |
| CV07-22-00055 | 10:02 | 10:02 | 2/1/2022 | Tuesday | 10:32 | 0 days 0 hours 30 minutes | 2/1/2022 | 10:34 | 2/1/2022 | 0 | 0 |
| CV07-22-00048 | 14:37 | 14:37 | 1/26/2022 | Wednesday | 15:45 | 0 days 1 hours 7 minutes | 1/26/2022 | 15:47 | 1/26/2022 | 0 | 0 |
| CV07-21-00647 | 10:46 | 10:46 | 12/29/2021 | Wednesday | 11:20 | 0 days 0 hours 34 minutes | 12/29/2021 | 11:22 | 12/29/2021 | 0 | 0 |
| CV07-21-00607 | 12:43 | 12:43 | 12/3/2021 | Friday | 14:03 | 0 days 1 hours 20 minutes | 12/3/2021 | 14:04 | 12/3/2021 | 0 | 0 |
| CV07-21-00587 | 15:25 | 15:25 | 11/24/2021 | Wednesday | 15:37 | 0 days 0 hours 12 minutes | 11/24/2021 | 15:38 | 11/24/2021 | 0 | 0 |
| CV07-21-00573 | 11:54 | 11:54 | 11/18/2021 | Thursday | 12:31 | 0 days 0 hours 37 minutes | 11/18/2021 | 12:32 | 11/18/2021 | 0 | 0 |
| CV07-21-00570 | 13:32 | 13:32 | 11/17/2021 | Wednesday | 11:05 | 0 days 6 hours 33 minutes | | | | | |
| CV07-21-00570 | 12:01 | 12:01 | 11/17/2021 | Wednesday | 13:50 | 0 days 1 hours 49 minutes | 11/17/2021 | 13:50 | 11/17/2021 | 0 | 0 |
| CV07-21-00559 | 14:02 | 8:00 | 11/12/2021 | Friday | 8:29 | 0 days 0 hours 29 minutes | 11/12/2021 | 8:30 | 11/11/2021 | 0 | 1 |
| CV07-21-00539 | 9:26 | 9:26 | 10/27/2021 | Wednesday | 10:12 | 0 days 0 hours 46 minutes | 10/27/2021 | 11:13 | 10/27/2021 | 0 | 0 |
| CV07-21-00521 | 11:41 | 11:41 | 10/20/2021 | Wednesday | 12:01 | 0 days 0 hours 20 minutes | 10/20/2021 | 13:02 | 10/20/2021 | 0 | 0 |
| CV07-21-00512 | 10:16 | 10:16 | 10/12/2021 | Tuesday | 14:29 | 0 days 4 hours 12 minutes | | | | | |
| CV07-21-00512 | 14:40 | 14:40 | 10/13/2021 | Wednesday | 8:59 | 0 days 3 hours 19 minutes | 10/13/2021 | 10:01 | 10/12/2021 | 0 | 1 |
| CV07-21-00511 | 14:11 | 14:11 | 10/12/2021 | Tuesday | 15:14 | 0 days 1 hours 2 minutes | 10/12/2021 | 16:16 | 10/12/2021 | 0 | 0 |
| CV07-21-00508 | 16:07 | 16:07 | 10/12/2021 | Tuesday | 13:14 | 0 days 6 hours 6 minutes | 10/12/2021 | 14:16 | 10/8/2021 | 0 | 4 |
| CV07-21-00504 | 13:53 | 13:53 | 10/7/2021 | Thursday | 14:48 | 0 days 0 hours 55 minutes | | | | | |
| CV07-21-00502 | 14:18 | 14:18 | 10/7/2021 | Thursday | 14:55 | 0 days 0 hours 37 minutes | 10/7/2021 | 15:56 | 10/7/2021 | 0 | 0 |
| CV07-21-00488 | 16:32 | 16:32 | 9/29/2021 | Wednesday | 15:22 | 0 days 7 hours 49 minutes | 9/29/2021 | 16:23 | 9/28/2021 | 0 | 1 |
| CV07-21-00487 | 15:43 | 15:43 | 9/27/2021 | Monday | 16:23 | 0 days 0 hours 40 minutes | 9/27/2021 | 17:24 | 9/27/2021 | 0 | 0 |
| CV07-21-00486 | 15:41 | 15:41 | 9/27/2021 | Monday | 16:22 | 0 days 0 hours 41 minutes | 9/27/2021 | 17:23 | 9/27/2021 | 0 | 0 |
| CV07-21-00485 | 13:50 | 13:50 | 9/27/2021 | Monday | 16:05 | 0 days 2 hours 14 minutes | 9/27/2021 | 17:06 | 9/27/2021 | 0 | 0 |
| CV07-21-00483 | 13:23 | 13:23 | 9/24/2021 | Friday | 14:28 | 0 days 1 hours 4 minutes | 9/24/2021 | 15:29 | 9/24/2021 | 0 | 0 |
| CV07-21-00462 | 13:16 | 13:16 | 9/15/2021 | Wednesday | 14:51 | 0 days 1 hours 35 minutes | 9/15/2021 | 15:52 | 9/15/2021 | 0 | 0 |
| CV07-21-00443 | 2:22 | 8:00 | 9/7/2021 | Tuesday | 8:31 | 0 days 0 hours 31 minutes | 9/7/2021 | 9:33 | 9/4/2021 | 0 | 3 |
| CV07-21-00435 | 10:17 | 10:17 | 8/31/2021 | Tuesday | 10:42 | 0 days 0 hours 25 minutes | 8/31/2021 | 11:43 | 8/31/2021 | 0 | 0 |
| CV07-21-00434 | 13:30 | 13:30 | 8/30/2021 | Monday | 15:09 | 0 days 1 hours 39 minutes | 8/30/2021 | 16:10 | 8/30/2021 | 0 | 0 |
| CV07-21-00421 | 10:27 | 10:27 | 8/25/2021 | Wednesday | 10:40 | 0 days 0 hours 13 minutes | 8/25/2021 | 11:42 | 8/25/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV07-21-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7411901 | Complaint | Complaint and Demand for Jury Trial | EFile | 29472470 |
| CV07-21-00404 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7392766 | Complaint | Complaint for Partition and or Sale of Real Property | EFile | 29420800 |
| CV07-21-00389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7345167 | Complaint | Complaint | EFile | 29267849 |
| CV07-21-00372 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7310618 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 29164540 |
| CV07-21-00371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7309838 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 29162122 |
| CV07-21-00362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7277084 | Complaint | Complaint | EFile | 29057758 |
| CV07-21-00350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7241832 | Application | Application Pursuant to IC Section 19-3005 | EFile | 28948669 |
| CV07-21-00336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7188323 | Petition | Petition for Relief from Registration Pursuant to IC Section 18-8310 | EFile | 28798787 |
| CV07-21-00316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7140766 | Complaint | | EFile | |
| CV07-21-00308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7116471 | Complaint | Complaint for: Breach of Contract, Money Lent, Breach of Contract, Money Lent | EFile | 28568085 |
| CV07-21-00301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7093442 | Complaint | Complaint | EFile | 28486252 |
| CV07-21-00288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 7064272 | Complaint | Verified Complaint | EFile | 28402717 |
| CV07-21-00263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6979370 | Complaint | Complaint for Breach of Contract, Specific Performance, and Damages | EFile | 28127208 |
| CV07-21-00254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6958611 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28060786 |
| CV07-21-00249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6947060 | Complaint | Complaint and Demand for Jury Trial | EFile | 28020897 |
| CV07-21-00244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6935748 | Complaint | Complaint | EFile | 27997193 |
| CV07-21-00216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6827010 | Complaint | | EFile | |
| CV07-21-00216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6830608 | Complaint | Complaint and Demand for Jury Trial | EFile | 27658342 |
| CV07-21-00206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6785176 | Complaint | | EFile | |
| CV07-21-00206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6793680 | Complaint | Complaint in rem for Forfeiture | EFile | 27546502 |
| CV07-21-00199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6760752 | Complaint | Complaint | EFile | 27443831 |
| CV07-21-00188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6742321 | Complaint | Complaint | EFile | 27391991 |
| CV07-21-00186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6729643 | Complaint | | EFile | |
| CV07-21-00186 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6730073 | Complaint | Verified Complaint | EFile | 27360536 |
| CV07-21-00176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6700053 | Complaint | | EFile | |
| CV07-21-00176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6701060 | Complaint | Complaint for Breach of Contract, Breach of Implied Warranty and Negligence | EFile | 27262175 |
| CV07-21-00150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6627084 | Complaint | Complaint for Declaratory Relief, Quiet Title, and Foreclosure of Judgment Liens.PDF | EFile | 27035112 |
| CV07-21-00142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6603639 | Complaint | Complaint | EFile | 26956382 |
| CV07-21-00136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6581882 | Complaint | Complaint | EFile | 26895382 |
| CV07-21-00110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6502072 | Complaint | Complaint | EFile | 26649211 |
| CV07-21-00105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6491159 | Complaint | Complaint | EFile | 26616293 |
| CV07-21-00097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6465379 | Complaint | Complaint for: Breach of Contract & Specific Performance | EFile | 26531592 |
| CV07-21-00092 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6439709 | Complaint | Verified Complaint | EFile | 26454050 |
| CV07-21-00087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6423645 | Complaint | Complaint for Unlawful Detainer, Past Due Rent, Damages and Attorney Fees | EFile | 26407415 |
| CV07-21-00084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6421266 | Complaint | Complaint | EFile | 26401464 |
| CV07-21-00080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6412167 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26370145 |
| CV07-21-00058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6353069 | Complaint | Complaint | EFile | 26185930 |
| CV07-21-00029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6234963 | Complaint | Complaint | EFile | 25831259 |
| CV07-21-00026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6234534 | Complaint | Complaint | EFile | 25821525 |
| CV07-21-00014 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6210479 | Complaint | Verified Complaint | EFile | 25738317 |
| CV06-22-1219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9185814 | Complaint | Complaint | EFile | 34942898 |
| CV06-22-1216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9184923 | Complaint | Complaint | EFile | 34940783 |
| CV06-22-1205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9179912 | Complaint | Complaint | EFile | 34929970 |
| CV06-22-1204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9176415 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34919651 |
| CV06-22-1154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9130556 | Complaint | Complaint | EFile | 34787221 |
| CV06-22-1137 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9118934 | Complaint | Complaint | EFile | 34754030 |
| CV06-22-1136 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9116077 | Complaint | Complaint | EFile | 34753197 |
| CV06-22-1132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9108626 | Complaint | Complaint | EFile | 34743616 |
| CV06-22-1114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9093422 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 34687361 |
| CV06-22-1090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9072151 | Complaint | Complaint for Wrongful Death and Demand for Jury Trial | EFile | 34632786 |
| CV06-22-1073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9070624 | Complaint | Complaint | EFile | 34618355 |
| CV06-22-1062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9059341 | Complaint | Complaint in Rem for Forfeiture | EFile | 34603903 |
| CV06-22-1023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9034455 | Complaint | | EFile | |
| CV06-22-1023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9036281 | Complaint | Verified Complaint for Breach of Contract Breach of Guaranty and Unjust Enrichment | EFile | 34517644 |
| CV06-22-1002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9000676 | Complaint | Complaint | EFile | 34430987 |
| CV06-22-0988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8990384 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34386860 |
| CV06-22-0968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8982193 | Complaint | Complaint | EFile | 34360263 |
| CV06-22-0954 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8956583 | Complaint | Complaint | EFile | 34283257 |
| CV06-22-0911 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8917703 | Complaint | Complaint | EFile | 34176068 |
| CV06-22-0884 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8823816 | Complaint | Complaint | EFile | 34094588 |
| CV06-22-0865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8875531 | Complaint | Complaint | EFile | 34053044 |
| CV06-22-0821 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8844494 | Complaint | Complaint | EFile | 33951879 |
| CV06-22-0812 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8835249 | Complaint | Complaint for Judicial Foreclosure - Verified | EFile | 33922824 |
| CV06-22-0798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8825145 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 33894264 |
| CV06-22-0772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8811227 | Complaint | Complaint for Dissolution of Limited Liability Company | EFile | 33847852 |
| CV06-22-0748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8792420 | Complaint | Complaint | EFile | 33791755 |
| CV06-22-0714 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8755924 | Complaint | Complaint to Quiet Title - Verified | EFile | 33684295 |
| CV06-22-0711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8756471 | Complaint | Complaint - Verified | EFile | 33683866 |
| CV06-22-0710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8755573 | Complaint | Complaint to Quiet Title - Verified | EFile | 33683540 |
| CV06-22-0701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8745141 | Complaint | Complaint for Declaratory Judgment and Other Relief and Demand for Jury Trial - Verified | EFile | 33654282 |
| CV06-22-0683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8732119 | Complaint | Complaint | EFile | 33610097 |
| CV06-22-0644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8696081 | Appeal or Petition for Judicial Review | Petition for Judicial Review | EFile | 33499733 |
| CV06-22-0625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8677857 | Complaint | Complaint | EFile | 33452492 |
| CV06-22-0609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8658915 | Complaint | Complaint | EFile | 33409585 |
| CV06-22-0602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8655068 | Complaint | Complaint | EFile | 33378510 |
| CV06-22-0515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8581713 | Complaint | Complaint | EFile | 33155673 |
| CV06-22-0496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8562293 | Complaint | Complaint for Declaratory Judgment | EFile | 33102892 |
| CV06-22-0491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8558783 | Complaint | Complaint - Verified | EFile | 33093152 |
| CV06-22-0464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8525256 | Complaint | Complaint | EFile | 32992276 |
| CV06-22-0428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8499365 | Complaint | Complaint | EFile | 32926113 |
| CV06-22-0426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8497455 | Complaint | Complaint | EFile | 32925283 |
| CV06-22-0397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8468798 | Complaint | Complaint Verified | EFile | 32816062 |
| CV06-22-0343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8405881 | Complaint | Complaint | EFile | 32634262 |
| CV06-22-0336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8404269 | Complaint | Complaint to Quiet Title - Verified | EFile | 32617084 |
| CV06-22-0331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8399630 | Complaint | Complaint - Foreclosure | EFile | 32602324 |
| CV06-22-0329 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8395284 | Complaint | Complaint | EFile | 32602021 |
| CV06-22-0276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8347101 | Complaint | | EFile | |
| CV06-22-0276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8348625 | Complaint | Complaint to Quiet Title | EFile | 32433901 |
| CV06-22-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8342618 | Complaint | Complaint | EFile | 32415721 |
| CV06-22-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8332780 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV06-22-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8339353 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV06-22-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8342214 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV07-21-00416 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV07-21-00404 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV07-21-00389 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV07-21-00372 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV07-21-00371 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV07-21-00362 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV07-21-00350 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV07-21-00336 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV07-21-00316 | Rejected | CORRECT | additional defendant's need to be listed | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV07-21-00308 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV07-21-00301 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV07-21-00288 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV07-21-00263 | Accepted | | | 6/2/2021 | Wednesday | 6/3/2021 | Thursday |
| CV07-21-00254 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV07-21-00249 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV07-21-00244 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV07-21-00216 | Rejected | JURISD | Please file in Blaine County. | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV07-21-00216 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV07-21-00206 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV07-21-00206 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV07-21-00199 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV07-21-00188 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV07-21-00186 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV07-21-00186 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV07-21-00176 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV07-21-00176 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV07-21-00150 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV07-21-00142 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV07-21-00136 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV07-21-00110 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV07-21-00105 | Accepted | | | 3/5/2021 | Friday | 3/8/2021 | Monday |
| CV07-21-00097 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV07-21-00092 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV07-21-00087 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV07-21-00084 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV07-21-00080 | Accepted | | | 2/19/2021 | Friday | 2/22/2021 | Monday |
| CV07-21-00058 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV07-21-00029 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV07-21-00026 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV07-21-00014 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV06-22-1219 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV06-22-1216 | Accepted | | | 7/27/2022 | Wednesday | 7/28/2022 | Thursday |
| CV06-22-1205 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV06-22-1204 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV06-22-1154 | Accepted | | | 7/18/2022 | Monday | 7/19/2022 | Tuesday |
| CV06-22-1137 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV06-22-1136 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV06-22-1132 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV06-22-1114 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV06-22-1090 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV06-22-1073 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV06-22-1062 | Accepted | | | 7/5/2022 | Tuesday | 7/5/2022 | Tuesday |
| CV06-22-1023 | Rejected | CORRECT | Complaint not signed | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV06-22-1023 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV06-22-1002 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV06-22-0988 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV06-22-0968 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV06-22-0954 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV06-22-0911 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV06-22-0884 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV06-22-0865 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV06-22-0821 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV06-22-0812 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV06-22-0798 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV06-22-0772 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV06-22-0748 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV06-22-0714 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV06-22-0711 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV06-22-0710 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV06-22-0701 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV06-22-0683 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV06-22-0644 | Accepted | | | 4/26/2022 | Tuesday | 4/27/2022 | Wednesday |
| CV06-22-0625 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV06-22-0609 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV06-22-0602 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV06-22-0515 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV06-22-0496 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV06-22-0491 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV06-22-0464 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV06-22-0428 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV06-22-0426 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV06-22-0397 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV06-22-0343 | Accepted | | | 3/3/2022 | Thursday | 3/4/2022 | Friday |
| CV06-22-0336 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV06-22-0331 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV06-22-0329 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV06-22-0276 | Rejected | COURT | Please correct error in envelope and resubmit. | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV06-22-0276 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV06-22-0271 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV06-22-0268 | Rejected | CORRECT | The Complaint is not filed. | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV06-22-0268 | Rejected | CORRECT | I emailed Robyn about the issue with this envelope. | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV06-22-0268 | Rejected | DUPLICATE | There were two copies of the complaint - in the interest of time, I'm just accepting the other documents and r | 2/18/2022 | Friday | 2/18/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV07-21-00416 | 14:57 | 14:57 | 8/20/2021 | Friday | 15:14 | 0 days 0 hours 16 minutes | 8/20/2021 | 16:15 | 8/20/2021 | 0 | 0 |
| CV07-21-00404 | 9:46 | 9:46 | 8/18/2021 | Wednesday | 10:58 | 0 days 1 hours 11 minutes | 8/18/2021 | 11:59 | 8/18/2021 | 0 | 0 |
| CV07-21-00389 | 14:58 | 14:58 | 8/9/2021 | Monday | 15:03 | 0 days 0 hours 4 minutes | 8/9/2021 | 16:04 | 8/9/2021 | 0 | 0 |
| CV07-21-00372 | 9:18 | 9:18 | 8/3/2021 | Tuesday | 10:36 | 0 days 1 hours 18 minutes | 8/3/2021 | 11:37 | 8/3/2021 | 0 | 0 |
| CV07-21-00371 | 8:08 | 8:08 | 8/3/2021 | Tuesday | 9:47 | 0 days 1 hours 39 minutes | 8/3/2021 | 10:48 | 8/3/2021 | 0 | 0 |
| CV07-21-00362 | 16:00 | 16:00 | 7/27/2021 | Tuesday | 16:40 | 0 days 0 hours 40 minutes | 7/27/2021 | 17:41 | 7/27/2021 | 0 | 0 |
| CV07-21-00350 | 10:15 | 10:15 | 7/21/2021 | Wednesday | 10:34 | 0 days 0 hours 19 minutes | 7/21/2021 | 11:36 | 7/21/2021 | 0 | 0 |
| CV07-21-00336 | 12:35 | 12:35 | 7/13/2021 | Tuesday | 8:46 | 0 days 5 hours 11 minutes | 7/13/2021 | 9:47 | 7/12/2021 | 0 | 1 |
| CV07-21-00316 | 9:42 | 9:42 | 7/1/2021 | Thursday | 12:19 | 0 days 2 hours 37 minutes | | | | | |
| CV07-21-00308 | 10:14 | 10:14 | 6/28/2021 | Monday | 16:01 | 0 days 5 hours 47 minutes | 6/28/2021 | 17:02 | 6/28/2021 | 0 | 0 |
| CV07-21-00301 | 13:03 | 13:03 | 6/23/2021 | Wednesday | 13:25 | 0 days 0 hours 21 minutes | 6/23/2021 | 14:26 | 6/23/2021 | 0 | 0 |
| CV07-21-00288 | 14:33 | 14:33 | 6/18/2021 | Friday | 10:48 | 0 days 5 hours 14 minutes | 6/18/2021 | 11:49 | 6/17/2021 | 0 | 1 |
| CV07-21-00263 | 17:14 | 8:00 | 6/3/2021 | Thursday | 9:31 | 0 days 1 hours 31 minutes | 6/3/2021 | 10:32 | 6/2/2021 | 0 | 1 |
| CV07-21-00254 | 9:02 | 9:02 | 5/28/2021 | Friday | 13:42 | 0 days 4 hours 39 minutes | 5/28/2021 | 14:43 | 5/28/2021 | 0 | 0 |
| CV07-21-00249 | 15:15 | 15:15 | 5/26/2021 | Wednesday | 16:06 | 0 days 0 hours 51 minutes | 5/26/2021 | 17:07 | 5/26/2021 | 0 | 0 |
| CV07-21-00244 | 12:04 | 12:04 | 5/25/2021 | Tuesday | 16:11 | 0 days 4 hours 7 minutes | 5/25/2021 | 17:57 | 5/25/2021 | 0 | 0 |
| CV07-21-00216 | 14:10 | 14:10 | 5/6/2021 | Thursday | 8:46 | 0 days 3 hours 36 minutes | | | | | |
| CV07-21-00216 | 9:05 | 9:05 | 5/6/2021 | Thursday | 9:48 | 0 days 0 hours 43 minutes | 5/6/2021 | 10:49 | 5/6/2021 | 0 | 0 |
| CV07-21-00206 | 11:57 | 11:57 | 4/29/2021 | Thursday | 13:44 | 0 days 1 hours 47 minutes | | | | | |
| CV07-21-00206 | 13:47 | 13:47 | 4/29/2021 | Thursday | 14:05 | 0 days 0 hours 18 minutes | 4/29/2021 | 15:08 | 4/29/2021 | 0 | 0 |
| CV07-21-00199 | 12:44 | 12:44 | 4/23/2021 | Friday | 12:53 | 0 days 9 hours 8 minutes | 4/23/2021 | 13:55 | 4/23/2021 | 0 | 0 |
| CV07-21-00188 | 9:22 | 9:22 | 4/21/2021 | Wednesday | 9:35 | 0 days 0 hours 13 minutes | 4/21/2021 | 10:37 | 4/21/2021 | 0 | 0 |
| CV07-21-00186 | 12:48 | 12:48 | 4/19/2021 | Monday | 13:09 | 0 days 0 hours 21 minutes | | | | | |
| CV07-21-00186 | 13:19 | 13:19 | 4/19/2021 | Monday | 16:54 | 0 days 3 hours 34 minutes | 4/19/2021 | 17:55 | 4/19/2021 | 0 | 0 |
| CV07-21-00176 | 13:39 | 13:39 | 4/13/2021 | Tuesday | 13:43 | 0 days 0 hours 3 minutes | | | | | |
| CV07-21-00176 | 14:34 | 14:34 | 4/13/2021 | Tuesday | 15:00 | 0 days 0 hours 26 minutes | 4/13/2021 | 16:01 | 4/13/2021 | 0 | 0 |
| CV07-21-00150 | 11:12 | 11:12 | 3/31/2021 | Wednesday | 12:44 | 0 days 1 hours 32 minutes | 3/31/2021 | 13:45 | 3/31/2021 | 0 | 0 |
| CV07-21-00142 | 8:55 | 8:55 | 3/26/2021 | Friday | 9:14 | 0 days 0 hours 19 minutes | 3/26/2021 | 10:15 | 3/26/2021 | 0 | 0 |
| CV07-21-00136 | 11:50 | 11:50 | 3/23/2021 | Tuesday | 12:58 | 0 days 1 hours 7 minutes | 3/23/2021 | 13:59 | 3/23/2021 | 0 | 0 |
| CV07-21-00110 | 10:55 | 10:55 | 3/9/2021 | Tuesday | 11:54 | 0 days 0 hours 59 minutes | 3/9/2021 | 11:56 | 3/9/2021 | 0 | 0 |
| CV07-21-00105 | 18:10 | 8:00 | 3/8/2021 | Monday | 9:07 | 0 days 1 hours 7 minutes | 3/8/2021 | 9:08 | 3/5/2021 | 0 | 3 |
| CV07-21-00097 | 13:52 | 13:52 | 3/2/2021 | Tuesday | 13:59 | 0 days 0 hours 6 minutes | 3/2/2021 | 14:01 | 3/2/2021 | 0 | 0 |
| CV07-21-00092 | 12:55 | 12:55 | 2/25/2021 | Thursday | 13:08 | 0 days 0 hours 13 minutes | 2/25/2021 | 13:09 | 2/25/2021 | 0 | 0 |
| CV07-21-00087 | 12:36 | 12:36 | 2/23/2021 | Tuesday | 13:43 | 0 days 1 hours 6 minutes | 2/23/2021 | 13:44 | 2/23/2021 | 0 | 0 |
| CV07-21-00084 | 9:26 | 9:26 | 2/23/2021 | Tuesday | 11:03 | 0 days 1 hours 37 minutes | 2/23/2021 | 11:05 | 2/23/2021 | 0 | 0 |
| CV07-21-00080 | 20:45 | 8:00 | 2/22/2021 | Monday | 9:33 | 0 days 1 hours 33 minutes | 2/22/2021 | 9:35 | 2/19/2021 | 0 | 3 |
| CV07-21-00058 | 14:58 | 14:58 | 2/9/2021 | Tuesday | 15:39 | 0 days 0 hours 41 minutes | 2/9/2021 | 15:40 | 2/9/2021 | 0 | 0 |
| CV07-21-00029 | 14:08 | 14:08 | 1/20/2021 | Wednesday | 14:13 | 0 days 9 hours 4 minutes | 1/20/2021 | 14:15 | 1/19/2021 | 0 | 1 |
| CV07-21-00026 | 13:40 | 13:40 | 1/20/2021 | Wednesday | 10:18 | 0 days 5 hours 38 minutes | 1/20/2021 | 10:20 | 1/19/2021 | 0 | 1 |
| CV07-21-00014 | 15:32 | 15:32 | 1/13/2021 | Wednesday | 16:41 | 0 days 1 hours 8 minutes | 1/13/2021 | 16:42 | 1/13/2021 | 0 | 0 |
| CV06-22-1219 | 9:05 | 9:05 | 7/28/2022 | Thursday | 9:35 | 0 days 0 hours 30 minutes | 7/28/2022 | 9:37 | 7/28/2022 | 0 | 0 |
| CV06-22-1216 | 18:52 | 8:00 | 7/28/2022 | Thursday | 8:41 | 0 days 0 hours 41 minutes | 7/28/2022 | 8:42 | 7/27/2022 | 0 | 1 |
| CV06-22-1205 | 11:18 | 11:18 | 7/27/2022 | Wednesday | 13:32 | 0 days 2 hours 13 minutes | 7/27/2022 | 13:34 | 7/27/2022 | 0 | 0 |
| CV06-22-1204 | 16:28 | 16:28 | 7/27/2022 | Wednesday | 8:50 | 0 days 1 hours 22 minutes | 7/27/2022 | 8:51 | 7/26/2022 | 0 | 1 |
| CV06-22-1154 | 21:56 | 8:00 | 7/19/2022 | Tuesday | 8:50 | 0 days 0 hours 50 minutes | 7/19/2022 | 8:52 | 7/18/2022 | 0 | 1 |
| CV06-22-1137 | 12:28 | 12:28 | 7/15/2022 | Friday | 14:11 | 0 days 1 hours 43 minutes | 7/15/2022 | 14:13 | 7/15/2022 | 0 | 0 |
| CV06-22-1136 | 8:03 | 8:03 | 7/15/2022 | Friday | 13:40 | 0 days 5 hours 37 minutes | 7/15/2022 | 13:42 | 7/15/2022 | 0 | 0 |
| CV06-22-1132 | 9:21 | 9:21 | 7/15/2022 | Friday | 8:27 | 0 days 8 hours 5 minutes | 7/15/2022 | 8:29 | 7/14/2022 | 0 | 1 |
| CV06-22-1114 | 11:09 | 11:09 | 7/12/2022 | Tuesday | 13:15 | 0 days 2 hours 6 minutes | 7/12/2022 | 13:17 | 7/12/2022 | 0 | 0 |
| CV06-22-1090 | 14:49 | 14:49 | 7/8/2022 | Friday | 9:35 | 0 days 3 hours 46 minutes | 7/8/2022 | 9:39 | 7/7/2022 | 0 | 1 |
| CV06-22-1073 | 12:14 | 12:14 | 7/7/2022 | Thursday | 12:33 | 0 days 0 hours 19 minutes | 7/7/2022 | 12:35 | 7/7/2022 | 0 | 0 |
| CV06-22-1062 | 16:42 | 16:42 | 7/6/2022 | Wednesday | 15:53 | 0 days 8 hours 5 minutes | 7/6/2022 | 15:54 | 7/5/2022 | 0 | 1 |
| CV06-22-1023 | 14:22 | 14:22 | 6/29/2022 | Wednesday | 16:10 | 0 days 1 hours 48 minutes | | | | | |
| CV06-22-1023 | 16:15 | 16:15 | 6/29/2022 | Wednesday | 16:30 | 0 days 0 hours 14 minutes | 6/29/2022 | 16:31 | 6/29/2022 | 0 | 0 |
| CV06-22-1002 | 8:33 | 8:33 | 6/24/2022 | Friday | 9:32 | 0 days 9 hours 59 minutes | 6/24/2022 | 9:34 | 6/23/2022 | 0 | 1 |
| CV06-22-0988 | 15:39 | 15:39 | 6/22/2022 | Wednesday | 9:56 | 0 days 3 hours 17 minutes | 6/22/2022 | 9:58 | 6/21/2022 | 0 | 1 |
| CV06-22-0968 | 13:45 | 8:00 | 6/21/2022 | Tuesday | 10:02 | 0 days 2 hours 2 minutes | 6/21/2022 | 10:03 | 6/20/2022 | 0 | 1 |
| CV06-22-0954 | 16:18 | 16:18 | 6/14/2022 | Tuesday | 16:29 | 0 days 0 hours 11 minutes | 6/14/2022 | 16:30 | 6/14/2022 | 0 | 0 |
| CV06-22-0911 | 16:34 | 16:34 | 6/9/2022 | Wednesday | 8:23 | 0 days 0 hours 49 minutes | 6/9/2022 | 8:24 | 6/7/2022 | 0 | 1 |
| CV06-22-0884 | 11:58 | 11:58 | 6/2/2022 | Thursday | 13:34 | 0 days 1 hours 36 minutes | 6/2/2022 | 13:33 | 6/2/2022 | 0 | 0 |
| CV06-22-0865 | 12:17 | 12:17 | 5/31/2022 | Tuesday | 16:56 | 0 days 4 hours 39 minutes | 5/31/2022 | 16:58 | 5/31/2022 | 0 | 0 |
| CV06-22-0821 | 12:16 | 12:16 | 5/24/2022 | Tuesday | 13:42 | 0 days 1 hours 25 minutes | 5/24/2022 | 13:44 | 5/24/2022 | 0 | 0 |
| CV06-22-0812 | 10:46 | 10:46 | 5/23/2022 | Monday | 12:03 | 0 days 1 hours 17 minutes | 5/23/2022 | 12:05 | 5/23/2022 | 0 | 0 |
| CV06-22-0798 | 15:39 | 15:39 | 5/20/2022 | Friday | 9:24 | 0 days 2 hours 45 minutes | 5/20/2022 | 9:25 | 5/19/2022 | 0 | 1 |
| CV06-22-0772 | 16:14 | 16:14 | 5/18/2022 | Wednesday | 8:34 | 0 days 1 hours 19 minutes | 5/18/2022 | 8:33 | 5/17/2022 | 0 | 1 |
| CV06-22-0748 | 12:19 | 12:19 | 5/13/2022 | Friday | 14:31 | 0 days 2 hours 12 minutes | 5/13/2022 | 14:32 | 5/13/2022 | 0 | 0 |
| CV06-22-0714 | 16:18 | 16:18 | 5/9/2022 | Monday | 8:38 | 0 days 1 hours 19 minutes | 5/9/2022 | 8:39 | 5/6/2022 | 0 | 3 |
| CV06-22-0711 | 16:46 | 16:46 | 5/9/2022 | Monday | 8:25 | 0 days 0 hours 39 minutes | 5/9/2022 | 8:27 | 5/6/2022 | 0 | 3 |
| CV06-22-0710 | 15:40 | 15:40 | 5/9/2022 | Monday | 8:16 | 0 days 1 hours 36 minutes | 5/9/2022 | 8:18 | 5/6/2022 | 0 | 3 |
| CV06-22-0701 | 11:18 | 11:18 | 5/5/2022 | Thursday | 14:42 | 0 days 3 hours 23 minutes | 5/5/2022 | 14:43 | 5/5/2022 | 0 | 0 |
| CV06-22-0683 | 14:40 | 14:40 | 5/3/2022 | Tuesday | 14:53 | 0 days 0 hours 13 minutes | 5/3/2022 | 14:54 | 5/3/2022 | 0 | 0 |
| CV06-22-0644 | 17:30 | 8:00 | 4/27/2022 | Wednesday | 8:18 | 0 days 0 hours 18 minutes | 4/27/2022 | 8:19 | 4/26/2022 | 0 | 1 |
| CV06-22-0625 | 16:08 | 16:08 | 4/25/2022 | Monday | 9:21 | 0 days 2 hours 13 minutes | 4/25/2022 | 9:22 | 4/22/2022 | 0 | 3 |
| CV06-22-0609 | 10:51 | 10:51 | 4/21/2022 | Thursday | 10:12 | 0 days 8 hours 21 minutes | 4/21/2022 | 10:14 | 4/20/2022 | 0 | 1 |
| CV06-22-0602 | 15:22 | 15:22 | 4/19/2022 | Tuesday | 16:34 | 0 days 1 hours 11 minutes | 4/19/2022 | 16:35 | 4/19/2022 | 0 | 0 |
| CV06-22-0515 | 8:28 | 8:28 | 4/6/2022 | Wednesday | 9:10 | 0 days 0 hours 41 minutes | 4/6/2022 | 9:11 | 4/6/2022 | 0 | 0 |
| CV06-22-0496 | 14:38 | 14:38 | 4/1/2022 | Friday | 15:24 | 0 days 0 hours 46 minutes | 4/1/2022 | 15:25 | 4/1/2022 | 0 | 0 |
| CV06-22-0491 | 9:31 | 9:31 | 4/1/2022 | Friday | 10:16 | 0 days 0 hours 45 minutes | 4/1/2022 | 10:19 | 4/1/2022 | 0 | 0 |
| CV06-22-0464 | 15:48 | 15:48 | 3/25/2022 | Friday | 16:39 | 0 days 0 hours 51 minutes | 3/25/2022 | 16:40 | 3/25/2022 | 0 | 0 |
| CV06-22-0428 | 9:27 | 9:27 | 3/22/2022 | Tuesday | 15:49 | 0 days 6 hours 22 minutes | 3/22/2022 | 15:50 | 3/22/2022 | 0 | 0 |
| CV06-22-0426 | 16:21 | 16:21 | 3/22/2022 | Tuesday | 15:32 | 0 days 8 hours 11 minutes | 3/22/2022 | 15:33 | 3/21/2022 | 0 | 1 |
| CV06-22-0397 | 16:41 | 16:41 | 3/16/2022 | Wednesday | 8:25 | 0 days 0 hours 44 minutes | 3/16/2022 | 8:26 | 3/15/2022 | 0 | 1 |
| CV06-22-0343 | 17:08 | 8:00 | 3/4/2022 | Friday | 14:07 | 0 days 6 hours 6 minutes | 3/4/2022 | 14:08 | 3/3/2022 | 0 | 1 |
| CV06-22-0336 | 15:06 | 15:06 | 3/3/2022 | Thursday | 16:04 | 0 days 0 hours 58 minutes | 3/3/2022 | 16:06 | 3/3/2022 | 0 | 0 |
| CV06-22-0331 | 8:11 | 8:11 | 3/3/2022 | Thursday | 9:54 | 0 days 1 hours 43 minutes | 3/3/2022 | 9:55 | 3/3/2022 | 0 | 0 |
| CV06-22-0329 | 12:50 | 12:50 | 3/3/2022 | Thursday | 9:47 | 0 days 5 hours 57 minutes | 3/3/2022 | 9:49 | 3/2/2022 | 0 | 1 |
| CV06-22-0276 | 11:20 | 11:20 | 2/22/2022 | Tuesday | 13:20 | 0 days 2 hours 60 minutes | | | | | |
| CV06-22-0276 | 13:52 | 13:52 | 2/22/2022 | Tuesday | 15:45 | 0 days 1 hours 52 minutes | 2/22/2022 | 15:47 | 2/22/2022 | 0 | 0 |
| CV06-22-0271 | 16:55 | 16:55 | 2/22/2022 | Tuesday | 9:30 | 0 days 1 hours 35 minutes | 2/22/2022 | 9:31 | 2/18/2022 | 0 | 4 |
| CV06-22-0268 | 12:32 | 12:32 | 2/18/2022 | Friday | 11:56 | 0 days 8 hours 23 minutes | | | | | |
| CV06-22-0268 | 11:58 | 11:58 | 2/18/2022 | Friday | 15:45 | 0 days 3 hours 47 minutes | | | | | |
| CV06-22-0268 | 16:26 | 16:26 | 2/18/2022 | Friday | 16:33 | 0 days 0 hours 6 minutes | | | | | |

ER-2315

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV06-22-0268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8342189 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32406688 |
| CV06-22-0237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8312583 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32312194 |
| CV06-22-0190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8260167 | Complaint | | EFile | |
| CV06-22-0190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8262785 | Complaint | Complaint | EFile | 32145548 |
| CV06-22-0170 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8249791 | Complaint | Complaint | EFile | 32104845 |
| CV06-22-0160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8244532 | Complaint | Complaint to Quiet Title - Verified | EFile | 32086124 |
| CV06-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8202183 | Complaint | Complaint and Demand for Jury Trial | EFile | 31943565 |
| CV06-22-0103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8185863 | Complaint | Complaint - Verified | EFile | 31892069 |
| CV06-22-0102 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8182263 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31875279 |
| CV06-22-0072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8145216 | Complaint | | EFile | |
| CV06-22-0072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8147619 | Complaint | Complaint and Demand for Jury Trial | EFile | 31773233 |
| CV06-22-0039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8119145 | Complaint | | EFile | 31685990 |
| CV06-21-1988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8027919 | Complaint | | EFile | |
| CV06-21-1988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8028088 | Complaint | Complaint | EFile | 31390782 |
| CV06-21-1986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8026742 | Complaint | Complaint | EFile | 31387389 |
| CV06-21-1978 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8019517 | Complaint | Complaint to Quiet Title - Verified | EFile | 31368455 |
| CV06-21-1966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8007793 | Complaint | Complaint | EFile | 31323922 |
| CV06-21-1929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7958676 | Complaint | Complaint - Verified | EFile | 31170966 |
| CV06-21-1924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7953444 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint and Demand for Jury Trial | EFile | 31151043 |
| CV06-21-1918 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7949596 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and demand for Jury Trial | EFile | 31137976 |
| CV06-21-1889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7929042 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV06-21-1889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7931398 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31078826 |
| CV06-21-1857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7907056 | Complaint | Complaint | EFile | 30998567 |
| CV06-21-1846 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7898089 | Complaint | Complaint | EFile | 30972881 |
| CV06-21-1832 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7880365 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30922195 |
| CV06-21-1810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7865906 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 30868104 |
| CV06-21-1788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7852217 | Complaint | Complaint | EFile | 30827246 |
| CV06-21-1757 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7824962 | Complaint | Complaint to Quiet Title | EFile | 30751061 |
| CV06-21-1715 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7783937 | Petition | Petition for Release from Sex Offender Registration and Expungement | EFile | 30619020 |
| CV06-21-1710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7776767 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30594138 |
| CV06-21-1704 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7773840 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30583301 |
| CV06-21-1686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7750532 | Petition | | EFile | |
| CV06-21-1686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7758182 | Petition | Petition for Writ of Mandamus and Writ of Prohibition - Verified | EFile | 30535205 |
| CV06-21-1680 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7751909 | Complaint | Complaint | EFile | 30525707 |
| CV06-21-1640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7728309 | Complaint | Complaint | EFile | 30447659 |
| CV06-21-1628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7718138 | Complaint | Complaint | EFile | 30420755 |
| CV06-21-1591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7688263 | Complaint | Complaint | EFile | 30320789 |
| CV06-21-1579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7673713 | Complaint | Complaint | EFile | 30290028 |
| CV06-21-1574 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7662074 | Complaint | Complaint | EFile | 30262758 |
| CV06-21-1529 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7629294 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30145624 |
| CV06-21-1516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7624328 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30125714 |
| CV06-21-1478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7606216 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Jury Demand - Verified | EFile | 30072768 |
| CV06-21-1473 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7602050 | Complaint | Complaint | EFile | 30058836 |
| CV06-21-1443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7572182 | Complaint | Complaint and Demand for Jury Trial | EFile | 29980605 |
| CV06-21-1435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7566290 | Complaint | Complaint | EFile | 29954020 |
| CV06-21-1427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7559362 | Complaint | Complaint | EFile | 29930572 |
| CV06-21-1411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7545356 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29898708 |
| CV06-21-1388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7521207 | Complaint | Complaint | EFile | 29829163 |
| CV06-21-1324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7466323 | Complaint | Complaint Verified | EFile | 29647396 |
| CV06-21-1316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7458122 | Complaint | Complaint to Quiet Title of Real Property | EFile | 29616079 |
| CV06-21-1308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7444959 | Complaint | Complaint | EFile | 29580738 |
| CV06-21-1298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7436021 | Complaint | Complaint Verified | EFile | 29567591 |
| CV06-21-1285 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7432676 | Complaint | Complaint | EFile | 29541744 |
| CV06-21-1218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7373989 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29380144 |
| CV06-21-1202 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7361135 | Complaint | Complaint | EFile | 29317268 |
| CV06-21-1194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7340934 | Complaint | Complaint and Demand for Jury Trial | EFile | 29257743 |
| CV06-21-1158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7310886 | Complaint | | EFile | |
| CV06-21-1158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7313714 | Complaint | Complaint for Declaratory Judgment and Other Relief | EFile | 29172040 |
| CV06-21-1119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7278384 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29063611 |
| CV06-21-1099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7262940 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29015713 |
| CV06-21-1051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7211271 | Complaint | Complaint to Quiet Title and for Specific Performance of Sale and Purchase of Real Property | EFile | 28850148 |
| CV06-21-1023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7182851 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 28762831 |
| CV06-21-0993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7148194 | Petition | Petition for Release from Sex Offender Registration | EFile | 28657614 |
| CV06-21-0937 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7103013 | Complaint | Complaint | EFile | 28515390 |
| CV06-21-0936 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7102405 | Complaint | Complaint | EFile | 28514301 |
| CV06-21-0935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7100604 | Complaint | Complaint | EFile | 28511907 |
| CV06-21-0923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7094866 | Complaint | Complaint | EFile | 28490777 |
| CV06-21-0922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7092904 | Petition | Petition for Judicial Confirmation | EFile | 28489707 |
| CV06-21-0910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7077860 | Complaint | | EFile | |
| CV06-21-0910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7078454 | Complaint | | EFile | |
| CV06-21-0910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7078619 | Complaint | | EFile | |
| CV06-21-0910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7079134 | Complaint | Complaint and Demand for Jury Trial | EFile | 28439179 |
| CV06-21-0908 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7078049 | Complaint | | EFile | |
| CV06-21-0908 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7078561 | Complaint | Complaint and Demand for Jury Trial | EFile | 28438034 |
| CV06-21-0873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7042901 | Complaint | Complaint | EFile | 28326313 |
| CV06-21-0866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7036722 | Complaint | Complaint | EFile | 28306374 |
| CV06-21-0856 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7028832 | Complaint | Complaint | EFile | 28277370 |
| CV06-21-0851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7022147 | Complaint | | EFile | |
| CV06-21-0851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7023877 | Complaint | Complaint to Quiet Title | EFile | 28263292 |
| CV06-21-0849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7023399 | Petition | Petition for Order Pursuant to Idaho Code Section 16-2423(3) - Verified | EFile | 28261981 |
| CV06-21-0847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7022422 | Complaint | Complaint | EFile | 28258829 |
| CV06-21-0842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 7014997 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28234961 |
| CV06-21-0810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6963741 | Complaint | Complaint | EFile | 28076355 |
| CV06-21-0807 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6959743 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28065500 |
| CV06-21-0783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6944469 | Complaint | Complaint | EFile | 28015514 |
| CV06-21-0768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6918248 | Complaint | Complaint | EFile | 27929568 |
| CV06-21-0704 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6855897 | Complaint | Complaint - Breach of Contract | EFile | 27748477 |
| CV06-21-0699 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6850958 | Complaint | Complaint | EFile | 27723830 |
| CV06-21-0698 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6849036 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27719329 |
| CV06-21-0695 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6843721 | Application | Application for Emergency Writ of Prohibition and Mandamus | EFile | 27709393 |
| CV06-21-0660 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6810945 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27595421 |
| CV06-21-0601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6750532 | Complaint | Complaint | EFile | 27428260 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV06-22-0268 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV06-22-0237 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV06-22-0190 | Rejected | CORRECT | This is a district court case, please remove reference to magistrate division in the header. | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV06-22-0190 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV06-22-0170 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV06-22-0160 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV06-22-0119 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV06-22-0103 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV06-22-0102 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV06-22-0072 | Rejected | | Please correct error in envelope and resubmit. | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV06-22-0072 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV06-22-0039 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV06-21-1988 | Rejected | MISSING | Please correct error in envelope and resubmit. | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV06-21-1988 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV06-21-1986 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV06-21-1978 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV06-21-1966 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV06-21-1929 | Accepted | | | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV06-21-1924 | Accepted | | | 12/4/2021 | Saturday | 12/6/2021 | Monday |
| CV06-21-1918 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV06-21-1889 | Rejected | MISSING | Please correct error in envelope and resubmit. | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV06-21-1889 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV06-21-1857 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV06-21-1846 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV06-21-1832 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV06-21-1810 | Accepted | | | 11/16/2021 | Tuesday | 11/17/2021 | Wednesday |
| CV06-21-1788 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV06-21-1757 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV06-21-1715 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV06-21-1710 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV06-21-1704 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV06-21-1686 | Rejected | CORRECT | 1. We are not the sixth district. 2. Page 2, paragraph 6 - Bannock County case ? That is a Bingham County Ca | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV06-21-1686 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV06-21-1680 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV06-21-1640 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV06-21-1628 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV06-21-1591 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV06-21-1579 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV06-21-1574 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV06-21-1529 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV06-21-1516 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV06-21-1478 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV06-21-1473 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV06-21-1443 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV06-21-1435 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV06-21-1427 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV06-21-1411 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV06-21-1388 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV06-21-1324 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV06-21-1316 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV06-21-1308 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV06-21-1298 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV06-21-1285 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV06-21-1218 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV06-21-1202 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV06-21-1194 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV06-21-1158 | Rejected | FREQ | Please correct error in envelope and resubmit. | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV06-21-1158 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV06-21-1119 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV06-21-1099 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV06-21-1051 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV06-21-1023 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV06-21-0993 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV06-21-0937 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV06-21-0936 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV06-21-0935 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV06-21-0923 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV06-21-0922 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV06-21-0910 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV06-21-0910 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV06-21-0910 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV06-21-0910 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV06-21-0908 | Rejected | CORRECT | Page 2, paragraph 8 - August 8, 2021 hasn't even occurred yet. Brandee, (208) 782-3154 | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV06-21-0908 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV06-21-0873 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV06-21-0866 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV06-21-0856 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV06-21-0851 | Rejected | MISSING | 1. Missing mandatory case information sheet. 2. On the Court end this document is viewing large and the sta | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV06-21-0851 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV06-21-0849 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV06-21-0847 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV06-21-0842 | Accepted | | | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| CV06-21-0830 | Accepted | | | 5/29/2021 | Saturday | 6/1/2021 | Tuesday |
| CV06-21-0807 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV06-21-0783 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV06-21-0768 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV06-21-0704 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV06-21-0699 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV06-21-0698 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV06-21-0695 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV06-21-0660 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV06-21-0601 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV06-22-0268 | 16:26 | 16:26 | 2/18/2022 | Friday | 16:33 | 0 days 0 hours 6 minutes | 2/18/2022 | 16:34 | 2/18/2022 | 0 | 0 |
| CV06-22-0237 | 15:46 | 15:46 | 2/15/2022 | Tuesday | 8:18 | 0 days 2 hours 5 minutes | 2/15/2022 | 8:19 | 2/14/2022 | 0 | 1 |
| CV06-22-0190 | 15:49 | 15:49 | 2/4/2022 | Friday | 8:55 | 0 days 2 hours 5 minutes | | | | | |
| CV06-22-0190 | 9:22 | 9:22 | 2/4/2022 | Friday | 10:32 | 0 days 1 hours 9 minutes | 2/4/2022 | 10:33 | 2/4/2022 | 0 | 0 |
| CV06-22-0170 | 11:35 | 11:35 | 2/2/2022 | Wednesday | 13:18 | 0 days 1 hours 43 minutes | 2/2/2022 | 13:20 | 2/2/2022 | 0 | 0 |
| CV06-22-0160 | 14:29 | 14:29 | 2/1/2022 | Tuesday | 15:38 | 0 days 1 hours 9 minutes | 2/1/2022 | 15:40 | 2/1/2022 | 0 | 0 |
| CV06-22-0119 | 17:59 | 8:00 | 1/25/2022 | Tuesday | 8:35 | 0 days 0 hours 35 minutes | 1/25/2022 | 8:36 | 1/24/2022 | 0 | 1 |
| CV06-22-0103 | 16:31 | 16:31 | 1/21/2022 | Friday | 8:46 | 0 days 1 hours 15 minutes | 1/21/2022 | 8:48 | 1/20/2022 | 0 | 1 |
| CV06-22-0102 | 10:55 | 10:55 | 1/20/2022 | Thursday | 11:14 | 0 days 0 hours 18 minutes | 1/20/2022 | 11:15 | 1/20/2022 | 0 | 0 |
| CV06-22-0072 | 15:30 | 15:30 | 1/12/2022 | Wednesday | 15:41 | 0 days 0 hours 11 minutes | | | | | |
| CV06-22-0072 | 8:38 | 8:38 | 1/13/2022 | Thursday | 9:57 | 0 days 1 hours 19 minutes | 1/13/2022 | 9:58 | 1/13/2022 | 0 | 0 |
| CV06-22-0039 | 11:36 | 11:36 | 1/7/2022 | Friday | 13:32 | 0 days 1 hours 56 minutes | 1/7/2022 | 13:33 | 1/7/2022 | 0 | 0 |
| CV06-21-1988 | 14:21 | 14:21 | 12/17/2021 | Friday | 14:27 | 0 days 0 hours 5 minutes | | | | | |
| CV06-21-1988 | 14:36 | 14:36 | 12/17/2021 | Friday | 15:58 | 0 days 1 hours 22 minutes | 12/17/2021 | 15:59 | 12/17/2021 | 0 | 0 |
| CV06-21-1986 | 13:41 | 13:41 | 12/17/2021 | Friday | 14:26 | 0 days 0 hours 45 minutes | 12/17/2021 | 14:27 | 12/17/2021 | 0 | 0 |
| CV06-21-1978 | 12:01 | 12:01 | 12/16/2021 | Thursday | 15:25 | 0 days 3 hours 23 minutes | 12/16/2021 | 15:26 | 12/16/2021 | 0 | 0 |
| CV06-21-1966 | 15:50 | 15:50 | 12/14/2021 | Tuesday | 16:41 | 0 days 0 hours 51 minutes | 12/14/2021 | 16:42 | 12/14/2021 | 0 | 0 |
| CV06-21-1929 | 14:40 | 14:40 | 12/6/2021 | Monday | 15:43 | 0 days 1 hours 3 minutes | 12/6/2021 | 15:44 | 12/6/2021 | 0 | 0 |
| CV06-21-1924 | 15:12 | 8:00 | 12/6/2021 | Monday | 8:21 | 0 days 0 hours 21 minutes | 12/6/2021 | 8:22 | 12/4/2021 | 0 | 2 |
| CV06-21-1918 | 13:17 | 13:17 | 12/3/2021 | Friday | 13:28 | 0 days 0 hours 11 minutes | 12/3/2021 | 13:29 | 12/3/2021 | 0 | 0 |
| CV06-21-1889 | 16:13 | 16:13 | 12/1/2021 | Wednesday | 8:31 | 0 days 1 hours 18 minutes | | | | | |
| CV06-21-1889 | 8:51 | 8:51 | 12/1/2021 | Wednesday | 9:02 | 0 days 0 hours 11 minutes | 12/1/2021 | 9:01 | 12/1/2021 | 0 | 0 |
| CV06-21-1857 | 10:46 | 10:46 | 11/24/2021 | Wednesday | 11:04 | 0 days 0 hours 17 minutes | 11/24/2021 | 11:05 | 11/24/2021 | 0 | 0 |
| CV06-21-1846 | 9:24 | 9:24 | 11/23/2021 | Tuesday | 10:04 | 0 days 0 hours 40 minutes | 11/23/2021 | 10:05 | 11/23/2021 | 0 | 0 |
| CV06-21-1832 | 16:30 | 16:30 | 11/19/2021 | Friday | 10:13 | 0 days 2 hours 43 minutes | 11/19/2021 | 10:14 | 11/18/2021 | 0 | 1 |
| CV06-21-1810 | 17:17 | 8:00 | 11/17/2021 | Wednesday | 8:19 | 0 days 0 hours 19 minutes | 11/17/2021 | 8:20 | 11/16/2021 | 0 | 1 |
| CV06-21-1788 | 10:39 | 10:39 | 11/15/2021 | Monday | 11:50 | 0 days 1 hours 11 minutes | 11/15/2021 | 11:51 | 11/15/2021 | 0 | 0 |
| CV06-21-1757 | 9:58 | 9:58 | 11/9/2021 | Tuesday | 12:01 | 0 days 2 hours 2 minutes | 11/9/2021 | 12:02 | 11/9/2021 | 0 | 0 |
| CV06-21-1715 | 14:15 | 14:15 | 11/1/2021 | Monday | 14:49 | 0 days 0 hours 34 minutes | 11/1/2021 | 15:50 | 11/1/2021 | 0 | 0 |
| CV06-21-1710 | 13:41 | 13:41 | 10/29/2021 | Friday | 14:53 | 0 days 1 hours 12 minutes | 10/29/2021 | 15:54 | 10/29/2021 | 0 | 0 |
| CV06-21-1704 | 9:27 | 9:27 | 10/29/2021 | Friday | 9:46 | 0 days 0 hours 19 minutes | 10/29/2021 | 10:46 | 10/29/2021 | 0 | 0 |
| CV06-21-1686 | 8:31 | 8:31 | 10/26/2021 | Tuesday | 14:59 | 0 days 6 hours 28 minutes | | | | | |
| CV06-21-1686 | 8:08 | 8:08 | 10/27/2021 | Wednesday | 8:40 | 0 days 0 hours 32 minutes | 10/27/2021 | 9:41 | 10/27/2021 | 0 | 0 |
| CV06-21-1680 | 10:19 | 10:19 | 10/26/2021 | Tuesday | 14:33 | 0 days 4 hours 14 minutes | 10/26/2021 | 15:34 | 10/26/2021 | 0 | 0 |
| CV06-21-1640 | 9:55 | 9:55 | 10/21/2021 | Thursday | 10:29 | 0 days 0 hours 34 minutes | 10/21/2021 | 11:30 | 10/21/2021 | 0 | 0 |
| CV06-21-1628 | 16:07 | 16:07 | 10/20/2021 | Wednesday | 9:05 | 0 days 1 hours 58 minutes | 10/20/2021 | 10:06 | 10/19/2021 | 0 | 1 |
| CV06-21-1591 | 8:12 | 8:12 | 10/14/2021 | Thursday | 8:29 | 0 days 0 hours 17 minutes | 10/14/2021 | 9:30 | 10/14/2021 | 0 | 0 |
| CV06-21-1579 | 9:39 | 9:39 | 10/12/2021 | Tuesday | 15:42 | 0 days 6 hours 2 minutes | 10/12/2021 | 16:43 | 10/12/2021 | 0 | 0 |
| CV06-21-1574 | 15:41 | 15:41 | 10/8/2021 | Friday | 14:35 | 0 days 7 hours 54 minutes | 10/8/2021 | 15:36 | 10/7/2021 | 0 | 1 |
| CV06-21-1529 | 11:07 | 11:07 | 10/1/2021 | Friday | 14:05 | 0 days 2 hours 58 minutes | 10/1/2021 | 15:07 | 10/1/2021 | 0 | 0 |
| CV06-21-1516 | 14:00 | 14:00 | 9/30/2021 | Thursday | 14:17 | 0 days 0 hours 16 minutes | 9/30/2021 | 15:18 | 9/30/2021 | 0 | 0 |
| CV06-21-1478 | 10:04 | 10:04 | 9/28/2021 | Tuesday | 10:35 | 0 days 0 hours 31 minutes | 9/28/2021 | 11:36 | 9/28/2021 | 0 | 0 |
| CV06-21-1473 | 14:37 | 14:37 | 9/27/2021 | Monday | 14:46 | 0 days 0 hours 8 minutes | 9/27/2021 | 15:47 | 9/27/2021 | 0 | 0 |
| CV06-21-1443 | 9:44 | 9:44 | 9/22/2021 | Wednesday | 10:26 | 0 days 0 hours 42 minutes | 9/22/2021 | 11:27 | 9/22/2021 | 0 | 0 |
| CV06-21-1435 | 8:21 | 8:21 | 9/21/2021 | Tuesday | 9:35 | 0 days 1 hours 14 minutes | 9/21/2021 | 10:36 | 9/21/2021 | 0 | 0 |
| CV06-21-1427 | 9:24 | 9:24 | 9/20/2021 | Monday | 9:47 | 0 days 0 hours 23 minutes | 9/20/2021 | 10:48 | 9/20/2021 | 0 | 0 |
| CV06-21-1411 | 9:14 | 9:14 | 9/16/2021 | Thursday | 14:57 | 0 days 5 hours 43 minutes | 9/16/2021 | 15:58 | 9/16/2021 | 0 | 0 |
| CV06-21-1388 | 9:57 | 9:57 | 9/13/2021 | Monday | 15:05 | 0 days 5 hours 7 minutes | 9/13/2021 | 16:06 | 9/13/2021 | 0 | 0 |
| CV06-21-1324 | 15:56 | 15:56 | 9/1/2021 | Wednesday | 8:12 | 0 days 1 hours 15 minutes | 9/1/2021 | 9:13 | 8/31/2021 | 0 | 1 |
| CV06-21-1316 | 15:47 | 15:47 | 8/30/2021 | Monday | 15:54 | 0 days 0 hours 6 minutes | 8/30/2021 | 16:55 | 8/30/2021 | 0 | 0 |
| CV06-21-1308 | 7:53 | 8:00 | 8/27/2021 | Friday | 10:53 | 0 days 2 hours 53 minutes | 8/27/2021 | 11:54 | 8/27/2021 | 0 | 0 |
| CV06-21-1298 | 16:16 | 16:16 | 8/26/2021 | Thursday | 14:44 | 0 days 7 hours 28 minutes | 8/26/2021 | 15:45 | 8/25/2021 | 0 | 1 |
| CV06-21-1285 | 12:27 | 12:27 | 8/25/2021 | Wednesday | 13:23 | 0 days 0 hours 56 minutes | 8/25/2021 | 14:26 | 8/25/2021 | 0 | 0 |
| CV06-21-1218 | 14:41 | 14:41 | 8/16/2021 | Monday | 14:35 | 0 days 8 hours 54 minutes | 8/16/2021 | 15:36 | 8/13/2021 | 0 | 3 |
| CV06-21-1202 | 15:16 | 15:16 | 8/11/2021 | Wednesday | 15:26 | 0 days 0 hours 9 minutes | 8/11/2021 | 16:27 | 8/11/2021 | 0 | 0 |
| CV06-21-1194 | 10:00 | 10:00 | 8/9/2021 | Monday | 10:38 | 0 days 0 hours 37 minutes | 8/9/2021 | 11:39 | 8/9/2021 | 0 | 0 |
| CV06-21-1158 | 9:42 | 9:42 | 8/3/2021 | Tuesday | 13:15 | 0 days 3 hours 33 minutes | | | | | |
| CV06-21-1158 | 13:17 | 13:17 | 8/3/2021 | Tuesday | 13:40 | 0 days 0 hours 22 minutes | 8/3/2021 | 14:41 | 8/3/2021 | 0 | 0 |
| CV06-21-1119 | 7:58 | 8:00 | 7/28/2021 | Wednesday | 8:51 | 0 days 0 hours 51 minutes | 7/28/2021 | 9:52 | 7/28/2021 | 0 | 0 |
| CV06-21-1099 | 8:43 | 8:43 | 7/26/2021 | Monday | 9:01 | 0 days 0 hours 18 minutes | 7/26/2021 | 10:03 | 7/26/2021 | 0 | 0 |
| CV06-21-1051 | 9:43 | 9:43 | 7/15/2021 | Thursday | 10:08 | 0 days 0 hours 25 minutes | 7/15/2021 | 11:10 | 7/15/2021 | 0 | 0 |
| CV06-21-1023 | 15:09 | 15:09 | 7/9/2021 | Friday | 15:20 | 0 days 0 hours 11 minutes | 7/9/2021 | 16:21 | 7/9/2021 | 0 | 0 |
| CV06-21-0993 | 10:04 | 10:04 | 7/2/2021 | Friday | 13:29 | 0 days 3 hours 25 minutes | 7/2/2021 | 14:30 | 7/2/2021 | 0 | 0 |
| CV06-21-0937 | 14:19 | 14:19 | 6/24/2021 | Thursday | 14:37 | 0 days 0 hours 18 minutes | 6/24/2021 | 15:38 | 6/24/2021 | 0 | 0 |
| CV06-21-0936 | 13:38 | 13:38 | 6/24/2021 | Thursday | 14:12 | 0 days 0 hours 34 minutes | 6/24/2021 | 15:13 | 6/24/2021 | 0 | 0 |
| CV06-21-0935 | 11:13 | 11:13 | 6/24/2021 | Thursday | 13:16 | 0 days 2 hours 3 minutes | 6/24/2021 | 14:17 | 6/24/2021 | 0 | 0 |
| CV06-21-0923 | 14:21 | 14:21 | 6/23/2021 | Wednesday | 14:49 | 0 days 0 hours 28 minutes | 6/23/2021 | 15:50 | 6/23/2021 | 0 | 0 |
| CV06-21-0922 | 12:28 | 12:28 | 6/23/2021 | Wednesday | 14:31 | 0 days 2 hours 3 minutes | 6/23/2021 | 15:32 | 6/23/2021 | 0 | 0 |
| CV06-21-0910 | 14:03 | 14:03 | 6/21/2021 | Monday | 14:35 | 0 days 0 hours 32 minutes | | | | | |
| CV06-21-0910 | 14:40 | 14:40 | 6/21/2021 | Monday | 14:44 | 0 days 0 hours 3 minutes | | | | | |
| CV06-21-0910 | 14:59 | 14:59 | 6/21/2021 | Monday | 15:12 | 0 days 0 hours 13 minutes | | | | | |
| CV06-21-0910 | 15:21 | 15:21 | 6/21/2021 | Monday | 15:37 | 0 days 0 hours 16 minutes | 6/21/2021 | 16:38 | 6/21/2021 | 0 | 0 |
| CV06-21-0908 | 14:14 | 14:14 | 6/21/2021 | Monday | 14:40 | 0 days 0 hours 25 minutes | | | | | |
| CV06-21-0908 | 14:45 | 14:45 | 6/21/2021 | Monday | 15:11 | 0 days 0 hours 25 minutes | 6/21/2021 | 16:13 | 6/21/2021 | 0 | 0 |
| CV06-21-0873 | 8:49 | 8:49 | 6/15/2021 | Tuesday | 10:04 | 0 days 1 hours 15 minutes | 6/15/2021 | 11:05 | 6/15/2021 | 0 | 0 |
| CV06-21-0866 | 11:00 | 11:00 | 6/14/2021 | Monday | 12:31 | 0 days 1 hours 31 minutes | 6/14/2021 | 13:32 | 6/14/2021 | 0 | 0 |
| CV06-21-0856 | 9:50 | 9:50 | 6/11/2021 | Friday | 10:17 | 0 days 0 hours 26 minutes | 6/11/2021 | 11:18 | 6/11/2021 | 0 | 0 |
| CV06-21-0851 | 11:31 | 11:31 | 6/10/2021 | Thursday | 12:36 | 0 days 1 hours 5 minutes | | | | | |
| CV06-21-0851 | 13:41 | 13:41 | 6/10/2021 | Thursday | 14:28 | 0 days 0 hours 47 minutes | 6/10/2021 | 15:29 | 6/10/2021 | 0 | 0 |
| CV06-21-0849 | 13:11 | 13:11 | 6/10/2021 | Thursday | 13:51 | 0 days 0 hours 39 minutes | 6/10/2021 | 14:52 | 6/10/2021 | 0 | 0 |
| CV06-21-0847 | 11:50 | 11:50 | 6/10/2021 | Thursday | 12:29 | 0 days 0 hours 38 minutes | 6/10/2021 | 13:30 | 6/10/2021 | 0 | 0 |
| CV06-21-0842 | 12:34 | 12:34 | 6/9/2021 | Wednesday | 12:53 | 0 days 0 hours 18 minutes | 6/9/2021 | 13:54 | 6/9/2021 | 0 | 0 |
| CV06-21-0810 | 11:39 | 8:00 | 6/1/2021 | Tuesday | 9:03 | 0 days 1 hours 3 minutes | 6/1/2021 | 10:04 | 5/29/2021 | 0 | 3 |
| CV06-21-0807 | 10:49 | 10:49 | 5/28/2021 | Friday | 15:49 | 0 days 5 hours 0 minutes | 5/28/2021 | 16:50 | 5/28/2021 | 0 | 0 |
| CV06-21-0783 | 13:14 | 13:14 | 5/26/2021 | Wednesday | 13:58 | 0 days 0 hours 44 minutes | 5/26/2021 | 14:59 | 5/26/2021 | 0 | 0 |
| CV06-21-0768 | 9:47 | 9:47 | 5/21/2021 | Friday | 10:01 | 0 days 0 hours 14 minutes | 5/21/2021 | 11:02 | 5/21/2021 | 0 | 0 |
| CV06-21-0704 | 10:54 | 10:54 | 5/11/2021 | Tuesday | 15:31 | 0 days 4 hours 37 minutes | 5/11/2021 | 16:32 | 5/11/2021 | 0 | 0 |
| CV06-21-0699 | 15:15 | 15:15 | 5/10/2021 | Monday | 15:42 | 0 days 0 hours 27 minutes | 5/10/2021 | 16:43 | 5/10/2021 | 0 | 0 |
| CV06-21-0698 | 13:25 | 13:25 | 5/10/2021 | Monday | 14:13 | 0 days 0 hours 48 minutes | 5/10/2021 | 15:14 | 5/10/2021 | 0 | 0 |
| CV06-21-0605 | 16:29 | 16:29 | 5/10/2021 | Monday | 10:17 | 0 days 2 hours 47 minutes | 5/10/2021 | 11:19 | 5/7/2021 | 0 | 3 |
| CV06-21-0660 | 14:04 | 14:04 | 5/3/2021 | Monday | 14:34 | 0 days 0 hours 29 minutes | 5/3/2021 | 15:36 | 5/3/2021 | 0 | 0 |
| CV06-21-0601 | 9:28 | 9:28 | 4/22/2021 | Thursday | 15:26 | 0 days 5 hours 58 minutes | 4/22/2021 | 16:27 | 4/22/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV06-21-0576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6704447 | Complaint | | EFile | |
| CV06-21-0576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6725587 | Complaint | Complaint | EFile | 27343261 |
| CV06-21-0569 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6716135 | Complaint | Complaint | EFile | 27307614 |
| CV06-21-0568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6715544 | Complaint | Complaint | EFile | 27307338 |
| CV06-21-0514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6667345 | Complaint | Complaint | EFile | 27155741 |
| CV06-21-0504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6655091 | Complaint | Plaintiff - Complaint for Rescission, Damages and to Quiet Title - Verified | EFile | 27119359 |
| CV06-21-0498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6651349 | Complaint | Complaint | EFile | 27104412 |
| CV06-21-0496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6646546 | Complaint | Complaint - Verified | EFile | 27095850 |
| CV06-21-0493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6644173 | Complaint | Plaintiff - Complaint | EFile | 27082762 |
| CV06-21-0492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6643186 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 27082449 |
| CV06-21-0490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6640836 | Complaint | | EFile | |
| CV06-21-0490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6642595 | Complaint | Complaint | EFile | 27076636 |
| CV06-21-0454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6606796 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26968901 |
| CV06-21-0436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6574658 | Complaint | | EFile | |
| CV06-21-0436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6588346 | Complaint | Plaintiff - Complaint | EFile | 26913269 |
| CV06-21-0421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6579860 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26888418 |
| CV06-21-0386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6552080 | Complaint | | EFile | |
| CV06-21-0386 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6552596 | Complaint | Plaintiff - Complaint | EFile | 26805297 |
| CV06-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6541769 | Complaint | | EFile | |
| CV06-21-0385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6549609 | Complaint | Complaint | EFile | 26798540 |
| CV06-21-0375 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6534083 | Complaint | Plaintiff - Complaint and demand for Jury Trial | EFile | 26749591 |
| CV06-21-0369 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6529969 | Complaint | Complaint | EFile | 26730331 |
| CV06-21-0351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6502790 | Complaint | Plaintiff - Verified Complaint to Quiet Title | EFile | 26607208 |
| CV06-21-0349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6460501 | Complaint | | EFile | |
| CV06-21-0349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6504226 | Complaint | Plaintiff - Complaint | EFile | 26665533 |
| CV06-21-0320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6485181 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26593963 |
| CV06-21-0317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6478868 | Complaint | Plaintiffs - Complaint for Quiet Title | EFile | 26575496 |
| CV06-21-0279 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6453021 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Jury Trial | EFile | 26495519 |
| CV06-21-0271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6440627 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26467067 |
| CV06-21-0253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6417050 | Complaint | Complaint and Demand for Jury Trial | EFile | 26385517 |
| CV06-21-0239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6401874 | Complaint | Plaintiff - Complaint to Quiet Title | EFile | 26339689 |
| CV06-21-0229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6393932 | Complaint | Plaintiff - Complaint | EFile | 26312689 |
| CV06-21-0144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6307790 | Complaint | Complaint | EFile | 26039338 |
| CV06-21-0133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6292381 | Complaint | Plaintiff - Complaint | EFile | 25989886 |
| CV06-21-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6261535 | Complaint | | EFile | |
| CV06-21-0129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6290637 | Complaint | Complaint | EFile | 25979656 |
| CV06-21-0118 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6280858 | Complaint | Plaintiff - Verified Complaint | EFile | 25949217 |
| CV06-21-0069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6203727 | Complaint | | EFile | |
| CV06-21-0069 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6236924 | Complaint | Plaintiff - Complaint | EFile | 25810576 |
| CV06-21-0045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6216203 | Complaint | Complaint and demand for Jury Trial | EFile | 25754664 |
| CV06-21-0005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6149656 | Complaint | Complaint | EFile | 25566697 |
| CV05-22-0232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 9151343 | Complaint | Complaint | EFile | 34844962 |
| CV05-22-0210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 9012713 | Complaint | Verified Complaint for Replevin of Motor Vehicle | EFile | 34452622 |
| CV05-22-0208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 9002323 | Complaint | Complaint for Foreclosure | EFile | 34431767 |
| CV05-22-0194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8964061 | Complaint | Verified Complaint Quiet Title | EFile | 34307231 |
| CV05-22-0189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8936359 | Complaint | Complaint | EFile | 34229155 |
| CV05-22-0185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8919938 | Complaint | Complaint to Quiet Title | EFile | 34184271 |
| CV05-22-0168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8853840 | Complaint | Verified Complaint | EFile | 33980013 |
| CV05-22-0160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8823163 | Complaint | Verified Complaint | EFile | 33885361 |
| CV05-22-0159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8816423 | Complaint | Verified Complaint | EFile | 33860643 |
| CV05-22-0145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8765897 | Complaint | Complaint for Declaratory Judgment, Injunctive Relief and Damages | EFile | 33712154 |
| CV05-22-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8730496 | Complaint | Complaint | EFile | 33610127 |
| CV05-22-0121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8707987 | Complaint | Complaint | EFile | 33540926 |
| CV05-22-0089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8531239 | Complaint | Verified Complaint | EFile | 33015794 |
| CV05-22-0081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8501613 | Complaint | Complaint | EFile | 32918147 |
| CV05-22-0053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8373935 | Complaint | Complaint | EFile | 32524836 |
| CV05-22-0005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8095068 | Complaint | Complaint | EFile | 31616863 |
| CV05-21-0486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8020789 | Complaint | Complaint for Quiet Title | EFile | 31367849 |
| CV05-21-0483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7999809 | Complaint | Complaint | EFile | 31299764 |
| CV05-21-0454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7872680 | Complaint | | EFile | |
| CV05-21-0454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7873683 | Complaint | Complaint | EFile | 30898976 |
| CV05-21-0453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7871077 | Application | Application Re: Transfer of Structured Settlement Payment Rights | EFile | 30885423 |
| CV05-21-0440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7814343 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 30714238 |
| CV05-21-0398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7651564 | Complaint | | EFile | |
| CV05-21-0398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7657602 | Complaint | Complaint | EFile | 30234818 |
| CV05-21-0363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7531322 | Complaint | Complaint | EFile | 29846773 |
| CV05-21-0353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7473488 | Complaint | Complaint | EFile | 29674900 |
| CV05-21-0351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7466431 | Complaint | Complaint to Quiet Title | EFile | 29661917 |
| CV05-21-0318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7318932 | Complaint | complaint | EFile | 29201905 |
| CV05-21-0301 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 7265158 | Complaint | Complaint | EFile | 29022374 |
| CV05-21-0026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6885673 | Complaint | Complaint to Quiet Title | EFile | 27830644 |
| CV05-21-0221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6855361 | Complaint | Complaint | EFile | 27737891 |
| CV05-21-0205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6804242 | Complaint | Verified Complaint | EFile | 27573242 |
| CV05-21-0123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6544099 | Complaint | Complaint | EFile | 26783974 |
| CV05-21-0117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6515636 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury | EFile | 26693886 |
| CV05-21-0107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6480395 | Complaint | Complaint | EFile | 26586462 |
| CV05-21-0067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6365973 | Complaint | Complaint | EFile | 26231118 |
| CV05-21-0032 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6232951 | Complaint | Complaint | EFile | 25803851 |
| CV05-21-0028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6220823 | Complaint | Complaint | EFile | 25774596 |
| CV05-21-0019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6199800 | Complaint | Complaint for Quiet Title | EFile | 25707563 |
| CV05-21-0013 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 6178180 | Complaint | Complaint | EFile | 25644511 |
| CV04-22-0159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 9180291 | Complaint | Complaint | EFile | 34983404 |
| CV04-22-0150 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 9117487 | Complaint | Complaint | EFile | 34750665 |
| CV04-22-0139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8985889 | Complaint | Complaint | EFile | 34383842 |
| CV04-22-0128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8939907 | Complaint | Complaint 6.10.22 | EFile | 34245623 |
| CV04-22-0124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8890688 | Complaint | Complaint | EFile | 34106506 |
| CV04-22-0119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8867539 | Complaint | Stewart Complaint | EFile | 34032736 |
| CV04-22-0043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8362902 | Complaint | Complaint to Foreclose Liens and to Quiet Title | EFile | 32478858 |
| CV04-22-0011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8182461 | Complaint | Complaint | EFile | 31883938 |
| CV04-22-0010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8179658 | Complaint | Verified Complaint | EFile | 31883276 |
| CV04-22-0004 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8127597 | Complaint | Complaint filed | EFile | 31725584 |
| CV04-22-0001 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8095990 | Complaint | Complaint | EFile | 31617067 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV06-21-0576 | Rejected | CORRECT | Please call me and confirm that this debt is NOT the same debt you are attempting to recover in CV06-21-493 | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV06-21-0576 | Accepted | | | 4/17/2021 | Saturday | 4/19/2021 | Monday |
| CV06-21-0569 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV06-21-0568 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV06-21-0514 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV06-21-0504 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV06-21-0498 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV06-21-0496 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV06-21-0493 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV06-21-0492 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV06-21-0490 | Rejected | JURISD | Claim is over Magistrate amount of $10,000. Please copy envelope, resubmit to District Court with appropriate | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV06-21-0454 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV06-21-0436 | Rejected | JURISD | Claim is over Magistrate amount of $10,000. Please file in District Court. Filing fee is $221. Copy envelope, re | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV06-21-0436 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV06-21-0421 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV06-21-0386 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV06-21-0386 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV06-21-0385 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV06-21-0385 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV06-21-0375 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV06-21-0369 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV06-21-0351 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV06-21-0349 | Rejected | COURT | Total amount of this claim is over the magistrate limit of $10,000. Please copy envelope and file in District Cou | 3/1/2021 | Monday | 3/2/2021 | Tuesday |
| CV06-21-0349 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV06-21-0320 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV06-21-0317 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV06-21-0279 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV06-21-0271 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV06-21-0253 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV06-21-0239 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV06-21-0229 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV06-21-0144 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV06-21-0133 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV06-21-0129 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/22/2021 | Friday | 1/25/2021 | Monday |
| CV06-21-0129 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV06-21-0118 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV06-21-0069 | Rejected | CORRECT | The exhibits need to be attached in the same PDF as the complaint. | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV06-21-0069 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV06-21-0045 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV06-21-0005 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV05-22-0232 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV05-22-0210 | Accepted | | | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV05-22-0208 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV05-22-0194 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV05-22-0189 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV05-22-0185 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV05-22-0168 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV05-22-0160 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| CV05-22-0159 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV05-22-0145 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV05-22-0128 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV05-22-0121 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV05-22-0089 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV05-22-0081 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV05-22-0053 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV05-22-0005 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV05-21-0486 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV05-21-0483 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV05-21-0454 | Rejected | CORRECT | It appears this document was scanned in COLOR, please scan documents in black and white and resubmit enve | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV05-21-0454 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV05-21-0453 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV05-21-0440 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV05-21-0398 | Rejected | FREQ | Called Atty Peacock - this case should be filed in Benewah County | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV05-21-0398 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV05-21-0363 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV05-21-0353 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV05-21-0351 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV05-21-0318 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV05-21-0301 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV05-21-0226 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV05-21-0221 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV05-21-0205 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV05-21-0123 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV05-21-0117 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV05-21-0107 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV05-21-0067 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV05-21-0032 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV05-21-0028 | Accepted | | | 1/14/2021 | Thursday | 1/15/2021 | Friday |
| CV05-21-0019 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV05-21-0013 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV04-22-0159 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV04-22-0150 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV04-22-0139 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV04-22-0128 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV04-22-0124 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV04-22-0119 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV04-22-0043 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV04-22-0011 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV04-22-0010 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV04-22-0004 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV04-22-0001 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV06-21-0576 | 9:05 | 9:05 | 4/14/2021 | Wednesday | 9:34 | 0 days 0 hours 28 minutes | | | | | 2 |
| CV06-21-0576 | 10:25 | 8:00 | 4/19/2021 | Monday | 9:33 | 0 days 1 hours 33 minutes | 4/19/2021 | 10:35 | 4/17/2021 | 0 | 0 |
| CV06-21-0569 | 13:50 | 13:50 | 4/15/2021 | Thursday | 14:05 | 0 days 0 hours 14 minutes | 4/15/2021 | 15:06 | 4/15/2021 | 0 | 0 |
| CV06-21-0568 | 13:20 | 13:20 | 4/15/2021 | Thursday | 13:58 | 0 days 0 hours 38 minutes | 4/15/2021 | 15:00 | 4/15/2021 | 0 | 0 |
| CV06-21-0514 | 11:30 | 11:30 | 4/7/2021 | Wednesday | 12:39 | 0 days 1 hours 9 minutes | 4/7/2021 | 13:40 | 4/7/2021 | 0 | 0 |
| CV06-21-0504 | 16:06 | 16:06 | 4/6/2021 | Tuesday | 8:28 | 0 days 1 hours 21 minutes | 4/6/2021 | 9:29 | 4/5/2021 | 0 | 1 |
| CV06-21-0498 | 11:53 | 11:53 | 4/5/2021 | Monday | 13:09 | 0 days 1 hours 16 minutes | 4/5/2021 | 14:10 | 4/5/2021 | 0 | 0 |
| CV06-21-0496 | 16:24 | 16:24 | 4/5/2021 | Monday | 9:32 | 0 days 2 hours 8 minutes | 4/5/2021 | 10:33 | 4/2/2021 | 0 | 3 |
| CV06-21-0493 | 13:12 | 13:12 | 4/2/2021 | Friday | 14:49 | 0 days 1 hours 37 minutes | 4/2/2021 | 15:50 | 4/2/2021 | 0 | 0 |
| CV06-21-0492 | 11:31 | 11:31 | 4/2/2021 | Friday | 14:43 | 0 days 3 hours 12 minutes | 4/2/2021 | 15:44 | 4/2/2021 | 0 | 0 |
| CV06-21-0490 | 7:56 | 8:00 | 4/2/2021 | Friday | 10:14 | 0 days 2 hours 14 minutes | | | | | |
| CV06-21-0490 | 10:37 | 10:37 | 4/2/2021 | Friday | 10:53 | 0 days 0 hours 15 minutes | 4/2/2021 | 11:54 | 4/2/2021 | 0 | 0 |
| CV06-21-0454 | 13:56 | 13:56 | 3/26/2021 | Friday | 15:13 | 0 days 1 hours 16 minutes | 3/26/2021 | 16:14 | 3/26/2021 | 0 | 0 |
| CV06-21-0436 | 13:18 | 13:18 | 3/23/2021 | Tuesday | 8:40 | 0 days 4 hours 21 minutes | | | | | |
| CV06-21-0436 | 9:44 | 9:44 | 3/24/2021 | Wednesday | 10:16 | 0 days 0 hours 32 minutes | 3/24/2021 | 11:17 | 3/24/2021 | 0 | 0 |
| CV06-21-0421 | 9:28 | 9:28 | 3/23/2021 | Tuesday | 9:37 | 0 days 0 hours 9 minutes | 3/23/2021 | 10:38 | 3/23/2021 | 0 | 0 |
| CV06-21-0386 | 14:08 | 14:08 | 3/17/2021 | Wednesday | 14:29 | 0 days 0 hours 20 minutes | | | | | |
| CV06-21-0386 | 14:47 | 14:47 | 3/17/2021 | Wednesday | 15:04 | 0 days 0 hours 16 minutes | 3/17/2021 | 16:06 | 3/17/2021 | 0 | 0 |
| CV06-21-0385 | 11:16 | 11:16 | 3/16/2021 | Tuesday | 12:37 | 0 days 1 hours 21 minutes | | | | | |
| CV06-21-0385 | 11:05 | 11:05 | 3/17/2021 | Wednesday | 12:03 | 0 days 0 hours 58 minutes | 3/17/2021 | 13:05 | 3/17/2021 | 0 | 0 |
| CV06-21-0375 | 11:10 | 11:10 | 3/15/2021 | Monday | 12:49 | 0 days 1 hours 39 minutes | 3/15/2021 | 13:51 | 3/15/2021 | 0 | 0 |
| CV06-21-0369 | 16:05 | 16:05 | 3/12/2021 | Friday | 16:27 | 0 days 0 hours 22 minutes | 3/12/2021 | 16:29 | 3/12/2021 | 0 | 0 |
| CV06-21-0351 | 11:47 | 11:47 | 3/10/2021 | Wednesday | 9:18 | 0 days 6 hours 31 minutes | 3/10/2021 | 9:20 | 3/9/2021 | 0 | 1 |
| CV06-21-0349 | 21:20 | 8:00 | 3/2/2021 | Tuesday | 10:00 | 0 days 2 hours 0 minutes | | | | | |
| CV06-21-0349 | 13:30 | 13:30 | 3/10/2021 | Wednesday | 8:37 | 0 days 4 hours 7 minutes | 3/10/2021 | 8:38 | 3/9/2021 | 0 | 1 |
| CV06-21-0320 | 8:33 | 8:33 | 3/5/2021 | Friday | 9:39 | 0 days 1 hours 5 minutes | 3/5/2021 | 9:41 | 3/5/2021 | 0 | 0 |
| CV06-21-0317 | 10:27 | 10:27 | 3/4/2021 | Thursday | 11:24 | 0 days 0 hours 57 minutes | 3/4/2021 | 11:28 | 3/4/2021 | 0 | 0 |
| CV06-21-0279 | 9:25 | 9:25 | 3/1/2021 | Monday | 9:56 | 0 days 0 hours 31 minutes | 3/1/2021 | 9:57 | 3/1/2021 | 0 | 0 |
| CV06-21-0271 | 14:18 | 14:18 | 2/26/2021 | Friday | 9:06 | 0 days 3 hours 48 minutes | 2/26/2021 | 9:08 | 2/25/2021 | 0 | 1 |
| CV06-21-0253 | 14:30 | 14:30 | 2/22/2021 | Monday | 15:21 | 0 days 0 hours 51 minutes | 2/22/2021 | 15:27 | 2/22/2021 | 0 | 0 |
| CV06-21-0239 | 14:40 | 14:40 | 2/18/2021 | Thursday | 16:56 | 0 days 2 hours 16 minutes | 2/18/2021 | 16:57 | 2/18/2021 | 0 | 0 |
| CV06-21-0229 | 14:46 | 14:46 | 2/17/2021 | Wednesday | 15:52 | 0 days 1 hours 5 minutes | 2/17/2021 | 15:54 | 2/17/2021 | 0 | 0 |
| CV06-21-0144 | 16:42 | 16:42 | 2/2/2021 | Tuesday | 8:24 | 0 days 0 hours 42 minutes | 2/2/2021 | 8:25 | 2/1/2021 | 0 | 1 |
| CV06-21-0133 | 16:09 | 16:09 | 1/29/2021 | Friday | 8:58 | 0 days 1 hours 49 minutes | 1/29/2021 | 8:59 | 1/28/2021 | 0 | 1 |
| CV06-21-0129 | 17:05 | 8:00 | 1/25/2021 | Monday | 13:26 | 0 days 5 hours 26 minutes | | | | | |
| CV06-21-0129 | 14:05 | 14:05 | 1/28/2021 | Thursday | 14:42 | 0 days 0 hours 36 minutes | 1/28/2021 | 14:43 | 1/28/2021 | 0 | 0 |
| CV06-21-0118 | 11:03 | 11:03 | 1/27/2021 | Wednesday | 11:34 | 0 days 0 hours 31 minutes | 1/27/2021 | 11:36 | 1/27/2021 | 0 | 0 |
| CV06-21-0069 | 16:59 | 16:59 | 1/13/2021 | Wednesday | 8:19 | 0 days 0 hours 19 minutes | | | | | |
| CV06-21-0069 | 15:46 | 15:46 | 1/19/2021 | Tuesday | 16:05 | 0 days 0 hours 18 minutes | 1/19/2021 | 16:06 | 1/19/2021 | 0 | 0 |
| CV06-21-0045 | 12:15 | 12:15 | 1/14/2021 | Thursday | 13:42 | 0 days 1 hours 27 minutes | 1/14/2021 | 13:44 | 1/14/2021 | 0 | 0 |
| CV06-21-0005 | 12:14 | 12:14 | 1/4/2021 | Monday | 14:29 | 0 days 2 hours 15 minutes | 1/4/2021 | 14:31 | 1/4/2021 | 0 | 0 |
| CV05-22-0232 | 12:35 | 12:35 | 7/21/2022 | Thursday | 14:10 | 0 days 1 hours 35 minutes | 7/21/2022 | 15:12 | 7/21/2022 | 0 | 0 |
| CV05-22-0210 | 14:40 | 14:40 | 6/27/2022 | Monday | 8:34 | 0 days 2 hours 54 minutes | 6/27/2022 | 9:36 | 6/24/2022 | 0 | 3 |
| CV05-22-0208 | 10:01 | 10:01 | 6/24/2022 | Friday | 8:55 | 0 days 7 hours 53 minutes | 6/24/2022 | 9:57 | 6/23/2022 | 0 | 1 |
| CV05-22-0194 | 14:45 | 14:45 | 6/15/2022 | Wednesday | 15:53 | 0 days 1 hours 7 minutes | 6/15/2022 | 16:54 | 6/15/2022 | 0 | 0 |
| CV05-22-0189 | 11:02 | 11:02 | 6/10/2022 | Friday | 12:15 | 0 days 1 hours 13 minutes | 6/10/2022 | 13:17 | 6/10/2022 | 0 | 0 |
| CV05-22-0185 | 9:02 | 9:02 | 6/8/2022 | Wednesday | 10:42 | 0 days 1 hours 40 minutes | 6/8/2022 | 11:43 | 6/8/2022 | 0 | 0 |
| CV05-22-0168 | 13:19 | 13:19 | 5/25/2022 | Wednesday | 14:29 | 0 days 1 hours 9 minutes | 5/25/2022 | 15:30 | 5/25/2022 | 0 | 0 |
| CV05-22-0160 | 12:11 | 12:11 | 5/19/2022 | Thursday | 14:04 | 0 days 1 hours 53 minutes | 5/19/2022 | 15:06 | 5/19/2022 | 0 | 0 |
| CV05-22-0159 | 12:44 | 12:44 | 5/18/2022 | Wednesday | 13:04 | 0 days 0 hours 19 minutes | 5/18/2022 | 14:05 | 5/18/2022 | 0 | 0 |
| CV05-22-0145 | 6:55 | 8:00 | 5/10/2022 | Tuesday | 8:48 | 0 days 0 hours 48 minutes | 5/10/2022 | 9:50 | 5/10/2022 | 0 | 0 |
| CV05-22-0128 | 11:35 | 11:35 | 5/3/2022 | Tuesday | 13:54 | 0 days 2 hours 19 minutes | 5/3/2022 | 14:55 | 5/3/2022 | 0 | 0 |
| CV05-22-0121 | 12:16 | 12:16 | 4/28/2022 | Thursday | 13:52 | 0 days 1 hours 36 minutes | 4/28/2022 | 14:53 | 4/28/2022 | 0 | 0 |
| CV05-22-0089 | 11:15 | 11:15 | 3/28/2022 | Monday | 14:52 | 0 days 3 hours 37 minutes | 3/28/2022 | 15:54 | 3/28/2022 | 0 | 0 |
| CV05-22-0081 | 10:51 | 10:51 | 3/22/2022 | Tuesday | 11:23 | 0 days 0 hours 32 minutes | 3/22/2022 | 12:24 | 3/22/2022 | 0 | 0 |
| CV05-22-0053 | 14:47 | 14:47 | 2/28/2022 | Monday | 9:11 | 0 days 3 hours 24 minutes | 2/28/2022 | 10:12 | 2/25/2022 | 0 | 3 |
| CV05-22-0005 | 10:59 | 10:59 | 1/4/2022 | Tuesday | 13:33 | 0 days 2 hours 34 minutes | 1/4/2022 | 14:34 | 1/4/2022 | 0 | 0 |
| CV05-21-0486 | 13:10 | 13:10 | 12/16/2021 | Thursday | 14:08 | 0 days 0 hours 58 minutes | 12/16/2021 | 15:10 | 12/16/2021 | 0 | 0 |
| CV05-21-0483 | 15:13 | 15:13 | 12/13/2021 | Monday | 16:17 | 0 days 1 hours 4 minutes | 12/13/2021 | 17:19 | 12/13/2021 | 0 | 0 |
| CV05-21-0454 | 15:30 | 15:30 | 11/17/2021 | Wednesday | 15:44 | 0 days 0 hours 14 minutes | | | | | |
| CV05-21-0454 | 16:56 | 16:56 | 11/18/2021 | Thursday | 9:11 | 0 days 1 hours 15 minutes | 11/18/2021 | 10:13 | 11/17/2021 | 0 | 1 |
| CV05-21-0453 | 13:41 | 13:41 | 11/17/2021 | Wednesday | 14:20 | 0 days 0 hours 39 minutes | 11/17/2021 | 15:21 | 11/17/2021 | 0 | 0 |
| CV05-21-0440 | 14:26 | 14:26 | 11/5/2021 | Friday | 15:37 | 0 days 1 hours 11 minutes | 11/5/2021 | 17:38 | 11/5/2021 | 0 | 0 |
| CV05-21-0398 | 11:23 | 11:23 | 10/6/2021 | Wednesday | 13:51 | 0 days 2 hours 27 minutes | | | | | |
| CV05-21-0398 | 9:18 | 9:18 | 10/7/2021 | Thursday | 9:59 | 0 days 0 hours 40 minutes | 10/7/2021 | 12:01 | 10/7/2021 | 0 | 0 |
| CV05-21-0363 | 10:09 | 10:09 | 9/14/2021 | Tuesday | 11:20 | 0 days 1 hours 11 minutes | 9/14/2021 | 13:21 | 9/14/2021 | 0 | 0 |
| CV05-21-0353 | 14:16 | 14:16 | 9/2/2021 | Thursday | 8:25 | 0 days 1 hours 8 minutes | 9/2/2021 | 10:26 | 9/1/2021 | 0 | 1 |
| CV05-21-0351 | 15:04 | 15:04 | 9/1/2021 | Wednesday | 12:56 | 0 days 6 hours 52 minutes | 9/1/2021 | 14:57 | 8/31/2021 | 0 | 1 |
| CV05-21-0318 | 8:20 | 8:20 | 8/4/2021 | Wednesday | 14:50 | 0 days 6 hours 30 minutes | 8/4/2021 | 16:51 | 8/4/2021 | 0 | 0 |
| CV05-21-0301 | 10:23 | 10:23 | 7/26/2021 | Monday | 10:37 | 0 days 0 hours 14 minutes | 7/26/2021 | 12:38 | 7/26/2021 | 0 | 0 |
| CV05-21-0226 | 8:34 | 8:34 | 5/17/2021 | Monday | 8:56 | 0 days 0 hours 22 minutes | 5/17/2021 | 10:57 | 5/17/2021 | 0 | 0 |
| CV05-21-0221 | 9:20 | 9:20 | 5/11/2021 | Tuesday | 10:00 | 0 days 0 hours 40 minutes | 5/11/2021 | 12:01 | 5/11/2021 | 0 | 0 |
| CV05-21-0205 | 14:52 | 14:52 | 4/30/2021 | Friday | 15:52 | 0 days 0 hours 59 minutes | 4/30/2021 | 17:53 | 4/30/2021 | 0 | 0 |
| CV05-21-0123 | 13:19 | 13:19 | 3/16/2021 | Tuesday | 15:25 | 0 days 2 hours 5 minutes | 3/16/2021 | 17:27 | 3/16/2021 | 0 | 0 |
| CV05-21-0117 | 15:41 | 15:41 | 3/11/2021 | Thursday | 9:13 | 0 days 2 hours 32 minutes | 3/11/2021 | 10:15 | 3/10/2021 | 0 | 1 |
| CV05-21-0107 | 10:50 | 10:50 | 3/4/2021 | Thursday | 15:18 | 0 days 4 hours 28 minutes | 3/4/2021 | 16:20 | 3/4/2021 | 0 | 0 |
| CV05-21-0067 | 9:17 | 9:17 | 2/11/2021 | Thursday | 12:33 | 0 days 3 hours 16 minutes | 2/11/2021 | 13:34 | 2/11/2021 | 0 | 0 |
| CV05-21-0032 | 10:39 | 10:39 | 1/19/2021 | Tuesday | 12:38 | 0 days 1 hours 59 minutes | 1/19/2021 | 13:40 | 1/19/2021 | 0 | 0 |
| CV05-21-0028 | 17:22 | 8:00 | 1/15/2021 | Friday | 10:39 | 0 days 2 hours 39 minutes | 1/15/2021 | 11:40 | 1/14/2021 | 0 | 1 |
| CV05-21-0019 | 11:15 | 11:15 | 1/12/2021 | Tuesday | 12:52 | 0 days 1 hours 37 minutes | 1/12/2021 | 13:53 | 1/12/2021 | 0 | 0 |
| CV05-21-0013 | 15:12 | 15:12 | 1/7/2021 | Thursday | 15:36 | 0 days 0 hours 24 minutes | 1/7/2021 | 16:39 | 1/7/2021 | 0 | 0 |
| CV04-22-0159 | 11:57 | 11:57 | 8/1/2022 | Monday | 9:51 | 1 days 0 hours 54 minutes | 8/1/2022 | 9:52 | 7/27/2022 | 0 | 5 |
| CV04-22-0150 | 10:28 | 10:28 | 7/15/2022 | Friday | 12:01 | 0 days 1 hours 33 minutes | 7/15/2022 | 12:04 | 7/15/2022 | 0 | 0 |
| CV04-22-0139 | 10:26 | 10:26 | 6/22/2022 | Wednesday | 8:54 | 0 days 7 hours 28 minutes | 6/22/2022 | 8:55 | 6/21/2022 | 0 | 1 |
| CV04-22-0124 | 9:37 | 9:37 | 6/3/2022 | Friday | 8:48 | 0 days 8 hours 11 minutes | 6/3/2022 | 8:56 | 6/2/2022 | 0 | 1 |
| CV04-22-0119 | 11:53 | 11:53 | 5/31/2022 | Tuesday | 9:03 | 0 days 6 hours 10 minutes | 5/31/2022 | 9:05 | 5/27/2022 | 0 | 4 |
| CV04-22-0043 | 11:05 | 11:05 | 2/24/2022 | Thursday | 12:09 | 0 days 1 hours 3 minutes | 2/24/2022 | 12:10 | 2/24/2022 | 0 | 0 |
| CV04-22-0011 | 11:11 | 11:11 | 1/20/2022 | Thursday | 15:05 | 0 days 3 hours 53 minutes | 1/20/2022 | 15:06 | 1/20/2022 | 0 | 0 |
| CV04-22-0010 | 17:28 | 8:00 | 1/20/2022 | Thursday | 14:50 | 0 days 6 hours 50 minutes | 1/20/2022 | 14:51 | 1/19/2022 | 0 | 1 |
| CV04-22-0004 | 13:33 | 13:33 | 1/11/2022 | Tuesday | 9:33 | 0 days 5 hours 0 minutes | 1/11/2022 | 9:35 | 1/10/2022 | 0 | 1 |
| CV04-22-0001 | 13:23 | 13:23 | 1/4/2022 | Tuesday | 14:36 | 0 days 1 hours 12 minutes | 1/4/2022 | 14:38 | 1/4/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV04-21-0255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8051289 | Complaint | Verified Complaint for Quiet Title | EFile | 31464811 |
| CV04-21-0250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 8008056 | Complaint | Verified Complaint for Quiet Title | EFile | 31329171 |
| CV04-21-0244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7934959 | Complaint | Verified Complaint for Quiet Title - Stockley | EFile | 31098669 |
| CV04-21-0219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7742328 | Complaint | Complaint and Demand for Jury Trial | EFile | 30503042 |
| CV04-21-0195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7583100 | Complaint | | EFile | |
| CV04-21-0195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7583276 | Complaint | | EFile | |
| CV04-21-0195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7586075 | Complaint | Complaint for Quiet Title | EFile | 30042956 |
| CV04-21-0174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7510739 | Complaint | Verified Complaint to Quiet Title and for Declaratory Judgment | EFile | 29784094 |
| CV04-21-0167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7444773 | Complaint | Complaint for Quiet Title | EFile | 29585990 |
| CV04-21-0161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7420004 | Complaint | Complaint | EFile | 29509591 |
| CV04-21-0123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7132426 | Complaint | Complaint | EFile | 28606252 |
| CV04-21-0105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 7007178 | Complaint | Complaint | EFile | 28212488 |
| CV04-21-0099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6968047 | Complaint | Complaint for Quiet Title | EFile | 28110704 |
| CV04-21-0098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6973782 | Complaint | Complaint for Quiet Title | EFile | 28107035 |
| CV04-21-0090 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6896334 | Complaint | Complaint | EFile | 27869696 |
| CV04-21-0079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6802472 | Complaint | Complaint and Request for Preliminary and Permanent Injunction and Declaratory Judgment | EFile | 27587907 |
| CV04-21-0055 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6579475 | Complaint | Complaint Lake View v NOESIS | EFile | 26902722 |
| CV04-21-0049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6549128 | Complaint | Complaint | EFile | 26803330 |
| CV04-21-0017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court | | 6321477 | Complaint | Complaint | EFile | 26086857 |
| CV03-22-0421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9194376 | Complaint | Complaint | EFile | 34968048 |
| CV03-22-0349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9161813 | Complaint | Complaint | EFile | 34881173 |
| CV03-22-0348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9161807 | Complaint | Complaint | EFile | 34880991 |
| CV03-22-0317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9154099 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury | EFile | 34853462 |
| CV03-22-0295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9143138 | Complaint | | EFile | |
| CV03-22-0295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9146160 | Complaint | Complaint | EFile | 34831150 |
| CV03-22-0284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9143425 | Complaint | Complaint | EFile | 34825939 |
| CV03-22-0242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9124057 | Application | Application for Court Approval of A Transfer of Structured Settlement Payment rights | EFile | 34773478 |
| CV03-22-0239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9123443 | Complaint | Complaint | EFile | 34766872 |
| CV03-22-0225 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9116292 | Complaint | Complaint | EFile | 34747570 |
| CV03-22-0224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9115941 | Complaint | Complaint | EFile | 34747420 |
| CV03-22-0213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9101788 | Application | wf Application for Court Approval of a Transfer of Structured Settlement Payment Rightts | EFile | 34725815 |
| CV03-22-0211 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9104308 | Complaint | Complaint | EFile | 34723989 |
| CV03-22-0157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9081857 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34658249 |
| CV03-22-0295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9018296 | Complaint | Complaint | EFile | |
| CV03-22-0990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9018966 | Complaint | Complaint | EFile | 34475571 |
| CV03-22-01937 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8994182 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34389857 |
| CV03-22-01929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8990072 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 34377096 |
| CV03-22-01872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8973044 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34333806 |
| CV03-22-01867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8967589 | Complaint | Complaint and Demand for Jury Trial | EFile | 34318976 |
| CV03-22-01864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8964296 | Complaint | Complaint for TRO, Preliminary Injunction and Permanent Injunction | EFile | 34311661 |
| CV03-22-01848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8958294 | Complaint | Complaint and Demand for Jury Trial | EFile | 34295847 |
| CV03-22-01842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8959652 | Complaint | Complaint | EFile | 34294272 |
| CV03-22-01833 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8954612 | Complaint | Complaint | EFile | 34282783 |
| CV03-22-01824 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8949484 | Complaint | Complaint | EFile | 34267501 |
| CV03-22-01815 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8943460 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34248477 |
| CV03-22-01814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8929391 | Petition | Petition to Release From Sexual Registry | EFile | 34246978 |
| CV03-22-01787 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8930180 | Complaint | Complaint | EFile | 34211284 |
| CV03-22-01776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8926312 | Complaint | Complaint | EFile | 34200453 |
| CV03-22-01752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8914035 | Petition | Petition for Release of Mechanics Lien | EFile | 34166022 |
| CV03-22-01748 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8909374 | Complaint | Complaint | EFile | 34154801 |
| CV03-22-01744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8906182 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | |
| CV03-22-01744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8907393 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34142248 |
| CV03-22-01718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8895435 | Complaint | Complaint | EFile | 34107135 |
| CV03-22-01713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8893592 | Complaint | Complaint and Demand for Jury Trial | EFile | 34102040 |
| CV03-22-01702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8889191 | Complaint | Complaint | EFile | 34091340 |
| CV03-22-01677 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8878221 | Complaint | Complaint | EFile | 34067670 |
| CV03-22-01666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8873688 | Complaint | Complaint | EFile | 34036624 |
| CV03-22-01647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8863107 | Complaint | Complaint | EFile | 34013677 |
| CV03-22-01607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8844605 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33954447 |
| CV03-22-01596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8842465 | Complaint | Complaint | EFile | 33944167 |
| CV03-22-01594 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8841761 | Complaint | Complaint | EFile | 33942054 |
| CV03-22-01593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8840055 | Complaint | Complaint | EFile | 33940633 |
| CV03-22-01592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8839249 | Complaint | Complaint | EFile | 33939373 |
| CV03-22-01565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8829204 | Complaint | Complaint for Foreclosure and Demand for Jury Trial | EFile | 33909128 |
| CV03-22-01540 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8817320 | Complaint | Complaint | EFile | 33865494 |
| CV03-22-01538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8813784 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 33861757 |
| CV03-22-01537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8813686 | Complaint | Complaint for damages and Demand for Jury Trial | EFile | 33860201 |
| CV03-22-01505 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8797931 | Complaint | Complaint | EFile | 33808080 |
| CV03-22-01482 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8778432 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33751661 |
| CV03-22-01471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8769512 | Complaint | Complaint | EFile | 33733524 |
| CV03-22-01390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8735144 | Complaint | Complaint | EFile | 33617905 |
| CV03-22-01383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8732710 | Complaint | Complaint | EFile | 33611116 |
| CV03-22-01363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8721758 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33587802 |
| CV03-22-01320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8709959 | Complaint | Complaint | EFile | 33526520 |
| CV03-22-01270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8679174 | Petition | Petition for Release from Sex Offender Registration Requirement - Ronald Caywood | EFile | 33462149 |
| CV03-22-01267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8678163 | Complaint | Complaint | EFile | 33451268 |
| CV03-22-01248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8678129 | Complaint | Verifying Complaint and Demand for Jury Trial | EFile | 33450647 |
| CV03-22-01248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8674899 | Complaint | Complaint - Breach of Contract | EFile | 33443256 |
| CV03-22-0227 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8667284 | Complaint | COMPLAINT | EFile | 33413690 |
| CV03-22-0208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8662616 | Complaint For Personal Injury or Other Claims (Over $10,000) | Class Action Complaint and Demand for Jury Trial | EFile | 33401225 |
| CV03-22-0187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8638827 | Complaint | | EFile | |
| CV03-22-0187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8646818 | Complaint | Complaint | EFile | 33368165 |
| CV03-22-0177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8644500 | Complaint | Complaint | EFile | 33354248 |
| CV03-22-0152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8627254 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 33319924 |
| CV03-22-0149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8626390 | Complaint | Complaint | EFile | 33316350 |
| CV03-22-0141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8620865 | Complaint | | EFile | |
| CV03-22-0141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8620983 | Complaint | Complaint for Judicial Foreclosure of Real Property | EFile | 33287054 |
| CV03-22-0134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8606828 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33271380 |
| CV03-22-0125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8604604 | Complaint | Complaint | EFile | |
| CV03-22-0122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8610649 | Complaint | Complaint | EFile | 33256547 |
| CV03-22-0121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8610497 | Complaint | Complaint | EFile | 33255953 |
| CV03-22-0108 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8602291 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33234944 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV04-21-0255 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV04-21-0250 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV04-21-0244 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV04-21-0219 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV04-21-0195 | Rejected | CORRECT | I belive that quiet titles belong in District Court, check with Joe. | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV04-21-0195 | Rejected | CORRECT | Summons document too small and need to add Kevin Robinson as a party | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV04-21-0195 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV04-21-0174 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV04-21-0167 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV04-21-0161 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV04-21-0123 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV04-21-0105 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV04-21-0099 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV04-21-0098 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV04-21-0090 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV04-21-0079 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV04-21-0055 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV04-21-0049 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV04-21-0017 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV03-22-02421 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV03-22-02349 | Accepted | | | 7/23/2022 | Saturday | 7/25/2022 | Monday |
| CV03-22-02348 | Accepted | | | 7/23/2022 | Saturday | 7/25/2022 | Monday |
| CV03-22-02317 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV03-22-02295 | Rejected | CORRECT | wrong district and county | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV03-22-02295 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV03-22-02284 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV03-22-02242 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV03-22-02239 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV03-22-02225 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV03-22-02224 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV03-22-02213 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV03-22-02211 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV03-22-02157 | Accepted | | | 7/8/2022 | Friday | 7/11/2022 | Monday |
| CV03-22-01990 | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV03-22-01990 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV03-22-01937 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV03-22-01929 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV03-22-01872 | Accepted | | | 6/16/2022 | Thursday | 6/17/2022 | Friday |
| CV03-22-01867 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV03-22-01864 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV03-22-01848 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV03-22-01842 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV03-22-01833 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV03-22-01824 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV03-22-01815 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV03-22-01814 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV03-22-01787 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV03-22-01776 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV03-22-01752 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV03-22-01748 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV03-22-01744 | Rejected | CORRECT | Document reflects wrong district | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV03-22-01744 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV03-22-01718 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV03-22-01713 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV03-22-01702 | Accepted | | | 6/1/2022 | Wednesday | 6/2/2022 | Thursday |
| CV03-22-01677 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV03-22-01666 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV03-22-01647 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV03-22-01607 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV03-22-01596 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV03-22-01594 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV03-22-01593 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV03-22-01592 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV03-22-01565 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV03-22-01540 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV03-22-01538 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV03-22-01537 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV03-22-01505 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV03-22-01482 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV03-22-01471 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV03-22-01390 | Accepted | | | 5/3/2022 | Tuesday | 5/4/2022 | Wednesday |
| CV03-22-01383 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV03-22-01363 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV03-22-01320 | Accepted | | | 4/27/2022 | Wednesday | 4/28/2022 | Thursday |
| CV03-22-01270 | Accepted | | | 4/25/2022 | Saturday | 4/25/2022 | Monday |
| CV03-22-01267 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV03-22-01265 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV03-22-01248 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV03-22-01227 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV03-22-01208 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV03-22-01187 | Rejected | FREQ | Please correct error in envelope and resubmit. | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV03-22-01187 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV03-22-01177 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV03-22-01152 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV03-22-01149 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV03-22-01141 | Rejected | CORRECT | You have the party entered into file and serve as "Bevery J Misner (Deceased) and the Unknown Heirs". These | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV03-22-01141 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV03-22-01134 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV03-22-01125 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV03-22-01122 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV03-22-01121 | Accepted | | | 4/11/2022 | Monday | 4/12/2022 | Tuesday |
| CV03-22-01108 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |

**ER-2323**

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV04-21-0255 | 15:37 | 15:37 | 12/22/2021 | Wednesday | 16:19 | 0 days 0 hours 42 minutes | 12/22/2021 | 16:19 | 12/22/2021 | 0 | 0 |
| CV04-21-0250 | 16:11 | 16:11 | 12/15/2021 | Wednesday | 9:15 | 0 days 2 hours 4 minutes | 12/15/2021 | 9:16 | 12/14/2021 | 0 | 1 |
| CV04-21-0244 | 14:16 | 14:16 | 12/1/2021 | Wednesday | 16:37 | 0 days 2 hours 21 minutes | 12/1/2021 | 16:38 | 12/1/2021 | 0 | 0 |
| CV04-21-0219 | 10:10 | 10:10 | 10/25/2021 | Monday | 15:08 | 0 days 4 hours 58 minutes | 10/25/2021 | 16:09 | 10/25/2021 | 0 | 0 |
| CV04-21-0195 | 9:35 | 9:35 | 9/23/2021 | Thursday | 9:38 | 0 days 0 hours 3 minutes | | | | | |
| CV04-21-0195 | 9:48 | 9:48 | 9/23/2021 | Thursday | 13:07 | 0 days 3 hours 19 minutes | | | | | |
| CV04-21-0195 | 13:25 | 13:25 | 9/27/2021 | Monday | 8:14 | 0 days 12 hours 48 minutes | 9/27/2021 | 9:15 | 9/23/2021 | 0 | 4 |
| CV04-21-0174 | 15:06 | 15:06 | 9/9/2021 | Thursday | 15:34 | 0 days 0 hours 28 minutes | 9/9/2021 | 16:16 | 9/9/2021 | 0 | 0 |
| CV04-21-0167 | 7:27 | 8:00 | 8/27/2021 | Friday | 13:52 | 0 days 5 hours 52 minutes | 8/27/2021 | 14:53 | 8/27/2021 | 0 | 0 |
| CV04-21-0161 | 15:37 | 15:37 | 8/24/2021 | Tuesday | 9:36 | 0 days 2 hours 59 minutes | 8/24/2021 | 10:37 | 8/23/2021 | 0 | 1 |
| CV04-21-0123 | 9:48 | 9:48 | 6/30/2021 | Wednesday | 11:00 | 0 days 1 hours 11 minutes | 6/30/2021 | 12:01 | 6/30/2021 | 0 | 0 |
| CV04-21-0105 | 13:16 | 13:16 | 6/8/2021 | Tuesday | 14:09 | 0 days 0 hours 53 minutes | 6/8/2021 | 15:10 | 6/8/2021 | 0 | 0 |
| CV04-21-0099 | 12:58 | 12:58 | 6/2/2021 | Wednesday | 12:42 | 0 days 8 hours 44 minutes | 6/2/2021 | 13:43 | 6/1/2021 | 0 | 1 |
| CV04-21-0098 | 9:26 | 9:26 | 6/2/2021 | Wednesday | 10:52 | 0 days 1 hours 26 minutes | 6/2/2021 | 11:53 | 6/2/2021 | 0 | 0 |
| CV04-21-0090 | 12:31 | 12:31 | 5/18/2021 | Tuesday | 15:48 | 0 days 3 hours 16 minutes | 5/18/2021 | 16:49 | 5/18/2021 | 0 | 0 |
| CV04-21-0079 | 13:21 | 13:21 | 5/3/2021 | Monday | 11:45 | 0 days 7 hours 23 minutes | 5/3/2021 | 12:46 | 4/30/2021 | 0 | 3 |
| CV04-21-0055 | 8:57 | 8:57 | 3/23/2021 | Tuesday | 16:01 | 0 days 7 hours 3 minutes | 3/23/2021 | 17:02 | 3/23/2021 | 0 | 0 |
| CV04-21-0049 | 10:46 | 10:46 | 3/17/2021 | Wednesday | 14:11 | 0 days 3 hours 25 minutes | 3/17/2021 | 15:19 | 3/17/2021 | 0 | 0 |
| CV04-21-0017 | 14:27 | 14:27 | 2/3/2021 | Wednesday | 16:38 | 0 days 2 hours 11 minutes | 2/3/2021 | 16:39 | 2/3/2021 | 0 | 0 |
| CV03-22-02421 | 11:36 | 11:36 | 7/29/2022 | Friday | 12:17 | 0 days 0 hours 40 minutes | 7/29/2022 | 12:19 | 7/29/2022 | 0 | 0 |
| CV03-22-02349 | 16:31 | 8:00 | 7/25/2022 | Monday | 11:48 | 0 days 3 hours 48 minutes | 7/25/2022 | 11:49 | 7/23/2022 | 0 | 2 |
| CV03-22-02348 | 16:25 | 8:00 | 7/25/2022 | Monday | 11:45 | 0 days 3 hours 45 minutes | 7/25/2022 | 11:47 | 7/23/2022 | 0 | 2 |
| CV03-22-02317 | 16:43 | 16:43 | 7/22/2022 | Friday | 9:08 | 0 days 1 hours 25 minutes | 7/22/2022 | 9:09 | 7/21/2022 | 0 | 1 |
| CV03-22-02295 | 13:41 | 13:41 | 7/20/2022 | Wednesday | 16:30 | 0 days 2 hours 49 minutes | | | | | |
| CV03-22-02295 | 16:43 | 16:43 | 7/21/2022 | Thursday | 9:01 | 0 days 1 hours 18 minutes | 7/21/2022 | 9:02 | 7/20/2022 | 0 | 1 |
| CV03-22-02284 | 13:57 | 13:57 | 7/20/2022 | Wednesday | 16:28 | 0 days 2 hours 30 minutes | 7/20/2022 | 16:31 | 7/20/2022 | 0 | 0 |
| CV03-22-02242 | 9:45 | 9:45 | 7/18/2022 | Monday | 12:46 | 0 days 3 hours 0 minutes | 7/18/2022 | 12:47 | 7/18/2022 | 0 | 0 |
| CV03-22-02239 | 8:45 | 8:45 | 7/18/2022 | Monday | 9:47 | 0 days 1 hours 2 minutes | 7/18/2022 | 9:48 | 7/18/2022 | 0 | 0 |
| CV03-22-02225 | 8:45 | 8:45 | 7/15/2022 | Friday | 10:31 | 0 days 1 hours 46 minutes | 7/15/2022 | 10:33 | 7/15/2022 | 0 | 0 |
| CV03-22-02224 | 6:58 | 8:00 | 7/15/2022 | Friday | 10:27 | 0 days 2 hours 26 minutes | 7/15/2022 | 10:29 | 7/15/2022 | 0 | 0 |
| CV03-22-02213 | 10:37 | 10:37 | 7/14/2022 | Thursday | 9:51 | 0 days 8 hours 14 minutes | 7/14/2022 | 9:53 | 7/13/2022 | 0 | 1 |
| CV03-22-02211 | 14:00 | 14:00 | 7/14/2022 | Thursday | 9:13 | 0 days 4 hours 13 minutes | 7/14/2022 | 9:15 | 7/13/2022 | 0 | 1 |
| CV03-22-02157 | 18:36 | 8:00 | 7/11/2022 | Monday | 11:16 | 0 days 3 hours 16 minutes | 7/11/2022 | 11:22 | 7/8/2022 | 0 | 3 |
| CV03-22-01990 | 13:31 | 13:31 | 6/27/2022 | Monday | 14:15 | 0 days 0 hours 44 minutes | | | | | |
| CV03-22-01990 | 14:17 | 14:17 | 6/28/2022 | Tuesday | 8:53 | 0 days 3 hours 36 minutes | 6/28/2022 | 8:55 | 6/27/2022 | 0 | 1 |
| CV03-22-01937 | 10:22 | 10:22 | 6/22/2022 | Wednesday | 11:03 | 0 days 0 hours 41 minutes | 6/22/2022 | 11:04 | 6/22/2022 | 0 | 0 |
| CV03-22-01929 | 15:11 | 15:11 | 6/21/2022 | Tuesday | 16:06 | 0 days 0 hours 55 minutes | 6/21/2022 | 16:07 | 6/21/2022 | 0 | 0 |
| CV03-22-01872 | 17:05 | 8:00 | 6/17/2022 | Friday | 8:47 | 0 days 0 hours 47 minutes | 6/17/2022 | 8:49 | 6/16/2022 | 0 | 1 |
| CV03-22-01867 | 10:14 | 10:14 | 6/16/2022 | Thursday | 11:55 | 0 days 1 hours 41 minutes | 6/16/2022 | 11:57 | 6/16/2022 | 0 | 0 |
| CV03-22-01864 | 15:53 | 15:53 | 6/16/2022 | Thursday | 9:01 | 0 days 2 hours 8 minutes | 6/16/2022 | 9:02 | 6/15/2022 | 0 | 1 |
| CV03-22-01848 | 8:39 | 8:39 | 6/15/2022 | Wednesday | 11:46 | 0 days 3 hours 7 minutes | 6/15/2022 | 11:47 | 6/15/2022 | 0 | 0 |
| CV03-22-01842 | 10:15 | 10:15 | 6/15/2022 | Wednesday | 11:11 | 0 days 0 hours 56 minutes | 6/15/2022 | 11:12 | 6/15/2022 | 0 | 0 |
| CV03-22-01833 | 16:10 | 16:10 | 6/14/2022 | Tuesday | 16:19 | 0 days 0 hours 8 minutes | 6/14/2022 | 16:20 | 6/14/2022 | 0 | 0 |
| CV03-22-01824 | 8:14 | 8:14 | 6/14/2022 | Tuesday | 10:04 | 0 days 1 hours 50 minutes | 6/14/2022 | 10:05 | 6/14/2022 | 0 | 0 |
| CV03-22-01815 | 11:22 | 11:22 | 6/13/2022 | Monday | 11:37 | 0 days 0 hours 14 minutes | 6/13/2022 | 11:38 | 6/13/2022 | 0 | 0 |
| CV03-22-01814 | 13:19 | 13:19 | 6/13/2022 | Monday | 10:59 | 0 days 15 hours 40 minutes | 6/13/2022 | 11:01 | 6/9/2022 | 0 | 4 |
| CV03-22-01787 | 14:09 | 14:09 | 6/9/2022 | Thursday | 14:36 | 0 days 0 hours 26 minutes | 6/9/2022 | 14:38 | 6/9/2022 | 0 | 0 |
| CV03-22-01776 | 9:08 | 9:08 | 6/9/2022 | Thursday | 9:31 | 0 days 0 hours 23 minutes | 6/9/2022 | 9:36 | 6/9/2022 | 0 | 0 |
| CV03-22-01752 | 11:39 | 11:39 | 6/7/2022 | Tuesday | 13:56 | 0 days 2 hours 17 minutes | 6/7/2022 | 13:58 | 6/7/2022 | 0 | 0 |
| CV03-22-01748 | 15:36 | 15:36 | 6/7/2022 | Tuesday | 9:13 | 0 days 2 hours 37 minutes | 6/7/2022 | 9:14 | 6/6/2022 | 0 | 1 |
| CV03-22-01744 | 11:29 | 11:29 | 6/6/2022 | Monday | 13:11 | 0 days 1 hours 42 minutes | | | | | |
| CV03-22-01744 | 13:19 | 13:19 | 6/6/2022 | Monday | 14:22 | 0 days 1 hours 2 minutes | 6/6/2022 | 14:23 | 6/6/2022 | 0 | 0 |
| CV03-22-01718 | 15:40 | 15:40 | 6/3/2022 | Friday | 9:15 | 0 days 2 hours 35 minutes | 6/3/2022 | 9:16 | 6/2/2022 | 0 | 1 |
| CV03-22-01713 | 13:30 | 13:30 | 6/2/2022 | Thursday | 16:40 | 0 days 3 hours 10 minutes | 6/2/2022 | 16:41 | 6/2/2022 | 0 | 0 |
| CV03-22-01702 | 19:31 | 8:00 | 6/2/2022 | Thursday | 11:56 | 0 days 3 hours 56 minutes | 6/2/2022 | 11:57 | 6/1/2022 | 0 | 1 |
| CV03-22-01677 | 15:30 | 15:30 | 6/1/2022 | Wednesday | 12:24 | 0 days 5 hours 54 minutes | 6/1/2022 | 12:25 | 5/31/2022 | 0 | 1 |
| CV03-22-01666 | 10:13 | 10:13 | 5/31/2022 | Tuesday | 10:25 | 0 days 0 hours 12 minutes | 5/31/2022 | 10:26 | 5/31/2022 | 0 | 0 |
| CV03-22-01647 | 16:21 | 16:21 | 5/27/2022 | Friday | 10:59 | 0 days 3 hours 38 minutes | 5/27/2022 | 11:00 | 5/26/2022 | 0 | 1 |
| CV03-22-01607 | 12:27 | 12:27 | 5/24/2022 | Tuesday | 14:46 | 0 days 2 hours 19 minutes | 5/24/2022 | 14:47 | 5/24/2022 | 0 | 0 |
| CV03-22-01596 | 9:49 | 9:49 | 5/24/2022 | Tuesday | 10:34 | 0 days 0 hours 45 minutes | 5/24/2022 | 10:36 | 5/24/2022 | 0 | 0 |
| CV03-22-01594 | 8:42 | 8:42 | 5/24/2022 | Tuesday | 9:51 | 0 days 1 hours 9 minutes | 5/24/2022 | 9:52 | 5/24/2022 | 0 | 0 |
| CV03-22-01593 | 16:34 | 16:34 | 5/24/2022 | Tuesday | 9:20 | 0 days 1 hours 46 minutes | 5/24/2022 | 9:22 | 5/23/2022 | 0 | 1 |
| CV03-22-01592 | 15:56 | 15:56 | 5/24/2022 | Tuesday | 8:51 | 0 days 1 hours 55 minutes | 5/24/2022 | 8:53 | 5/23/2022 | 0 | 1 |
| CV03-22-01565 | 11:52 | 11:52 | 5/20/2022 | Friday | 16:30 | 0 days 4 hours 38 minutes | 5/20/2022 | 16:31 | 5/20/2022 | 0 | 0 |
| CV03-22-01540 | 14:41 | 14:41 | 5/18/2022 | Wednesday | 16:06 | 0 days 1 hours 25 minutes | 5/18/2022 | 16:07 | 5/18/2022 | 0 | 0 |
| CV03-22-01538 | 9:46 | 9:46 | 5/18/2022 | Wednesday | 14:34 | 0 days 4 hours 47 minutes | 5/18/2022 | 14:35 | 5/18/2022 | 0 | 0 |
| CV03-22-01537 | 9:39 | 9:39 | 5/18/2022 | Wednesday | 13:52 | 0 days 4 hours 13 minutes | 5/18/2022 | 13:53 | 5/18/2022 | 0 | 0 |
| CV03-22-01505 | 10:16 | 10:16 | 5/16/2022 | Monday | 11:24 | 0 days 1 hours 8 minutes | 5/16/2022 | 11:26 | 5/16/2022 | 0 | 0 |
| CV03-22-01482 | 14:30 | 14:30 | 5/11/2022 | Wednesday | 15:53 | 0 days 1 hours 23 minutes | 5/11/2022 | 15:55 | 5/11/2022 | 0 | 0 |
| CV03-22-01471 | 13:39 | 13:39 | 5/11/2022 | Wednesday | 8:59 | 0 days 4 hours 19 minutes | 5/11/2022 | 9:01 | 5/10/2022 | 0 | 1 |
| CV03-22-01390 | 20:51 | 8:00 | 5/4/2022 | Wednesday | 8:21 | 0 days 0 hours 21 minutes | 5/4/2022 | 8:23 | 5/3/2022 | 0 | 1 |
| CV03-22-01383 | 15:12 | 15:12 | 5/3/2022 | Tuesday | 15:17 | 0 days 0 hours 4 minutes | 5/3/2022 | 15:19 | 5/3/2022 | 0 | 0 |
| CV03-22-01363 | 12:22 | 12:22 | 5/2/2022 | Monday | 15:28 | 0 days 3 hours 5 minutes | 5/2/2022 | 15:29 | 5/2/2022 | 0 | 0 |
| CV03-22-01320 | 21:55 | 8:00 | 4/28/2022 | Thursday | 8:29 | 0 days 0 hours 29 minutes | 4/28/2022 | 8:30 | 4/27/2022 | 0 | 1 |
| CV03-22-01270 | 18:53 | 8:00 | 4/25/2022 | Monday | 13:14 | 0 days 5 hours 14 minutes | 4/25/2022 | 13:15 | 4/23/2022 | 0 | 2 |
| CV03-22-01267 | 16:46 | 16:46 | 4/25/2022 | Monday | 8:50 | 0 days 1 hours 4 minutes | 4/25/2022 | 8:51 | 4/22/2022 | 0 | 3 |
| CV03-22-01265 | 16:39 | 16:39 | 4/25/2022 | Monday | 8:33 | 0 days 0 hours 54 minutes | 4/25/2022 | 8:34 | 4/22/2022 | 0 | 3 |
| CV03-22-01248 | 11:49 | 11:49 | 4/22/2022 | Friday | 12:12 | 0 days 0 hours 23 minutes | 4/22/2022 | 12:13 | 4/22/2022 | 0 | 0 |
| CV03-22-01227 | 11:34 | 11:34 | 4/21/2022 | Thursday | 11:47 | 0 days 0 hours 13 minutes | 4/21/2022 | 11:48 | 4/21/2022 | 0 | 0 |
| CV03-22-01208 | 16:17 | 16:17 | 4/20/2022 | Wednesday | 16:41 | 0 days 0 hours 23 minutes | 4/20/2022 | 16:42 | 4/20/2022 | 0 | 0 |
| CV03-22-01187 | 14:58 | 14:58 | 4/18/2022 | Monday | 14:45 | 0 days 8 hours 47 minutes | | | | | |
| CV03-22-01187 | 15:05 | 15:05 | 4/19/2022 | Tuesday | 12:08 | 0 days 6 hours 2 minutes | 4/19/2022 | 12:09 | 4/18/2022 | 0 | 1 |
| CV03-22-01177 | 13:36 | 13:36 | 4/18/2022 | Monday | 16:35 | 0 days 2 hours 59 minutes | 4/18/2022 | 16:36 | 4/18/2022 | 0 | 0 |
| CV03-22-01152 | 10:05 | 10:05 | 4/15/2022 | Friday | 12:15 | 0 days 11 hours 10 minutes | 4/15/2022 | 12:16 | 4/14/2022 | 0 | 1 |
| CV03-22-01149 | 8:29 | 8:29 | 4/15/2022 | Friday | 10:43 | 0 days 11 hours 14 minutes | 4/15/2022 | 10:44 | 4/14/2022 | 0 | 1 |
| CV03-22-01141 | 11:01 | 11:01 | 4/13/2022 | Wednesday | 11:11 | 0 days 9 hours 9 minutes | | | | | |
| CV03-22-01141 | 11:19 | 11:19 | 4/13/2022 | Wednesday | 16:54 | 0 days 5 hours 34 minutes | 4/13/2022 | 16:55 | 4/13/2022 | 0 | 0 |
| CV03-22-01134 | 13:14 | 13:14 | 4/13/2022 | Wednesday | 10:18 | 0 days 15 hours 4 minutes | 4/13/2022 | 10:19 | 4/11/2022 | 0 | 2 |
| CV03-22-01125 | 10:11 | 10:11 | 4/12/2022 | Tuesday | 10:08 | 0 days 8 hours 57 minutes | | | | | |
| CV03-22-01122 | 18:04 | 8:00 | 4/12/2022 | Tuesday | 14:18 | 0 days 6 hours 18 minutes | 4/12/2022 | 14:19 | 4/11/2022 | 0 | 1 |
| CV03-22-01121 | 17:29 | 8:00 | 4/12/2022 | Tuesday | 14:02 | 0 days 6 hours 2 minutes | 4/12/2022 | 14:04 | 4/11/2022 | 0 | 1 |
| CV03-22-01108 | 16:32 | 16:32 | 4/11/2022 | Monday | 14:54 | 0 days 7 hours 21 minutes | 4/11/2022 | 14:55 | 4/8/2022 | 0 | 3 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV03-22-01106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8602947 | Complaint | Complaint | EFile | 33233308 |
| CV03-22-01043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8582663 | Complaint | Complaint and Demand for Jury Trial | EFile | 33164797 |
| CV03-22-01041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8564051 | Complaint | | EFile | |
| CV03-22-01041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8579073 | Complaint | Complaint | EFile | 33163897 |
| CV03-22-00995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8558909 | Complaint | Complaint | EFile | 33100269 |
| CV03-22-00975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8548167 | Complaint | Verified Complaint for Declaratory Judgment | EFile | 33064863 |
| CV03-22-00972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8542210 | Complaint | Complaint | EFile | 33058426 |
| CV03-22-00954 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8539310 | Complaint | Complaint | EFile | 33041738 |
| CV03-22-00921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8524140 | Complaint | Complaint | EFile | 32996536 |
| CV03-22-00913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8523701 | Complaint | Complaint | EFile | 32986740 |
| CV03-22-00895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8509999 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 32954961 |
| CV03-22-00861 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8500118 | Complaint | Complaint for Declaratory & Injunctive Relief | EFile | 32916514 |
| CV03-22-00844 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8489751 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32892818 |
| CV03-22-00827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8487609 | Complaint | Verified Complaint | EFile | 32874422 |
| CV03-22-00803 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8471391 | Petition | Verified Petition for Decl. Judgment and Writ of Prohibition | EFile | 32823787 |
| CV03-22-00744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8441402 | Complaint | Complaint | EFile | 32741545 |
| CV03-22-00727 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8429976 | Complaint | Complaint | EFile | 32699367 |
| CV03-22-00704 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8420055 | Complaint | Complaint - Verified and Demand for Jury Trial | EFile | 32674212 |
| CV03-22-00697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8417516 | Complaint | Complaint | EFile | 32661021 |
| CV03-22-00676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8411155 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 32645185 |
| CV03-22-00672 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8409924 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 32639720 |
| CV03-22-00669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8409204 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Wrongful Death and Demand for Jury Trial | EFile | 32634743 |
| CV03-22-00655 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8405824 | Complaint | Complaint | EFile | 32622326 |
| CV03-22-00613 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8388560 | Complaint | Complaint | EFile | 32570857 |
| CV03-22-00574 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8373450 | Complaint | Complaint | EFile | 32520290 |
| CV03-22-00526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8344352 | Complaint | Complaint | EFile | 32422468 |
| CV03-22-00501 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8328600 | Petition | wf Petition for Protective Order and/or Order to Quash or Modify Remote Deposition | EFile | 32366574 |
| CV03-22-00496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8326735 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32357206 |
| CV03-22-00479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8312340 | Complaint | Verified Complaint to Quiet Title | EFile | 32313274 |
| CV03-22-00399 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8267286 | Complaint | Complaint | EFile | 32159666 |
| CV03-22-00398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8266811 | Complaint | Complaint for Declaratory and Monetary Judgment | EFile | 32159394 |
| CV03-22-00391 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8265380 | Complaint | Complaint | EFile | 32151862 |
| CV03-22-00381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8261430 | Complaint | Complaint and Demand for Jury Trial | EFile | 32141258 |
| CV03-22-00322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8234013 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 32058740 |
| CV03-22-00303 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8225951 | Complaint | Complaint | EFile | 32030399 |
| CV03-22-00300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8222914 | Complaint | Complaint | EFile | 32024210 |
| CV03-22-00298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8221682 | Complaint | Complaint | EFile | 32022480 |
| CV03-22-00270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8208301 | Complaint | Complaint | EFile | 31967914 |
| CV03-22-00262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8207175 | Complaint | Complaint | EFile | 31959878 |
| CV03-22-00240 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8200943 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31939752 |
| CV03-22-00214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8183759 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV03-22-00214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8184535 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV03-22-00214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8186345 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31893623 |
| CV03-22-00209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8184291 | Complaint | Verified Complaint for Damages and Demand for Jury Trial | EFile | 31881299 |
| CV03-22-00201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8176714 | Complaint | Complaint | EFile | 31856475 |
| CV03-22-00188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8172212 | Complaint | Complaint | EFile | 31841322 |
| CV03-22-00178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8167084 | Complaint | Complaint and Demand for Jury Trial | EFile | 31824140 |
| CV03-22-00154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8156533 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 31800022 |
| CV03-22-00148 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8156083 | Petition | WF Petition to be Released from Sex Offender Registration Requirements | EFile | 31796215 |
| CV03-22-00113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8137000 | Complaint | Complaint and Demand for Jury Trial | EFile | 31757484 |
| CV03-22-00097 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8133570 | Complaint | Complaint | EFile | 31729955 |
| CV03-22-00089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8131723 | Complaint | Complaint | EFile | 31723011 |
| CV03-22-00078 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8122617 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Jury Trial | EFile | 31697997 |
| CV03-21-04294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8082669 | Complaint | Complaint | EFile | 31570739 |
| CV03-21-04285 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8076613 | Complaint | | EFile | |
| CV03-21-04285 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8079797 | Complaint | Complaint | EFile | 31563927 |
| CV03-21-04263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8063239 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31508064 |
| CV03-21-04249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8056841 | Complaint | | EFile | |
| CV03-21-04249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8057400 | Complaint | Complaint | EFile | 31484626 |
| CV03-21-04246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8056394 | Complaint | Complaint | EFile | 31480983 |
| CV03-21-04220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8049858 | Complaint | Complaint | EFile | 31463715 |
| CV03-21-04175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8026976 | Complaint | Complaint | EFile | 31391967 |
| CV03-21-04172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8024543 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 31391130 |
| CV03-21-04161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8020369 | Complaint | Complaint | EFile | 31380145 |
| CV03-21-04140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8015828 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 31349194 |
| CV03-21-04125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8001720 | Application | Application for Court Approval of a Transfer of Structured Settlement | EFile | 31307070 |
| CV03-21-04106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7993279 | Complaint | | EFile | |
| CV03-21-04106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7996655 | Complaint | Complaint | EFile | 31290649 |
| CV03-21-04079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7986515 | Complaint | | EFile | |
| CV03-21-04079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7986800 | Complaint | Complaint | EFile | 31256865 |
| CV03-21-04077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7961104 | Complaint | | EFile | |
| CV03-21-04077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7985030 | Complaint | Complaint - Stecklein.pdf | EFile | 31254809 |
| CV03-21-04071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7978676 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31233490 |
| CV03-21-03961 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7923405 | Complaint | Complaint | EFile | 31050843 |
| CV03-21-03959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7921570 | Complaint | Complaint for Personal Injury (Negligence) | EFile | 31052918 |
| CV03-21-03933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7907918 | Complaint | | EFile | |
| CV03-21-03933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7908400 | Complaint | Complaint | EFile | 31002578 |
| CV03-21-03932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7907848 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31000911 |
| CV03-21-03923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7901252 | Complaint | Complaint | EFile | 30984722 |
| CV03-21-03917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7899483 | Complaint | Complaint | EFile | 30976856 |
| CV03-21-03901 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7892579 | Complaint | Complaint | EFile | 30957439 |
| CV03-21-03843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7868836 | Complaint | | EFile | |
| CV03-21-03843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7868849 | Complaint | | EFile | |
| CV03-21-03843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7869068 | Complaint | | EFile | |
| CV03-21-03825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7860671 | Complaint | Verified Complaint | EFile | 30853421 |
| CV03-21-03821 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7860258 | Complaint | Complaint | EFile | 30852604 |
| CV03-21-03808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7854046 | Complaint | Complaint | EFile | 30836807 |
| CV03-21-03746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7824917 | Complaint | Complaint | EFile | 30748028 |
| CV03-21-03731 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7819150 | Complaint | Complaint for Interpleader | EFile | 30730829 |
| CV03-21-03695 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7802620 | Complaint | Complaint | EFile | 30678074 |
| CV03-21-03680 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7790810 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV03-21-03680 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7795301 | Complaint | complaint.signed.pdf | EFile | 30657693 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV03-22-01106 | Accepted | | | 4/8/2022 | Friday | 4/11/2022 | Monday |
| CV03-22-01043 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV03-22-01041 | Rejected | OTHDOC | Plaintiff's need to be listed seperately. Each party need to be listed as a Pltf not as one. You as didn't enter in | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV03-22-01041 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV03-22-00995 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV03-22-00975 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV03-22-00972 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV03-22-00954 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV03-22-00921 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV03-22-00912 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV03-22-00895 | Accepted | | | 3/23/2022 | Wednesday | 3/23/2022 | Wednesday |
| CV03-22-00861 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV03-22-00844 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV03-22-00827 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV03-22-00803 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV03-22-00744 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV03-22-00727 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV03-22-00704 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV03-22-00697 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV03-22-00676 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV03-22-00672 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV03-22-00669 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV03-22-00655 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV03-22-00613 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV03-22-00574 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV03-22-00526 | Accepted | | | 2/21/2022 | Monday | 2/22/2022 | Tuesday |
| CV03-22-00501 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV03-22-00496 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV03-22-00479 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV03-22-00399 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV03-22-00398 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV03-22-00391 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV03-22-00381 | Accepted | | | 2/3/2022 | Thursday | 2/4/2022 | Friday |
| CV03-22-00322 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV03-22-00303 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV03-22-00300 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV03-22-00298 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV03-22-00270 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV03-22-00262 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV03-22-00240 | Accepted | | | 1/24/2022 | Monday | 1/24/2022 | Monday |
| CV03-22-00214 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV03-22-00214 | Rejected | CORRECT | You have this as a Fee Category of A1. That is an adoption. The Fee Category is an AA | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV03-22-00214 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV03-22-00209 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV03-22-00201 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV03-22-00188 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV03-22-00178 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV03-22-00154 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV03-22-00148 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV03-22-00113 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV03-22-00097 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV03-22-00089 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV03-22-00078 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV03-21-04294 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV03-21-04285 | Rejected | JURISD | L.K | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV03-21-04285 | Accepted | | | 12/29/2021 | Wednesday | 12/30/2021 | Thursday |
| CV03-21-04263 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV03-21-04249 | Rejected | MISSING | Please correct error in envelope and resubmit. | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV03-21-04249 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV03-21-04246 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV03-21-04220 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV03-21-04175 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV03-21-04172 | Accepted | | | 12/17/2021 | Friday | 12/17/2021 | Friday |
| CV03-21-04161 | Accepted | | | 12/16/2021 | Thursday | 12/17/2021 | Friday |
| CV03-21-04140 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV03-21-04125 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV03-21-04106 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/12/2021 | Sunday | 12/13/2021 | Monday |
| CV03-21-04106 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV03-21-04079 | Rejected | CORRECT | You have added Jeromy Pharis as the attorney for all of the parties. Please remove him as the attorney for the | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV03-21-04079 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV03-21-04077 | Rejected | MISSING | Please correct and resubmit under the same envelope number. Thank you! SC | 12/6/2021 | Monday | 12/7/2021 | Tuesday |
| CV03-21-04071 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV03-21-03961 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV03-21-03959 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV03-21-03933 | Rejected | FEE | This needs to be filed in District Court with a filing fee of $221.00. Please copy rejected envelope, pay appropri | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV03-21-03933 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV03-21-03932 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV03-21-03923 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV03-21-03917 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV03-21-03901 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV03-21-03843 | Rejected | PLEADING | Please correct error in envelope and resubmit. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV03-21-03843 | Rejected | PLEADING | Please correct error in envelope and resubmit. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV03-21-03843 | Rejected | MISSING | Please correct error in envelope and resubmit. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV03-21-03825 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV03-21-03821 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV03-21-03808 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV03-21-03746 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV03-21-03731 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV03-21-03695 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV03-21-03680 | Rejected | CORRECT | You need to sign the petition, complete a Civil Case Information Sheet, remove the blank page on your scanne | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV03-21-03680 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV03-22-01106 | 18:21 | 8:00 | 4/11/2022 | Monday | 14:15 | 0 days 6 hours 14 minutes | 4/11/2022 | 14:15 | 4/8/2022 | 0 | 0 |
| CV03-22-01043 | 10:05 | 10:05 | 4/6/2022 | Wednesday | 13:10 | 0 days 3 hours 4 minutes | 4/6/2022 | 13:11 | 4/6/2022 | 0 | 0 |
| CV03-22-01041 | 16:56 | 16:56 | 4/4/2022 | Monday | 9:55 | 0 days 1 hours 58 minutes | | | | | |
| CV03-22-01041 | 16:11 | 16:11 | 4/6/2022 | Wednesday | 12:38 | 0 days 5 hours 27 minutes | 4/6/2022 | 12:39 | 4/5/2022 | 0 | 1 |
| CV03-22-00995 | 9:44 | 9:44 | 4/1/2022 | Friday | 14:12 | 0 days 4 hours 28 minutes | 4/1/2022 | 14:13 | 4/1/2022 | 0 | 0 |
| CV03-22-00975 | 14:51 | 14:51 | 3/30/2022 | Wednesday | 16:27 | 0 days 1 hours 36 minutes | 3/30/2022 | 16:29 | 3/30/2022 | 0 | 0 |
| CV03-22-00972 | 8:10 | 8:00 | 3/30/2022 | Wednesday | 14:09 | 0 days 6 hours 55 minutes | 3/30/2022 | 14:11 | 3/29/2022 | 0 | 1 |
| CV03-22-00954 | 12:46 | 12:46 | 3/29/2022 | Tuesday | 16:26 | 0 days 3 hours 40 minutes | 3/29/2022 | 16:27 | 3/29/2022 | 0 | 0 |
| CV03-22-00921 | 14:15 | 14:15 | 3/28/2022 | Monday | 8:09 | 0 days 2 hours 54 minutes | 3/28/2022 | 8:10 | 3/25/2022 | 0 | 3 |
| CV03-22-00912 | 13:34 | 13:34 | 3/25/2022 | Friday | 14:02 | 0 days 0 hours 28 minutes | 3/25/2022 | 14:03 | 3/25/2022 | 0 | 0 |
| CV03-22-00895 | 13:57 | 13:57 | 3/24/2022 | Thursday | 8:41 | 0 days 3 hours 44 minutes | 3/24/2022 | 8:42 | 3/23/2022 | 0 | 1 |
| CV03-22-00861 | 10:23 | 10:23 | 3/22/2022 | Tuesday | 11:38 | 0 days 1 hours 15 minutes | 3/22/2022 | 11:40 | 3/22/2022 | 0 | 0 |
| CV03-22-00844 | 16:03 | 16:03 | 3/21/2022 | Monday | 11:33 | 0 days 4 hours 29 minutes | 3/21/2022 | 11:35 | 3/18/2022 | 0 | 3 |
| CV03-22-00827 | 13:14 | 13:14 | 3/18/2022 | Friday | 14:15 | 0 days 1 hours 1 minutes | 3/18/2022 | 14:16 | 3/18/2022 | 0 | 0 |
| CV03-22-00803 | 10:20 | 10:20 | 3/16/2022 | Wednesday | 11:52 | 0 days 1 hours 12 minutes | 3/16/2022 | 11:53 | 3/16/2022 | 0 | 0 |
| CV03-22-00744 | 12:21 | 12:21 | 3/11/2022 | Friday | 8:18 | 0 days 4 hours 57 minutes | 3/11/2022 | 8:19 | 3/10/2022 | 0 | 1 |
| CV03-22-00727 | 21:16 | 8:00 | 3/9/2022 | Wednesday | 10:30 | 0 days 2 hours 30 minutes | 3/9/2022 | 10:31 | 3/8/2022 | 0 | 1 |
| CV03-22-00704 | 16:22 | 16:22 | 3/8/2022 | Tuesday | 10:22 | 0 days 3 hours 0 minutes | 3/8/2022 | 10:23 | 3/7/2022 | 0 | 1 |
| CV03-22-00697 | 13:39 | 13:39 | 3/7/2022 | Monday | 15:08 | 0 days 1 hours 29 minutes | 3/7/2022 | 15:09 | 3/7/2022 | 0 | 0 |
| CV03-22-00676 | 14:52 | 14:52 | 3/7/2022 | Monday | 8:16 | 0 days 2 hours 24 minutes | 3/7/2022 | 8:18 | 3/4/2022 | 0 | 3 |
| CV03-22-00672 | 13:14 | 13:14 | 3/4/2022 | Friday | 16:21 | 0 days 3 hours 7 minutes | 3/4/2022 | 16:22 | 3/4/2022 | 0 | 0 |
| CV03-22-00669 | 11:44 | 11:44 | 3/4/2022 | Friday | 14:21 | 0 days 2 hours 37 minutes | 3/4/2022 | 14:22 | 3/4/2022 | 0 | 0 |
| CV03-22-00655 | 16:59 | 16:59 | 3/4/2022 | Friday | 8:22 | 0 days 0 hours 23 minutes | 3/4/2022 | 8:23 | 3/3/2022 | 0 | 1 |
| CV03-22-00613 | 14:33 | 14:33 | 3/1/2022 | Tuesday | 16:35 | 0 days 2 hours 1 minutes | 3/1/2022 | 16:36 | 3/1/2022 | 0 | 0 |
| CV03-22-00574 | 15:16 | 15:16 | 2/28/2022 | Monday | 8:32 | 0 days 2 hours 15 minutes | 2/28/2022 | 8:34 | 2/25/2022 | 0 | 3 |
| CV03-22-00526 | 15:27 | 8:00 | 2/22/2022 | Tuesday | 11:42 | 0 days 3 hours 42 minutes | 2/22/2022 | 11:43 | 2/21/2022 | 0 | 1 |
| CV03-22-00501 | 16:54 | 16:54 | 2/17/2022 | Thursday | 9:23 | 0 days 1 hours 29 minutes | 2/17/2022 | 9:24 | 2/16/2022 | 0 | 1 |
| CV03-22-00496 | 14:42 | 14:42 | 2/16/2022 | Wednesday | 15:23 | 0 days 0 hours 41 minutes | 2/16/2022 | 15:24 | 2/16/2022 | 0 | 0 |
| CV03-22-00479 | 15:37 | 15:37 | 2/15/2022 | Tuesday | 8:43 | 0 days 2 hours 5 minutes | 2/15/2022 | 8:44 | 2/14/2022 | 0 | 1 |
| CV03-22-00399 | 16:02 | 16:02 | 2/4/2022 | Friday | 16:46 | 0 days 0 hours 43 minutes | 2/4/2022 | 16:47 | 2/4/2022 | 0 | 0 |
| CV03-22-00398 | 16:21 | 16:21 | 2/4/2022 | Friday | 16:38 | 0 days 0 hours 16 minutes | 2/4/2022 | 16:40 | 2/4/2022 | 0 | 0 |
| CV03-22-00391 | 13:15 | 13:15 | 2/4/2022 | Friday | 13:37 | 0 days 0 hours 21 minutes | 2/4/2022 | 13:38 | 2/4/2022 | 0 | 0 |
| CV03-22-00381 | 17:33 | 8:00 | 2/4/2022 | Friday | 8:32 | 0 days 0 hours 32 minutes | 2/4/2022 | 8:33 | 2/3/2022 | 0 | 1 |
| CV03-22-00322 | 11:26 | 11:26 | 1/31/2022 | Monday | 15:42 | 0 days 4 hours 15 minutes | 1/31/2022 | 15:43 | 1/31/2022 | 0 | 0 |
| CV03-22-00303 | 10:45 | 10:45 | 1/28/2022 | Friday | 15:05 | 0 days 4 hours 19 minutes | 1/28/2022 | 15:08 | 1/28/2022 | 0 | 0 |
| CV03-22-00300 | 15:38 | 15:38 | 1/28/2022 | Friday | 12:02 | 0 days 5 hours 24 minutes | 1/28/2022 | 12:03 | 1/27/2022 | 0 | 1 |
| CV03-22-00298 | 13:58 | 13:58 | 1/28/2022 | Friday | 11:21 | 0 days 6 hours 22 minutes | 1/28/2022 | 11:22 | 1/27/2022 | 0 | 1 |
| CV03-22-00270 | 15:38 | 15:38 | 1/26/2022 | Wednesday | 8:12 | 0 days 1 hours 33 minutes | 1/26/2022 | 8:14 | 1/25/2022 | 0 | 1 |
| CV03-22-00262 | 14:24 | 14:24 | 1/25/2022 | Tuesday | 14:55 | 0 days 0 hours 31 minutes | 1/25/2022 | 14:56 | 1/25/2022 | 0 | 0 |
| CV03-22-00240 | 16:16 | 16:16 | 1/24/2022 | Monday | 16:59 | 0 days 0 hours 43 minutes | 1/24/2022 | 17:00 | 1/24/2022 | 0 | 0 |
| CV03-22-00214 | 13:23 | 13:23 | 1/20/2022 | Thursday | 14:08 | 0 days 0 hours 45 minutes | | | | | |
| CV03-22-00214 | 14:23 | 14:23 | 1/20/2022 | Thursday | 16:29 | 0 days 2 hours 6 minutes | | | | | |
| CV03-22-00214 | 16:39 | 16:39 | 1/21/2022 | Friday | 9:34 | 0 days 1 hours 55 minutes | 1/21/2022 | 9:35 | 1/20/2022 | 0 | 1 |
| CV03-22-00209 | 14:06 | 14:06 | 1/20/2022 | Thursday | 14:50 | 0 days 0 hours 44 minutes | 1/20/2022 | 14:52 | 1/20/2022 | 0 | 0 |
| CV03-22-00201 | 13:42 | 13:42 | 1/19/2022 | Wednesday | 14:13 | 0 days 0 hours 31 minutes | 1/19/2022 | 14:14 | 1/19/2022 | 0 | 0 |
| CV03-22-00188 | 16:52 | 16:52 | 1/19/2022 | Wednesday | 8:13 | 0 days 0 hours 20 minutes | 1/19/2022 | 8:14 | 1/18/2022 | 0 | 1 |
| CV03-22-00178 | 10:50 | 10:50 | 1/18/2022 | Tuesday | 11:26 | 0 days 0 hours 36 minutes | 1/18/2022 | 11:27 | 1/18/2022 | 0 | 0 |
| CV03-22-00154 | 9:58 | 9:58 | 1/14/2022 | Friday | 11:46 | 0 days 1 hours 48 minutes | 1/14/2022 | 11:47 | 1/14/2022 | 0 | 0 |
| CV03-22-00148 | 9:41 | 9:41 | 1/14/2022 | Friday | 10:09 | 0 days 0 hours 28 minutes | 1/14/2022 | 10:10 | 1/14/2022 | 0 | 0 |
| CV03-22-00113 | 14:58 | 14:58 | 1/12/2022 | Wednesday | 12:52 | 0 days 5 hours 54 minutes | 1/12/2022 | 12:53 | 1/11/2022 | 0 | 1 |
| CV03-22-00097 | 10:55 | 10:55 | 1/11/2022 | Tuesday | 11:06 | 0 days 0 hours 11 minutes | 1/11/2022 | 11:07 | 1/11/2022 | 0 | 0 |
| CV03-22-00089 | 7:33 | 8:00 | 1/11/2022 | Tuesday | 8:36 | 0 days 0 hours 36 minutes | 1/11/2022 | 8:37 | 1/11/2022 | 0 | 0 |
| CV03-22-00078 | 16:37 | 16:37 | 1/10/2022 | Monday | 8:27 | 0 days 0 hours 49 minutes | 1/10/2022 | 8:28 | 1/7/2022 | 0 | 3 |
| CV03-21-04294 | 15:23 | 15:23 | 12/30/2021 | Thursday | 16:58 | 0 days 1 hours 35 minutes | 12/30/2021 | 16:59 | 12/30/2021 | 0 | 0 |
| CV03-21-04285 | 15:54 | 15:54 | 12/30/2021 | Thursday | 9:21 | 0 days 2 hours 27 minutes | | | | | |
| CV03-21-04285 | 10:33 | 10:33 | 12/30/2021 | Thursday | 12:47 | 0 days 2 hours 13 minutes | 12/30/2021 | 12:48 | 12/30/2021 | 0 | 0 |
| CV03-21-04263 | 15:57 | 15:57 | 12/27/2021 | Monday | 16:19 | 0 days 0 hours 22 minutes | 12/27/2021 | 16:20 | 12/27/2021 | 0 | 0 |
| CV03-21-04249 | 14:24 | 14:24 | 12/23/2021 | Thursday | 14:38 | 0 days 0 hours 14 minutes | | | | | |
| CV03-21-04249 | 15:30 | 15:30 | 12/23/2021 | Thursday | 15:51 | 0 days 0 hours 20 minutes | 12/23/2021 | 15:52 | 12/23/2021 | 0 | 0 |
| CV03-21-04246 | 13:41 | 13:41 | 12/23/2021 | Thursday | 14:06 | 0 days 0 hours 25 minutes | 12/23/2021 | 14:07 | 12/23/2021 | 0 | 0 |
| CV03-21-04220 | 14:41 | 14:41 | 12/22/2021 | Wednesday | 15:54 | 0 days 1 hours 12 minutes | 12/22/2021 | 15:55 | 12/22/2021 | 0 | 0 |
| CV03-21-04175 | 13:35 | 13:35 | 12/17/2021 | Friday | 16:35 | 0 days 3 hours 0 minutes | 12/17/2021 | 16:36 | 12/17/2021 | 0 | 0 |
| CV03-21-04172 | 8:35 | 8:35 | 12/17/2021 | Friday | 16:09 | 0 days 7 hours 33 minutes | 12/17/2021 | 16:10 | 12/17/2021 | 0 | 0 |
| CV03-21-04161 | 18:14 | 8:00 | 12/17/2021 | Friday | 10:41 | 0 days 2 hours 41 minutes | 12/17/2021 | 10:42 | 12/16/2021 | 0 | 1 |
| CV03-21-04140 | 16:33 | 16:33 | 12/15/2021 | Wednesday | 16:53 | 0 days 0 hours 19 minutes | 12/15/2021 | 16:55 | 12/15/2021 | 0 | 0 |
| CV03-21-04125 | 8:26 | 8:26 | 12/14/2021 | Tuesday | 10:03 | 0 days 1 hours 37 minutes | 12/14/2021 | 10:05 | 12/14/2021 | 0 | 0 |
| CV03-21-04106 | 22:51 | 8:00 | 12/13/2021 | Monday | 9:32 | 0 days 1 hours 32 minutes | | | | | |
| CV03-21-04106 | 12:36 | 12:36 | 12/13/2021 | Monday | 13:43 | 0 days 1 hours 6 minutes | 12/13/2021 | 13:45 | 12/13/2021 | 0 | 0 |
| CV03-21-04079 | 8:47 | 8:47 | 12/10/2021 | Friday | 9:17 | 0 days 0 hours 30 minutes | | | | | |
| CV03-21-04079 | 9:25 | 9:25 | 12/10/2021 | Friday | 9:43 | 0 days 0 hours 18 minutes | 12/10/2021 | 9:44 | 12/10/2021 | 0 | 0 |
| CV03-21-04077 | 17:22 | 8:00 | 12/7/2021 | Tuesday | 10:12 | 0 days 2 hours 12 minutes | | | | | |
| CV03-21-04077 | 16:45 | 16:45 | 12/10/2021 | Friday | 8:55 | 0 days 1 hours 9 minutes | 12/10/2021 | 8:56 | 12/9/2021 | 0 | 1 |
| CV03-21-04071 | 9:14 | 9:14 | 12/9/2021 | Thursday | 10:23 | 0 days 1 hours 9 minutes | 12/9/2021 | 10:24 | 12/9/2021 | 0 | 0 |
| CV03-21-03961 | 9:26 | 9:26 | 11/30/2021 | Tuesday | 9:46 | 0 days 0 hours 20 minutes | 11/30/2021 | 9:47 | 11/30/2021 | 0 | 0 |
| CV03-21-03959 | 16:56 | 16:56 | 11/30/2021 | Tuesday | 8:40 | 0 days 0 hours 43 minutes | 11/30/2021 | 8:41 | 11/29/2021 | 0 | 1 |
| CV03-21-03933 | 11:44 | 11:44 | 11/24/2021 | Wednesday | 12:15 | 0 days 0 hours 31 minutes | | | | | |
| CV03-21-03933 | 12:32 | 12:32 | 11/24/2021 | Wednesday | 13:07 | 0 days 0 hours 35 minutes | 11/24/2021 | 13:08 | 11/24/2021 | 0 | 0 |
| CV03-21-03932 | 11:36 | 11:36 | 11/24/2021 | Wednesday | 12:11 | 0 days 0 hours 35 minutes | 11/24/2021 | 12:12 | 11/24/2021 | 0 | 0 |
| CV03-21-03923 | 13:40 | 13:40 | 11/23/2021 | Tuesday | 15:08 | 0 days 1 hours 28 minutes | 11/23/2021 | 15:09 | 11/23/2021 | 0 | 0 |
| CV03-21-03917 | 11:03 | 11:03 | 11/23/2021 | Tuesday | 11:32 | 0 days 0 hours 29 minutes | 11/23/2021 | 11:33 | 11/23/2021 | 0 | 0 |
| CV03-21-03901 | 12:32 | 12:32 | 11/22/2021 | Monday | 14:15 | 0 days 1 hours 43 minutes | 11/22/2021 | 14:16 | 11/22/2021 | 0 | 0 |
| CV03-21-03843 | 11:35 | 11:35 | 11/17/2021 | Wednesday | 11:37 | 0 days 0 hours 1 minutes | | | | | |
| CV03-21-03843 | 11:35 | 11:35 | 11/17/2021 | Wednesday | 11:37 | 0 days 0 hours 1 minutes | | | | | |
| CV03-21-03843 | 12:00 | 12:00 | 11/17/2021 | Wednesday | 12:02 | 0 days 0 hours 1 minutes | | | | | |
| CV03-21-03825 | 10:54 | 10:54 | 11/16/2021 | Tuesday | 12:10 | 0 days 1 hours 16 minutes | 11/16/2021 | 12:11 | 11/16/2021 | 0 | 0 |
| CV03-21-03821 | 10:24 | 10:24 | 11/16/2021 | Tuesday | 11:49 | 0 days 1 hours 25 minutes | 11/16/2021 | 11:50 | 11/16/2021 | 0 | 0 |
| CV03-21-03808 | 13:01 | 13:01 | 11/15/2021 | Monday | 15:36 | 0 days 2 hours 35 minutes | 11/15/2021 | 15:37 | 11/15/2021 | 0 | 0 |
| CV03-21-03746 | 9:54 | 9:54 | 11/9/2021 | Tuesday | 10:53 | 0 days 0 hours 59 minutes | 11/9/2021 | 10:54 | 11/9/2021 | 0 | 0 |
| CV03-21-03731 | 12:55 | 12:55 | 11/8/2021 | Monday | 13:56 | 0 days 1 hours 1 minutes | 11/8/2021 | 13:57 | 11/8/2021 | 0 | 0 |
| CV03-21-03695 | 9:26 | 9:26 | 11/4/2021 | Thursday | 9:35 | 0 days 0 hours 9 minutes | 11/4/2021 | 10:36 | 11/4/2021 | 0 | 0 |
| CV03-21-03680 | 13:50 | 13:50 | 11/3/2021 | Wednesday | 13:56 | 0 days 0 hours 5 minutes | | | | | |
| CV03-21-03680 | 9:33 | 9:33 | 11/3/2021 | Wednesday | 10:50 | 0 days 1 hours 17 minutes | 11/3/2021 | 11:52 | 11/3/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV03-23-03671 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7786763 | Complaint | Complaint for Breach of Contract | EFile | 30631910 |
| CV03-23-03661 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7781659 | Complaint | Complaint | EFile | 30610919 |
| CV03-23-03592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7752544 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30519335 |
| CV03-23-03551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7740991 | Complaint | Complaint for Partition Action | EFile | 30489612 |
| CV03-23-03546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7737998 | Complaint | Complaint | EFile | 30479813 |
| CV03-23-03524 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7728906 | Petition | Petition for Exemption for Requirment to Register as a Sex Offender | EFile | 30453922 |
| CV03-23-03518 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7727407 | Complaint | Verified Complaint | EFile | 30447060 |
| CV03-23-03489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7717734 | Complaint | | EFile | |
| CV03-21-03489 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7719527 | Complaint | Complaint | EFile | 30422103 |
| CV03-23-03476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7707115 | Complaint | Complaint | EFile | 30397319 |
| CV03-23-03451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7695684 | Complaint | Verified Complaint | EFile | 30355411 |
| CV03-23-03445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7687610 | Complaint | | EFile | |
| CV03-23-03445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7689919 | Complaint | | EFile | |
| CV03-23-03445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7690759 | Complaint | Complaint and Demand for Jury Trial | EFile | 30331084 |
| CV03-23-03440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7688072 | Complaint | Complaint | EFile | 30324400 |
| CV03-23-03437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7686865 | Complaint | Complaint | EFile | 30320004 |
| CV03-23-03405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7669690 | Complaint | Complaint | EFile | 30284941 |
| CV03-23-03357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7648823 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30213006 |
| CV03-23-03352 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7646933 | Complaint | Complaint and Demand for Jury Trial | EFile | 30207740 |
| CV03-23-03278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7612020 | Complaint | Complaint and Demand for Jury Trial | EFile | 30092281 |
| CV03-23-03252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7601800 | Complaint | Complaint | EFile | 30069272 |
| CV03-23-03251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7603842 | Complaint | Complaint and Demand for Jury Trial | EFile | 30069031 |
| CV03-23-03248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7603445 | Complaint | Complaint | EFile | 30068054 |
| CV03-23-03197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7588827 | Complaint for Eviction (Expedited Proceedings) | Complaint and Demand for Jury Trial | EFile | 30021950 |
| CV03-23-03192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7574426 | Complaint | | EFile | |
| CV03-23-03189 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7585990 | Petition | Petition for Declaratory Judgment | EFile | 30014312 |
| CV03-23-03178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7581786 | Complaint | Complaint | EFile | 30004903 |
| CV03-23-03157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7575155 | Complaint | Complaint | EFile | 29979091 |
| CV03-23-03146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7571417 | Complaint | | EFile | |
| CV03-23-03134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7567270 | Complaint | Complaint for Declaratory Relief and Rescission of Erroneous Reconveyance | EFile | 29955242 |
| CV03-23-03132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7563977 | Complaint | Complaint | EFile | 29953709 |
| CV03-23-03085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7547699 | Complaint | Complaint | EFile | 29894374 |
| CV03-23-03077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7543898 | Complaint | Complaint | EFile | 29888101 |
| CV03-23-03076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7543887 | Complaint | Complaint | EFile | 29887852 |
| CV03-23-03073 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7543700 | Complaint | Complaint | EFile | 29887661 |
| CV03-23-03053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7521515 | Complaint | | EFile | |
| CV03-23-03053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7533872 | Complaint | Complaint | EFile | 29867864 |
| CV03-23-03035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7531113 | Complaint | Complaint | EFile | 29855150 |
| CV03-23-03023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7526029 | Complaint | Complaint | EFile | 29847525 |
| CV03-23-03018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7525529 | Complaint | Complaint | EFile | 29844757 |
| CV03-23-03007 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7520505 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29836563 |
| CV03-23-02956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7466150 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV03-23-02956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7490323 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages and Demand for Jury Trial | EFile | 29732442 |
| CV03-23-02929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7480279 | Complaint | | EFile | |
| CV03-23-02929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7486308 | Complaint | Complaint and Demand for Jury Trial | EFile | 29704927 |
| CV03-23-02894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7470715 | Complaint | Complaint | EFile | 29658346 |
| CV03-23-02850 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7450406 | Complaint | Complaint | EFile | 29599122 |
| CV03-23-02843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7450058 | Complaint | Complaint | EFile | 29590288 |
| CV03-23-02754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7412662 | Complaint | Complaint and Demand for Jury Trial | EFile | 29480822 |
| CV03-23-02674 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7371546 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29350659 |
| CV03-23-02655 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7360520 | Complaint | Complaint | EFile | 29316131 |
| CV03-21-02649 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7357767 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 29312069 |
| CV03-23-02642 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7356517 | Complaint | Complaint | EFile | 29304438 |
| CV03-23-02637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7353922 | Complaint | Complaint | EFile | 29301757 |
| CV03-23-02623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7349951 | Complaint | Complaint | EFile | 29286302 |
| CV03-23-02591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7318564 | Complaint | | EFile | |
| CV03-23-02591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7323494 | Complaint | | EFile | |
| CV03-23-02591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7324187 | Complaint | Complaint and Demand for Jury Trial | EFile | 29231678 |
| CV03-21-02577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7327756 | Complaint | Complaint | EFile | 29214584 |
| CV03-23-02546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7313945 | Complaint | Complaint | EFile | 29174702 |
| CV03-23-02531 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7307228 | Complaint | Complaint | EFile | 29151203 |
| CV03-23-02508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7295705 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29117667 |
| CV03-23-02493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7283375 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29096140 |
| CV03-23-02490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7284476 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 29093201 |
| CV03-23-02474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7277368 | Complaint | | EFile | |
| CV03-23-02474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7278807 | Complaint | Complaint (Seeking Injuctive Relief for Covenant Noncompliance) | EFile | 29066144 |
| CV03-23-02466 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7274787 | Complaint | Complaint | EFile | 29062031 |
| CV03-23-02445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7265321 | Complaint | Complaint | EFile | 29024393 |
| CV03-23-02371 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7228154 | Complaint | Complaint | EFile | 28910417 |
| CV03-23-02328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7206776 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV03-23-02315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7204633 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28831375 |
| CV03-23-02298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7194801 | Complaint | | EFile | |
| CV03-23-02298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7195360 | Complaint | | EFile | |
| CV03-23-02298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7195778 | Complaint | | EFile | |
| CV03-23-02298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7197384 | Complaint | Complaint | EFile | 28808274 |
| CV03-21-02275 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7189682 | Complaint | Complaint | EFile | 28788903 |
| CV03-23-02272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7188038 | Complaint | Complaint | EFile | 28784415 |
| CV03-23-02233 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7171329 | Petition | Petition to Compel Arbitration | EFile | 28725969 |
| CV03-23-02230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7170283 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 28722168 |
| CV03-23-02218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7164041 | Complaint | Complaint | EFile | 28706136 |
| CV03-23-02209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7157735 | Complaint | Complaint | EFile | 28691410 |
| CV03-23-02208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7157610 | Complaint | Complaint | EFile | 28691271 |
| CV03-23-02206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7157169 | Complaint | Complaint | EFile | 28690605 |
| CV03-23-02205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7156240 | Complaint | Complaint | EFile | 28689810 |
| CV03-23-02154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7135950 | Complaint | Verified Complaint | EFile | 28624216 |
| CV03-23-02138 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7133832 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Request for Jury Trial | EFile | 28613039 |
| CV03-21-02135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7132217 | Application | w/ Application for Court Approval of A Transfer of Stuctured Settlement Payment Rights | EFile | 28605441 |
| CV03-23-02133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7129737 | Complaint | Complaint | EFile | 28606465 |
| CV03-23-02126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7126164 | Complaint | Complaint | EFile | 28584373 |
| CV03-23-02112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7109999 | Complaint | | EFile | |
| CV03-23-02112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7116158 | Complaint | Complaint and Demand for Jury Trial | EFile | 28533564 |
| CV03-23-02029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7087504 | Petition | Petition for Writ of Mandamus and Writ of Prohibition | EFile | 28472276 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV03-21-03671 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV03-21-03661 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV03-21-03592 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV03-21-03551 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV03-21-03546 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV03-21-03524 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV03-21-03518 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV03-21-03489 | Rejected | CORRECT | You have five defendants listed on your complaint, so you need to enter all five defendats in as parties. | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV03-21-03489 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV03-21-03476 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV03-21-03451 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV03-21-03445 | Rejected | CORRECT | The Summons has the first page of the complaint on them . Please fix and resubmit in the same envelope :) CV | 10/13/2021 | Wednesday | 10/14/2021 | Thursday |
| CV03-21-03445 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV03-21-03445 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV03-21-03440 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV03-21-03437 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV03-21-03405 | Accepted | | | 10/11/2021 | Monday | 10/11/2021 | Monday |
| CV03-21-03357 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV03-21-03352 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV03-21-03278 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV03-21-03252 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV03-21-03251 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV03-21-03248 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV03-21-03197 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV03-21-03192 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV03-21-03192 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV03-21-03178 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV03-21-03157 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV03-21-03146 | Rejected | CORRECT | Gerald L. Knouf can't be listed as an individual twice. He needs to be listed as an individual and a business in th | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV03-21-03134 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV03-21-03132 | Accepted | | | 9/20/2021 | Monday | 9/21/2021 | Tuesday |
| CV03-21-03085 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV03-21-03077 | Accepted | | | 9/15/2021 | Wednesday | 9/16/2021 | Thursday |
| CV03-21-03076 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV03-21-03073 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV03-21-03053 | Rejected | CORRECT | Certificate of Service is not complete. Please complete the last page and resubmit under the same envelope n | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV03-21-03053 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV03-21-03035 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV03-21-03023 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV03-21-03018 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV03-21-03007 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV03-21-02956 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV03-21-02956 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV03-21-02929 | Rejected | MISSING | Please correct error in envelope and resubmit. | 9/2/2021 | Thursday | 9/3/2021 | Friday |
| CV03-21-02929 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV03-21-02850 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV03-21-02850 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV03-21-02754 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV03-21-02754 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV03-21-02674 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV03-21-02655 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV03-21-02649 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV03-21-02642 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV03-21-02637 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV03-21-02623 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV03-21-02591 | Rejected | CORRECT | You chose the wrong Type of case. You chose District Court which the filing is $207.00. However you put $166 | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV03-21-02591 | Rejected | CORRECT | You have submitted a complaint with Sage Lish and Shailee Lish listed as plaintiffs, however , you did not enter | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV03-21-02591 | Accepted | | | 8/6/2021 | Friday | 8/6/2021 | Friday |
| CV03-21-02577 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV03-21-02546 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV03-21-02531 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV03-21-02508 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV03-21-02493 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV03-21-02490 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV03-21-02474 | Rejected | CORRECT | You have listed Richard and Jerri Bigelow as Plaintiffs and Rodney Bigelow and RNR Homes LLC as Defendants. | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV03-21-02474 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV03-21-02466 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV03-21-02445 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV03-21-02371 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV03-21-02328 | Rejected | INC | Reed W. Larsen needs to sign page 7. Please copy envelope, sign and resubmit. Thank you, Kris. | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV03-21-02315 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV03-21-02298 | Rejected | FORMAT | Both plaintiff's names are listed as parties in the case so both names need to appear on all documents. Please | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV03-21-02298 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV03-21-02298 | Rejected | CORRECT | Jamie Dauphin is listed as a plaintiff but not as a party in the case. All names on documents for Plaintiff and De | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV03-21-02275 | Accepted | | | 7/12/2021 | Monday | 7/13/2021 | Tuesday |
| CV03-21-02272 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV03-21-02231 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV03-21-02230 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV03-21-02218 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV03-21-02209 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV03-21-02208 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV03-21-02206 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV03-21-02205 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV03-21-02154 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV03-21-02138 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV03-21-02135 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV03-21-02133 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV03-21-02126 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV03-21-02112 | Rejected | CORRECT | Complaint it against Troy Reynolds an individual and Rapid Restoration LLC an Idaho limited liability company, | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV03-21-02112 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV03-21-02029 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView ew | DaysSumbitedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV03-21-03671 | 8:11 | 8:11 | 11/2/2021 | Tuesday | 10:03 | 0 days 1 hours 52 minutes | 11/2/2021 | 11:04 | 11/2/2021 | 0 | 0 |
| CV03-21-03661 | 10:47 | 10:47 | 11/1/2021 | Monday | 11:16 | 0 days 0 hours 29 minutes | 11/1/2021 | 12:17 | 11/1/2021 | 0 | 0 |
| CV03-21-03592 | 11:04 | 11:04 | 10/26/2021 | Tuesday | 11:46 | 0 days 0 hours 42 minutes | 10/26/2021 | 12:47 | 10/26/2021 | 0 | 0 |
| CV03-21-03551 | 8:09 | 8:09 | 10/25/2021 | Monday | 9:20 | 0 days 1 hours 11 minutes | 10/25/2021 | 10:22 | 10/25/2021 | 0 | 0 |
| CV03-21-03546 | 13:46 | 13:46 | 10/22/2021 | Friday | 15:09 | 0 days 1 hours 22 minutes | 10/22/2021 | 16:10 | 10/22/2021 | 0 | 0 |
| CV03-21-03524 | 10:39 | 10:39 | 10/21/2021 | Thursday | 13:32 | 0 days 2 hours 52 minutes | 10/21/2021 | 14:34 | 10/21/2021 | 0 | 0 |
| CV03-21-03518 | 8:39 | 8:39 | 10/21/2021 | Thursday | 10:16 | 0 days 1 hours 37 minutes | 10/21/2021 | 11:17 | 10/21/2021 | 0 | 0 |
| CV03-21-03489 | 15:40 | 15:40 | 10/20/2021 | Wednesday | 8:18 | 0 days 1 hours 38 minutes | | | | | |
| CV03-21-03489 | 8:32 | 8:32 | 10/20/2021 | Wednesday | 9:35 | 0 days 1 hours 3 minutes | 10/20/2021 | 10:36 | 10/20/2021 | 0 | 0 |
| CV03-21-03476 | 7:25 | 8:00 | 10/19/2021 | Tuesday | 9:27 | 0 days 1 hours 27 minutes | 10/19/2021 | 10:29 | 10/19/2021 | 0 | 0 |
| CV03-21-03451 | 7:59 | 8:00 | 10/15/2021 | Friday | 13:22 | 0 days 5 hours 22 minutes | 10/15/2021 | 14:23 | 10/15/2021 | 0 | 0 |
| CV03-21-03445 | 17:09 | 8:00 | 10/14/2021 | Thursday | 9:44 | 0 days 1 hours 44 minutes | | | | | |
| CV03-21-03445 | 10:28 | 10:28 | 10/14/2021 | Thursday | 11:24 | 0 days 0 hours 56 minutes | | | | | |
| CV03-21-03445 | 11:38 | 11:38 | 10/14/2021 | Thursday | 13:01 | 0 days 1 hours 23 minutes | 10/14/2021 | 14:02 | 10/14/2021 | 0 | 0 |
| CV03-21-03440 | 7:43 | 8:00 | 10/14/2021 | Thursday | 9:46 | 0 days 1 hours 46 minutes | 10/14/2021 | 10:47 | 10/14/2021 | 0 | 0 |
| CV03-21-03437 | 15:36 | 15:36 | 10/14/2021 | Thursday | 8:13 | 0 days 1 hours 37 minutes | 10/14/2021 | 9:14 | 10/13/2021 | 0 | 1 |
| CV03-21-03405 | 9:53 | 8:00 | 10/12/2021 | Tuesday | 14:07 | 0 days 6 hours 6 minutes | 10/12/2021 | 15:09 | 10/11/2021 | 0 | 1 |
| CV03-21-03357 | 8:25 | 8:25 | 10/6/2021 | Wednesday | 11:26 | 0 days 3 hours 1 minutes | 10/6/2021 | 12:27 | 10/6/2021 | 0 | 0 |
| CV03-21-03352 | 15:54 | 15:54 | 10/6/2021 | Wednesday | 9:23 | 0 days 2 hours 29 minutes | 10/6/2021 | 10:24 | 10/5/2021 | 0 | 1 |
| CV03-21-03278 | 7:30 | 8:00 | 9/29/2021 | Wednesday | 9:04 | 0 days 1 hours 4 minutes | 9/29/2021 | 10:05 | 9/29/2021 | 0 | 0 |
| CV03-21-03252 | 14:25 | 14:25 | 9/28/2021 | Tuesday | 9:21 | 0 days 1 hours 56 minutes | 9/28/2021 | 10:22 | 9/27/2021 | 0 | 1 |
| CV03-21-03251 | 16:51 | 16:51 | 9/28/2021 | Tuesday | 9:13 | 0 days 1 hours 21 minutes | 9/28/2021 | 10:14 | 9/27/2021 | 0 | 1 |
| CV03-21-03248 | 16:04 | 16:04 | 9/28/2021 | Tuesday | 8:51 | 0 days 1 hours 47 minutes | 9/28/2021 | 9:52 | 9/27/2021 | 0 | 1 |
| CV03-21-03197 | 16:36 | 16:36 | 9/24/2021 | Friday | 8:37 | 0 days 1 hours 0 minutes | 9/24/2021 | 9:38 | 9/23/2021 | 0 | 1 |
| CV03-21-03192 | 8:30 | 8:30 | 9/22/2021 | Wednesday | 8:35 | 0 days 0 hours 4 minutes | | | | | |
| CV03-21-03189 | 13:29 | 13:29 | 9/23/2021 | Thursday | 15:02 | 0 days 1 hours 33 minutes | 9/23/2021 | 16:03 | 9/23/2021 | 0 | 0 |
| CV03-21-03178 | 7:18 | 8:00 | 9/23/2021 | Thursday | 10:52 | 0 days 2 hours 52 minutes | 9/23/2021 | 11:53 | 9/23/2021 | 0 | 0 |
| CV03-21-03157 | 9:37 | 9:37 | 9/22/2021 | Wednesday | 9:54 | 0 days 1 hours 17 minutes | 9/22/2021 | 10:55 | 9/22/2021 | 0 | 0 |
| CV03-21-03146 | 14:42 | 14:42 | 9/21/2021 | Tuesday | 15:01 | 0 days 0 hours 19 minutes | | | | | |
| CV03-21-03134 | 9:43 | 9:43 | 9/21/2021 | Tuesday | 10:01 | 0 days 0 hours 18 minutes | 9/21/2021 | 11:02 | 9/21/2021 | 0 | 0 |
| CV03-21-03132 | 17:27 | 8:00 | 9/21/2021 | Tuesday | 9:27 | 0 days 1 hours 27 minutes | 9/21/2021 | 10:29 | 9/20/2021 | 0 | 1 |
| CV03-21-03085 | 13:00 | 13:00 | 9/16/2021 | Thursday | 13:10 | 0 days 0 hours 9 minutes | 9/16/2021 | 14:11 | 9/16/2021 | 0 | 0 |
| CV03-21-03077 | 17:24 | 8:00 | 9/16/2021 | Thursday | 10:04 | 0 days 2 hours 4 minutes | 9/16/2021 | 11:05 | 9/15/2021 | 0 | 1 |
| CV03-21-03076 | 17:20 | 8:00 | 9/16/2021 | Thursday | 9:58 | 0 days 1 hours 58 minutes | 9/16/2021 | 10:59 | 9/15/2021 | 0 | 1 |
| CV03-21-03073 | 16:34 | 16:34 | 9/16/2021 | Thursday | 9:54 | 0 days 2 hours 20 minutes | 9/16/2021 | 10:55 | 9/15/2021 | 0 | 1 |
| CV03-21-03053 | 10:27 | 10:27 | 9/14/2021 | Tuesday | 8:33 | 0 days 7 hours 6 minutes | | | | | |
| CV03-21-03053 | 14:28 | 14:28 | 9/15/2021 | Wednesday | 11:15 | 0 days 5 hours 47 minutes | 9/15/2021 | 12:16 | 9/14/2021 | 0 | 1 |
| CV03-21-03035 | 10:54 | 10:54 | 9/14/2021 | Tuesday | 15:28 | 0 days 4 hours 34 minutes | 9/14/2021 | 16:29 | 9/14/2021 | 0 | 0 |
| CV03-21-03023 | 15:33 | 15:33 | 9/14/2021 | Tuesday | 12:44 | 0 days 6 hours 11 minutes | 9/14/2021 | 13:45 | 9/13/2021 | 0 | 1 |
| CV03-21-03018 | 14:48 | 14:48 | 9/14/2021 | Tuesday | 11:18 | 0 days 5 hours 30 minutes | 9/14/2021 | 12:19 | 9/13/2021 | 0 | 1 |
| CV03-21-03007 | 9:10 | 9:10 | 9/14/2021 | Tuesday | 8:17 | 0 days 8 hours 7 minutes | 9/14/2021 | 9:18 | 9/13/2021 | 0 | 1 |
| CV03-21-02956 | 15:54 | 15:54 | 9/1/2021 | Wednesday | 9:51 | 0 days 2 hours 57 minutes | | | | | |
| CV03-21-02956 | 7:59 | 8:00 | 9/7/2021 | Tuesday | 14:16 | 0 days 6 hours 16 minutes | 9/7/2021 | 15:17 | 9/7/2021 | 0 | 0 |
| CV03-21-02929 | 15:27 | 15:27 | 9/3/2021 | Friday | 12:40 | 0 days 6 hours 13 minutes | | | | | |
| CV03-21-02929 | 13:09 | 13:09 | 9/3/2021 | Friday | 13:23 | 0 days 0 hours 14 minutes | 9/3/2021 | 14:24 | 9/3/2021 | 0 | 0 |
| CV03-21-02894 | 12:24 | 12:24 | 9/1/2021 | Wednesday | 12:33 | 0 days 0 hours 8 minutes | 9/1/2021 | 13:34 | 9/1/2021 | 0 | 0 |
| CV03-21-02850 | 15:43 | 15:43 | 8/30/2021 | Monday | 9:07 | 0 days 2 hours 24 minutes | 8/30/2021 | 10:09 | 8/27/2021 | 0 | 3 |
| CV03-21-02843 | 15:08 | 15:08 | 8/27/2021 | Friday | 15:53 | 0 days 0 hours 45 minutes | 8/27/2021 | 16:54 | 8/27/2021 | 0 | 0 |
| CV03-21-02754 | 16:08 | 16:08 | 8/23/2021 | Monday | 8:04 | 0 days 0 hours 56 minutes | 8/23/2021 | 9:06 | 8/20/2021 | 0 | 3 |
| CV03-21-02674 | 10:17 | 10:17 | 8/13/2021 | Friday | 10:51 | 0 days 0 hours 34 minutes | 8/13/2021 | 11:53 | 8/13/2021 | 0 | 0 |
| CV03-21-02655 | 14:36 | 14:36 | 8/11/2021 | Wednesday | 14:59 | 0 days 0 hours 23 minutes | 8/11/2021 | 16:00 | 8/11/2021 | 0 | 0 |
| CV03-21-02649 | 11:02 | 11:02 | 8/11/2021 | Wednesday | 13:25 | 0 days 2 hours 23 minutes | 8/11/2021 | 14:26 | 8/11/2021 | 0 | 0 |
| CV03-21-02642 | 9:27 | 9:27 | 8/11/2021 | Wednesday | 9:39 | 0 days 0 hours 12 minutes | 8/11/2021 | 10:40 | 8/11/2021 | 0 | 0 |
| CV03-21-02637 | 15:52 | 15:52 | 8/11/2021 | Wednesday | 8:43 | 0 days 1 hours 51 minutes | 8/11/2021 | 9:44 | 8/10/2021 | 0 | 1 |
| CV03-21-02623 | 12:01 | 12:01 | 8/10/2021 | Tuesday | 12:31 | 0 days 0 hours 30 minutes | 8/10/2021 | 13:33 | 8/10/2021 | 0 | 0 |
| CV03-21-02591 | 8:55 | 8:55 | 8/4/2021 | Wednesday | 13:33 | 0 days 4 hours 38 minutes | | | | | |
| CV03-21-02591 | 15:29 | 15:29 | 8/4/2021 | Wednesday | 15:50 | 0 days 0 hours 21 minutes | | | | | |
| CV03-21-02591 | 8:39 | 8:39 | 8/5/2021 | Thursday | 9:04 | 0 days 0 hours 25 minutes | 8/6/2021 | 10:05 | 8/6/2021 | 0 | 0 |
| CV03-21-02577 | 11:02 | 11:02 | 8/5/2021 | Thursday | 11:11 | 0 days 0 hours 9 minutes | 8/5/2021 | 12:12 | 8/5/2021 | 0 | 0 |
| CV03-21-02546 | 13:32 | 13:32 | 8/3/2021 | Tuesday | 14:31 | 0 days 1 hours 59 minutes | 8/3/2021 | 15:32 | 8/3/2021 | 0 | 0 |
| CV03-21-02531 | 14:52 | 14:52 | 8/2/2021 | Monday | 15:29 | 0 days 0 hours 36 minutes | 8/2/2021 | 16:30 | 8/2/2021 | 0 | 0 |
| CV03-21-02508 | 10:51 | 10:51 | 7/30/2021 | Friday | 11:42 | 0 days 0 hours 51 minutes | 7/30/2021 | 12:43 | 7/30/2021 | 0 | 0 |
| CV03-21-02493 | 14:35 | 14:35 | 7/29/2021 | Thursday | 12:08 | 0 days 6 hours 32 minutes | 7/29/2021 | 13:09 | 7/28/2021 | 0 | 1 |
| CV03-21-02490 | 15:56 | 15:56 | 7/29/2021 | Thursday | 10:41 | 0 days 3 hours 45 minutes | 7/29/2021 | 11:43 | 7/28/2021 | 0 | 1 |
| CV03-21-02474 | 16:07 | 16:07 | 7/28/2021 | Wednesday | 8:17 | 0 days 1 hours 9 minutes | | | | | |
| CV03-21-02474 | 9:22 | 9:22 | 7/28/2021 | Wednesday | 9:45 | 0 days 0 hours 23 minutes | 7/28/2021 | 10:46 | 7/28/2021 | 0 | 0 |
| CV03-21-02466 | 13:32 | 13:32 | 7/28/2021 | Wednesday | 8:13 | 0 days 1 hours 41 minutes | 7/28/2021 | 9:14 | 7/27/2021 | 0 | 1 |
| CV03-21-02445 | 11:39 | 11:39 | 7/26/2021 | Monday | 12:46 | 0 days 1 hours 7 minutes | 7/26/2021 | 13:47 | 7/26/2021 | 0 | 0 |
| CV03-21-02371 | 14:36 | 14:36 | 7/19/2021 | Monday | 15:34 | 0 days 0 hours 58 minutes | 7/19/2021 | 16:35 | 7/19/2021 | 0 | 0 |
| CV03-21-02328 | 14:05 | 14:05 | 7/14/2021 | Wednesday | 14:35 | 0 days 0 hours 30 minutes | | | | | |
| CV03-21-02315 | 11:30 | 11:30 | 7/14/2021 | Wednesday | 11:45 | 0 days 0 hours 14 minutes | 7/14/2021 | 12:46 | 7/14/2021 | 0 | 0 |
| CV03-21-02298 | 8:54 | 8:54 | 7/13/2021 | Tuesday | 9:21 | 0 days 0 hours 27 minutes | | | | | |
| CV03-21-02298 | 9:26 | 9:26 | 7/13/2021 | Tuesday | 9:45 | 0 days 0 hours 19 minutes | | | | | |
| CV03-21-02298 | 10:01 | 10:01 | 7/13/2021 | Tuesday | 10:51 | 0 days 0 hours 50 minutes | | | | | |
| CV03-21-02298 | 12:07 | 12:07 | 7/13/2021 | Tuesday | 12:23 | 0 days 0 hours 15 minutes | 7/13/2021 | 13:24 | 7/13/2021 | 0 | 0 |
| CV03-21-02275 | 14:01 | 14:01 | 7/12/2021 | Monday | 15:10 | 0 days 1 hours 8 minutes | 7/12/2021 | 16:11 | 7/12/2021 | 0 | 0 |
| CV03-21-02272 | 13:19 | 13:19 | 7/12/2021 | Monday | 13:35 | 0 days 0 hours 15 minutes | 7/12/2021 | 14:36 | 7/12/2021 | 0 | 0 |
| CV03-21-02231 | 9:20 | 9:20 | 7/8/2021 | Thursday | 9:27 | 0 days 0 hours 6 minutes | 7/8/2021 | 10:28 | 7/8/2021 | 0 | 0 |
| CV03-21-02230 | 7:34 | 8:00 | 7/8/2021 | Thursday | 8:05 | 0 days 0 hours 5 minutes | 7/8/2021 | 9:06 | 7/8/2021 | 0 | 0 |
| CV03-21-02218 | 10:35 | 10:35 | 7/7/2021 | Wednesday | 11:18 | 0 days 0 hours 43 minutes | 7/7/2021 | 12:19 | 7/7/2021 | 0 | 0 |
| CV03-21-02209 | 13:49 | 13:49 | 7/6/2021 | Tuesday | 15:51 | 0 days 2 hours 2 minutes | 7/6/2021 | 16:52 | 7/6/2021 | 0 | 0 |
| CV03-21-02208 | 13:48 | 13:48 | 7/6/2021 | Tuesday | 15:48 | 0 days 2 hours 59 minutes | 7/6/2021 | 16:49 | 7/6/2021 | 0 | 0 |
| CV03-21-02206 | 13:18 | 13:18 | 7/6/2021 | Tuesday | 15:32 | 0 days 2 hours 14 minutes | 7/6/2021 | 16:34 | 7/6/2021 | 0 | 0 |
| CV03-21-02205 | 11:23 | 11:23 | 7/6/2021 | Tuesday | 15:17 | 0 days 3 hours 54 minutes | 7/6/2021 | 16:18 | 7/6/2021 | 0 | 0 |
| CV03-21-02154 | 14:04 | 14:04 | 7/1/2021 | Thursday | 8:23 | 0 days 3 hours 38 minutes | 7/1/2021 | 9:24 | 6/30/2021 | 0 | 1 |
| CV03-21-02138 | 11:24 | 11:24 | 6/30/2021 | Wednesday | 14:01 | 0 days 2 hours 37 minutes | 6/30/2021 | 15:02 | 6/30/2021 | 0 | 0 |
| CV03-21-02135 | 9:20 | 9:20 | 6/30/2021 | Wednesday | 10:42 | 0 days 1 hours 21 minutes | 6/30/2021 | 11:43 | 6/30/2021 | 0 | 0 |
| CV03-21-02133 | 15:42 | 15:42 | 6/30/2021 | Wednesday | 11:05 | 0 days 4 hours 23 minutes | 6/30/2021 | 12:06 | 6/29/2021 | 0 | 1 |
| CV03-21-02126 | 12:06 | 12:06 | 6/29/2021 | Tuesday | 12:18 | 0 days 0 hours 11 minutes | 6/29/2021 | 13:19 | 6/29/2021 | 0 | 0 |
| CV03-21-02112 | 14:22 | 14:22 | 6/25/2021 | Friday | 15:03 | 0 days 0 hours 41 minutes | | | | | |
| CV03-21-02112 | 9:51 | 9:51 | 6/28/2021 | Monday | 10:24 | 0 days 0 hours 33 minutes | 6/28/2021 | 11:25 | 6/28/2021 | 0 | 0 |
| CV03-21-02029 | 15:21 | 15:21 | 6/23/2021 | Wednesday | 8:19 | 0 days 1 hours 58 minutes | 6/23/2021 | 9:20 | 6/22/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV03-21-02021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7084476 | Complaint | Complaint | EFile | 28457701 |
| CV03-21-01951 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7054317 | Complaint | Complaint to Quiet Title | EFile | 28356850 |
| CV03-21-01892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7032444 | Complaint | Complaint | EFile | 28287880 |
| CV03-21-01862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7020699 | Complaint | Complaint | EFile | 28254006 |
| CV03-21-01828 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6997232 | Complaint | Complaint | EFile | 28179188 |
| CV03-21-01827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6997155 | Complaint | Unsecured Complaint | EFile | 28178598 |
| CV03-21-01809 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6979310 | Complaint | Complaint for Partition | EFile | 28132602 |
| CV03-21-01746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6951775 | Complaint | | | |
| CV03-21-01746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6960336 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 28065267 |
| CV03-21-01727 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6949788 | Complaint | Complaint | EFile | 28032679 |
| CV03-21-01724 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6947611 | Complaint | Complaint | EFile | 28030382 |
| CV03-21-01670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6921551 | Complaint | Complaint and Demand for Jury Trial | EFile | 27940958 |
| CV03-21-01653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6910747 | Complaint | Complaint | EFile | 27908530 |
| CV03-21-01651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6909649 | Complaint | Complaint | EFile | 27906216 |
| CV03-21-01629 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6895279 | Complaint | Complaint and Jury Demand | EFile | 27858567 |
| CV03-21-01627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6893848 | Complaint | Verified Complaint | EFile | 27857528 |
| CV03-21-01607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6885607 | Complaint | Complaint and Demand for Jury Trial | EFile | 27832151 |
| CV03-21-01601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6875991 | Complaint | | | |
| CV03-21-01591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6877945 | Complaint | Verified Complaint | EFile | 27805930 |
| CV03-21-01583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6873552 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27794853 |
| CV03-21-01580 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6872620 | Complaint | Complaint | EFile | 27790192 |
| CV03-21-01578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6869154 | Complaint | Complaint- $2.00 fee pd | EFile | 27789633 |
| CV03-21-01555 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6861715 | Complaint | Complaint for Eminent Domain | EFile | 27767994 |
| CV03-21-01523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6837486 | Complaint | Complaint | EFile | 27708283 |
| CV03-21-01514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6837245 | Complaint | Complaint | EFile | 27696060 |
| CV03-21-01484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6818735 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demanf for Jury Trial | EFile | 27660512 |
| CV03-21-01479 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6819705 | Complaint | Complaint | EFile | 27656994 |
| CV03-21-01472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6817368 | Complaint | Complaint | EFile | 27645470 |
| CV03-21-01467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6811600 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27636733 |
| CV03-21-01440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6796751 | Complaint | Complaint | EFile | 27587761 |
| CV03-21-01432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6792248 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27565507 |
| CV03-21-01395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6785105 | Complaint | Complaint | EFile | 27525320 |
| CV03-21-01392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6784756 | Complaint | Complaint | EFile | 27523160 |
| CV03-21-01370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6773781 | Complaint | Complaint | EFile | 27490389 |
| CV03-21-01282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6731178 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27366899 |
| CV03-21-01281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6730878 | Complaint | Complaint | EFile | 27366549 |
| CV03-21-01271 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6725156 | Complaint | Complaint | EFile | 27340742 |
| CV03-21-01259 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6718077 | Complaint | Unsecured Complaint | EFile | 27318036 |
| CV03-21-01247 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6712094 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 27298510 |
| CV03-21-01245 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6711511 | Complaint | Complaint and Demand for Jury Trial | EFile | 27296507 |
| CV03-21-01235 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6704553 | Complaint | Complaint | EFile | 27279371 |
| CV03-21-01234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6700772 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27279148 |
| CV03-21-01221 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6698475 | Complaint | Complaint | EFile | 27263928 |
| CV03-21-01208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6688780 | Application | Application for Court Approval of A Transfer of Structured Settlement | EFile | 27251514 |
| CV03-21-01183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6680006 | Complaint | Complaint | EFile | 27203471 |
| CV03-21-01169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6674783 | Complaint | Complaint to Quiet Titlev2 (executed) | EFile | 27196560 |
| CV03-21-01168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6679721 | Complaint | Complaint | EFile | 27196530 |
| CV03-21-01167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6675055 | Complaint | Complaint to Quiet Title | EFile | 27196316 |
| CV03-21-01134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6668529 | Complaint | Complaint | EFile | 27160484 |
| CV03-21-01120 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6656736 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Jury Demand | EFile | 27134647 |
| CV03-21-01116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6653410 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint & Demand for Jury Trial | EFile | 27124904 |
| CV03-21-01113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6652227 | Complaint | Complaint | EFile | 27122485 |
| CV03-21-01100 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6652058 | Complaint | Complaint | EFile | 27122088 |
| CV03-21-01106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6651048 | Complaint | Verified Complaint | EFile | 27120579 |
| CV03-21-01082 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6643076 | Complaint | Complaint | EFile | 27081494 |
| CV03-21-01071 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6639607 | Complaint | Complaint and Demand for Jury Trial | EFile | 27074091 |
| CV03-21-01035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6617868 | Complaint | Verified Complaint | EFile | 27017760 |
| CV03-21-00997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6604097 | Complaint | Complaint | EFile | 26957832 |
| CV03-21-00993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6600557 | Complaint | Complaint and Demand for Jury Trial | EFile | 26954688 |
| CV03-21-00981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6598289 | Complaint | Complaint | EFile | 26942812 |
| CV03-21-00955 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6577459 | Petition | | | |
| CV03-21-00955 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6582511 | Petition | Petition to Release from Sexual Registry Requirements.pdf | EFile | 26901771 |
| CV03-21-00947 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6579209 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Jury Demand | EFile | 26890648 |
| CV03-21-00938 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6577908 | Complaint | Complaint | EFile | 26887074 |
| CV03-21-00936 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6575303 | Complaint | Complaint and Demand for Jury Trial | EFile | 26885674 |
| CV03-21-00891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6560808 | Complaint | Complaint and Demand for Jury Trial | EFile | 26836444 |
| CV03-21-00860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6543591 | Complaint | | | |
| CV03-21-00860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6545123 | Complaint | | | |
| CV03-21-00860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6547352 | Complaint | Complaint and Demand for Jury Trial | EFile | 26792441 |
| CV03-21-00859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6547800 | Complaint | | | |
| CV03-21-00859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6548019 | Complaint | Complaint and Demand for Jury Trial | EFile | 26792346 |
| CV03-21-00827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6534778 | Complaint | Complaint | EFile | 26750883 |
| CV03-21-00788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6516344 | Complaint | Complaint | EFile | 26689439 |
| CV03-21-00779 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6511860 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26675283 |
| CV03-21-00777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6511693 | Complaint | Complaint and Demand for Jury Trial | EFile | 26674891 |
| CV03-21-00729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6492472 | Complaint | Complaint | EFile | 26617932 |
| CV03-21-00717 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6482267 | Complaint | Complaint | EFile | 26585269 |
| CV03-21-00716 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6481959 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 26584702 |
| CV03-21-00701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6478311 | Complaint | Complaint | EFile | 26571547 |
| CV03-21-00666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6460126 | Complaint | Complaint | EFile | 26520563 |
| CV03-21-00616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6432937 | Complaint | Complaint | EFile | 26434851 |
| CV03-21-00579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6416629 | Complaint | Complaint | EFile | 26385928 |
| CV03-21-00555 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6404546 | Complaint | Complaint | EFile | 26346284 |
| CV03-21-00545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6402836 | Complaint | Complaint | EFile | 26343399 |
| CV03-21-00543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6402567 | Complaint | Complaint | EFile | 26343160 |
| CV03-21-00539 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6401696 | Complaint | Complaint to Quiet Title | EFile | 26339023 |
| CV03-21-00533 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6395622 | Complaint | Verified Complaint | EFile | 26329921 |
| CV03-21-00532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6384626 | Complaint | | | |
| CV03-21-00532 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6395054 | Complaint | Complaint and Demand for Jury Trial | EFile | 26329586 |
| CV03-21-00514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6383186 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26303430 |
| CV03-21-00496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6379959 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26281022 |
| CV03-21-00488 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6378728 | Complaint | Complaint | EFile | 26276094 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV03-21-02021 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV03-21-01951 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV03-21-01892 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV03-21-01862 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV03-21-01828 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV03-21-01827 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV03-21-01809 | Accepted | | | 6/2/2021 | Wednesday | 6/3/2021 | Thursday |
| CV03-21-01746 | Rejected | MISSING | Need Civil Case Information Sheet. Please copy envelope, attach a civil case information sheet then resubmit. | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV03-21-01746 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV03-21-01727 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV03-21-01724 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV03-21-01670 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV03-21-01653 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV03-21-01651 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV03-21-01629 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV03-21-01627 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV03-21-01607 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV03-21-01601 | Rejected | MISSING | Please correct error in envelope and resubmit. | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV03-21-01591 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV03-21-01583 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV03-21-01580 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV03-21-01578 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV03-21-01555 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV03-21-01523 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV03-21-01514 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV03-21-01484 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV03-21-01479 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV03-21-01472 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV03-21-01467 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV03-21-01440 | Accepted | | | 4/29/2021 | Thursday | 4/30/2021 | Friday |
| CV03-21-01432 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV03-21-01395 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV03-21-01392 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV03-21-01370 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV03-21-01282 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV03-21-01281 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV03-21-01271 | Accepted | | | 4/17/2021 | Saturday | 4/19/2021 | Monday |
| CV03-21-01259 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV03-21-01247 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV03-21-01245 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV03-21-01235 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV03-21-01234 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV03-21-01221 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV03-21-01208 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV03-21-01183 | Accepted | | | 4/8/2021 | Thursday | 4/9/2021 | Friday |
| CV03-21-01169 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV03-21-01168 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV03-21-01167 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV03-21-01134 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV03-21-01120 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV03-21-01116 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV03-21-01113 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV03-21-01110 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV03-21-01106 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV03-21-01082 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV03-21-01071 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV03-21-01035 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV03-21-00997 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV03-21-00993 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV03-21-00981 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV03-21-00955 | Rejected | FEE | You have filed under the wrong code of E., Petiton for release from common law lien. It needs to be filed under | 3/22/2021 | Monday | 3/23/2021 | Tuesday |
| CV03-21-00955 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV03-21-00947 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV03-21-00938 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV03-21-00936 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV03-21-00891 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV03-21-00860 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV03-21-00860 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV03-21-00860 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV03-21-00859 | Rejected | ILLEGIBLE | I cant read anything ? please resubmit :) CW | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV03-21-00859 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV03-21-00827 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV03-21-00788 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV03-21-00779 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV03-21-00777 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV03-21-00729 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV03-21-00717 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV03-21-00716 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV03-21-00701 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV03-21-00666 | Accepted | | | 3/1/2021 | Monday | 3/2/2021 | Tuesday |
| CV03-21-00616 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV03-21-00579 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV03-21-00555 | Accepted | | | 2/18/2021 | Thursday | 2/19/2021 | Friday |
| CV03-21-00545 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV03-21-00543 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV03-21-00539 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV03-21-00533 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV03-21-00532 | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV03-21-00532 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV03-21-00514 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV03-21-00496 | Accepted | | | 2/15/2021 | Monday | 2/16/2021 | Tuesday |
| CV03-21-00488 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV03-21-02021 | 12:03 | 12:03 | 6/22/2021 | Tuesday | 12:43 | 0 days 0 hours 40 minutes | 6/22/2021 | 13:44 | 6/22/2021 | 0 | 0 |
| CV03-21-01951 | 11:55 | 11:55 | 6/16/2021 | Wednesday | 12:15 | 0 days 0 hours 20 minutes | 6/16/2021 | 13:16 | 6/16/2021 | 0 | 0 |
| CV03-21-01892 | 14:58 | 14:58 | 6/11/2021 | Friday | 15:12 | 0 days 0 hours 14 minutes | 6/11/2021 | 16:13 | 6/11/2021 | 0 | 0 |
| CV03-21-01862 | 9:34 | 9:34 | 6/10/2021 | Thursday | 10:11 | 0 days 0 hours 37 minutes | 6/10/2021 | 11:13 | 6/10/2021 | 0 | 0 |
| CV03-21-01828 | 10:28 | 10:28 | 6/7/2021 | Monday | 10:59 | 0 days 0 hours 31 minutes | 6/7/2021 | 12:01 | 6/7/2021 | 0 | 0 |
| CV03-21-01827 | 10:24 | 10:24 | 6/7/2021 | Monday | 10:52 | 0 days 0 hours 28 minutes | 6/7/2021 | 11:53 | 6/7/2021 | 0 | 0 |
| CV03-21-01809 | 17:06 | 8:00 | 6/3/2021 | Thursday | 11:47 | 0 days 3 hours 47 minutes | 6/3/2021 | 12:48 | 6/2/2021 | 0 | 1 |
| CV03-21-01746 | 16:08 | 16:08 | 5/28/2021 | Friday | 11:01 | 0 days 3 hours 53 minutes | | | 5/28/2021 | | |
| CV03-21-01746 | 11:36 | 11:36 | 5/28/2021 | Friday | 15:42 | 0 days 4 hours 5 minutes | 5/28/2021 | 16:43 | 5/28/2021 | 0 | 0 |
| CV03-21-01727 | 8:56 | 8:56 | 5/27/2021 | Thursday | 10:04 | 0 days 1 hours 8 minutes | 5/27/2021 | 11:06 | 5/27/2021 | 0 | 0 |
| CV03-21-01724 | 15:44 | 15:44 | 5/27/2021 | Thursday | 9:18 | 0 days 2 hours 34 minutes | 5/27/2021 | 10:19 | 5/26/2021 | 0 | 1 |
| CV03-21-01670 | 14:29 | 14:29 | 5/21/2021 | Friday | 14:58 | 0 days 0 hours 29 minutes | 5/21/2021 | 15:59 | 5/21/2021 | 0 | 0 |
| CV03-21-01653 | 10:45 | 10:45 | 5/20/2021 | Thursday | 11:16 | 0 days 0 hours 31 minutes | 5/20/2021 | 12:17 | 5/20/2021 | 0 | 0 |
| CV03-21-01651 | 9:40 | 9:40 | 5/20/2021 | Thursday | 10:16 | 0 days 0 hours 36 minutes | 5/20/2021 | 11:17 | 5/20/2021 | 0 | 0 |
| CV03-21-01629 | 10:56 | 10:56 | 5/18/2021 | Tuesday | 11:11 | 0 days 0 hours 15 minutes | 5/18/2021 | 12:12 | 5/18/2021 | 0 | 0 |
| CV03-21-01627 | 9:31 | 9:31 | 5/18/2021 | Tuesday | 10:42 | 0 days 1 hours 10 minutes | 5/18/2021 | 11:43 | 5/18/2021 | 0 | 0 |
| CV03-21-01607 | 9:26 | 9:26 | 5/17/2021 | Monday | 10:31 | 0 days 1 hours 5 minutes | 5/17/2021 | 11:32 | 5/17/2021 | 0 | 0 |
| CV03-21-01601 | 15:49 | 15:49 | 5/14/2021 | Friday | 9:40 | 0 days 2 hours 51 minutes | | | | | |
| CV03-21-01591 | 8:45 | 8:45 | 5/14/2021 | Friday | 9:33 | 0 days 0 hours 48 minutes | 5/14/2021 | 10:35 | 5/14/2021 | 0 | 0 |
| CV03-21-01583 | 13:05 | 13:05 | 5/13/2021 | Thursday | 14:45 | 0 days 1 hours 40 minutes | 5/13/2021 | 15:46 | 5/13/2021 | 0 | 0 |
| CV03-21-01580 | 12:20 | 12:20 | 5/13/2021 | Thursday | 12:59 | 0 days 0 hours 38 minutes | 5/13/2021 | 14:00 | 5/13/2021 | 0 | 0 |
| CV03-21-01578 | 5:33 | 8:00 | 5/13/2021 | Thursday | 12:42 | 0 days 4 hours 42 minutes | 5/13/2021 | 13:43 | 5/13/2021 | 0 | 0 |
| CV03-21-01555 | 8:37 | 8:37 | 5/12/2021 | Wednesday | 13:35 | 0 days 10 hours 17 minutes | 5/12/2021 | 14:37 | 5/12/2021 | 0 | 0 |
| CV03-21-01523 | 8:42 | 8:42 | 5/10/2021 | Monday | 9:59 | 0 days 10 hours 17 minutes | 5/10/2021 | 11:00 | 5/7/2021 | 0 | 3 |
| CV03-21-01514 | 8:10 | 8:10 | 5/7/2021 | Friday | 15:39 | 0 days 7 hours 29 minutes | 5/7/2021 | 16:40 | 5/7/2021 | 0 | 0 |
| CV03-21-01484 | 13:44 | 13:44 | 5/6/2021 | Thursday | 10:33 | 0 days 14 hours 49 minutes | 5/6/2021 | 11:34 | 5/4/2021 | 0 | 2 |
| CV03-21-01479 | 14:57 | 14:57 | 5/6/2021 | Thursday | 9:19 | 0 days 12 hours 21 minutes | 5/6/2021 | 10:20 | 5/4/2021 | 0 | 2 |
| CV03-21-01472 | 12:07 | 12:07 | 5/5/2021 | Wednesday | 14:27 | 0 days 11 hours 19 minutes | 5/5/2021 | 15:28 | 5/4/2021 | 0 | 1 |
| CV03-21-01467 | 14:34 | 14:34 | 5/5/2021 | Wednesday | 10:43 | 0 days 14 hours 9 minutes | 5/5/2021 | 11:44 | 5/3/2021 | 0 | 2 |
| CV03-21-01440 | 19:59 | 8:00 | 5/3/2021 | Monday | 11:42 | 0 days 12 hours 42 minutes | 5/3/2021 | 12:43 | 4/29/2021 | 0 | 4 |
| CV03-21-01432 | 12:17 | 12:17 | 4/30/2021 | Friday | 12:24 | 0 days 9 hours 7 minutes | 4/30/2021 | 13:25 | 4/29/2021 | 0 | 1 |
| CV03-21-01395 | 12:55 | 12:55 | 4/28/2021 | Wednesday | 15:33 | 0 days 2 hours 38 minutes | 4/28/2021 | 16:35 | 4/28/2021 | 0 | 0 |
| CV03-21-01392 | 12:29 | 12:29 | 4/28/2021 | Wednesday | 14:46 | 0 days 2 hours 17 minutes | 4/28/2021 | 15:47 | 4/28/2021 | 0 | 0 |
| CV03-21-01370 | 9:46 | 9:46 | 4/27/2021 | Tuesday | 11:31 | 0 days 1 hours 44 minutes | 4/27/2021 | 12:32 | 4/27/2021 | 0 | 0 |
| CV03-21-01282 | 14:33 | 14:33 | 4/20/2021 | Tuesday | 8:54 | 0 days 3 hours 20 minutes | 4/20/2021 | 9:55 | 4/19/2021 | 0 | 1 |
| CV03-21-01281 | 14:12 | 14:12 | 4/20/2021 | Tuesday | 8:46 | 0 days 3 hours 34 minutes | 4/20/2021 | 9:48 | 4/19/2021 | 0 | 1 |
| CV03-21-01271 | 7:01 | 8:00 | 4/19/2021 | Monday | 8:31 | 0 days 0 hours 31 minutes | 4/19/2021 | 9:33 | 4/17/2021 | 0 | 2 |
| CV03-21-01259 | 15:48 | 15:48 | 4/16/2021 | Friday | 8:41 | 0 days 1 hours 53 minutes | 4/16/2021 | 9:42 | 4/15/2021 | 0 | 1 |
| CV03-21-01247 | 8:49 | 8:49 | 4/15/2021 | Thursday | 9:55 | 0 days 1 hours 5 minutes | 4/15/2021 | 10:56 | 4/15/2021 | 0 | 0 |
| CV03-21-01245 | 8:01 | 8:01 | 4/15/2021 | Thursday | 9:13 | 0 days 1 hours 12 minutes | 4/15/2021 | 10:14 | 4/15/2021 | 0 | 0 |
| CV03-21-01235 | 9:09 | 9:09 | 4/14/2021 | Wednesday | 12:16 | 0 days 3 hours 7 minutes | 4/14/2021 | 13:18 | 4/14/2021 | 0 | 0 |
| CV03-21-01234 | 7:57 | 8:00 | 4/14/2021 | Wednesday | 12:09 | 0 days 4 hours 9 minutes | 4/14/2021 | 13:10 | 4/14/2021 | 0 | 0 |
| CV03-21-01221 | 11:24 | 11:24 | 4/13/2021 | Tuesday | 15:43 | 0 days 4 hours 19 minutes | 4/13/2021 | 16:44 | 4/13/2021 | 0 | 0 |
| CV03-21-01208 | 8:53 | 8:53 | 4/13/2021 | Tuesday | 10:47 | 0 days 10 hours 54 minutes | 4/13/2021 | 11:48 | 4/12/2021 | 0 | 1 |
| CV03-21-01183 | 17:41 | 8:00 | 4/9/2021 | Friday | 12:37 | 0 days 4 hours 37 minutes | 4/9/2021 | 13:38 | 4/8/2021 | 0 | 1 |
| CV03-21-01169 | 10:52 | 10:52 | 4/9/2021 | Friday | 9:24 | 0 days 7 hours 32 minutes | 4/9/2021 | 10:26 | 4/8/2021 | 0 | 1 |
| CV03-21-01168 | 16:45 | 16:45 | 4/9/2021 | Friday | 9:24 | 0 days 7 hours 39 minutes | 4/9/2021 | 10:25 | 4/8/2021 | 0 | 1 |
| CV03-21-01167 | 11:16 | 11:16 | 4/9/2021 | Friday | 9:18 | 0 days 7 hours 1 minutes | 4/9/2021 | 10:20 | 4/8/2021 | 0 | 1 |
| CV03-21-01134 | 13:29 | 13:29 | 4/7/2021 | Wednesday | 14:23 | 0 days 0 hours 54 minutes | 4/7/2021 | 15:24 | 4/7/2021 | 0 | 0 |
| CV03-21-01120 | 8:36 | 8:36 | 4/6/2021 | Tuesday | 14:15 | 0 days 5 hours 39 minutes | 4/6/2021 | 15:16 | 4/6/2021 | 0 | 0 |
| CV03-21-01116 | 14:19 | 14:19 | 4/6/2021 | Tuesday | 10:14 | 0 days 4 hours 55 minutes | 4/6/2021 | 11:15 | 4/5/2021 | 0 | 1 |
| CV03-21-01113 | 12:59 | 12:59 | 4/6/2021 | Tuesday | 9:29 | 0 days 5 hours 30 minutes | 4/6/2021 | 10:30 | 4/5/2021 | 0 | 1 |
| CV03-21-01110 | 12:48 | 12:48 | 4/6/2021 | Tuesday | 9:21 | 0 days 5 hours 33 minutes | 4/6/2021 | 10:22 | 4/5/2021 | 0 | 1 |
| CV03-21-01106 | 11:18 | 11:18 | 4/6/2021 | Tuesday | 9:36 | 0 days 5 hours 36 minutes | 4/6/2021 | 9:55 | 4/5/2021 | 0 | 1 |
| CV03-21-01082 | 11:16 | 11:16 | 4/2/2021 | Friday | 14:00 | 0 days 2 hours 44 minutes | 4/2/2021 | 15:06 | 4/2/2021 | 0 | 0 |
| CV03-21-01071 | 15:58 | 15:58 | 4/2/2021 | Friday | 9:47 | 0 days 2 hours 49 minutes | 4/2/2021 | 10:48 | 4/1/2021 | 0 | 1 |
| CV03-21-01035 | 9:18 | 9:18 | 3/30/2021 | Tuesday | 15:48 | 0 days 6 hours 30 minutes | 3/30/2021 | 16:49 | 3/30/2021 | 0 | 0 |
| CV03-21-00997 | 9:37 | 9:37 | 3/26/2021 | Friday | 9:53 | 0 days 0 hours 15 minutes | 3/26/2021 | 10:54 | 3/26/2021 | 0 | 0 |
| CV03-21-00993 | 15:37 | 15:37 | 3/26/2021 | Friday | 8:27 | 0 days 1 hours 50 minutes | 3/26/2021 | 9:28 | 3/25/2021 | 0 | 1 |
| CV03-21-00981 | 13:05 | 13:05 | 3/25/2021 | Thursday | 13:29 | 0 days 0 hours 23 minutes | 3/25/2021 | 14:30 | 3/25/2021 | 0 | 0 |
| CV03-21-00955 | 16:19 | 16:19 | 3/23/2021 | Tuesday | 8:51 | 0 days 1 hours 31 minutes | | | | | |
| CV03-21-00955 | 13:32 | 13:32 | 3/23/2021 | Tuesday | 15:30 | 0 days 1 hours 58 minutes | 3/23/2021 | 16:32 | 3/23/2021 | 0 | 0 |
| CV03-21-00947 | 8:38 | 8:38 | 3/23/2021 | Tuesday | 10:25 | 0 days 1 hours 46 minutes | 3/23/2021 | 11:26 | 3/23/2021 | 0 | 0 |
| CV03-21-00938 | 16:56 | 16:56 | 3/23/2021 | Tuesday | 9:05 | 0 days 1 hours 9 minutes | 3/23/2021 | 10:06 | 3/22/2021 | 0 | 1 |
| CV03-21-00936 | 14:03 | 14:03 | 3/23/2021 | Tuesday | 8:34 | 0 days 3 hours 30 minutes | 3/23/2021 | 9:35 | 3/22/2021 | 0 | 1 |
| CV03-21-00891 | 15:50 | 15:50 | 3/19/2021 | Friday | 8:06 | 0 days 1 hours 15 minutes | 3/19/2021 | 9:08 | 3/18/2021 | 0 | 1 |
| CV03-21-00860 | 13:45 | 13:45 | 3/16/2021 | Tuesday | 14:39 | 0 days 0 hours 54 minutes | | | | | |
| CV03-21-00860 | 15:20 | 15:20 | 3/16/2021 | Tuesday | 15:38 | 0 days 0 hours 17 minutes | | | | | |
| CV03-21-00860 | 7:45 | 8:00 | 3/17/2021 | Wednesday | 9:34 | 0 days 1 hours 34 minutes | 3/17/2021 | 10:36 | 3/17/2021 | 0 | 0 |
| CV03-21-00859 | 8:36 | 8:36 | 3/17/2021 | Wednesday | 8:50 | 0 days 0 hours 14 minutes | | | | | |
| CV03-21-00859 | 8:56 | 8:56 | 3/17/2021 | Wednesday | 9:32 | 0 days 0 hours 36 minutes | 3/17/2021 | 10:34 | 3/17/2021 | 0 | 0 |
| CV03-21-00827 | 13:07 | 13:07 | 3/15/2021 | Monday | 13:17 | 0 days 0 hours 9 minutes | 3/15/2021 | 14:21 | 3/15/2021 | 0 | 0 |
| CV03-21-00788 | 17:53 | 8:00 | 3/11/2021 | Thursday | 8:28 | 0 days 0 hours 28 minutes | 3/11/2021 | 8:29 | 3/10/2021 | 0 | 1 |
| CV03-21-00779 | 11:41 | 11:41 | 3/10/2021 | Wednesday | 12:22 | 0 days 0 hours 41 minutes | 3/10/2021 | 12:23 | 3/10/2021 | 0 | 0 |
| CV03-21-00777 | 11:32 | 11:32 | 3/10/2021 | Wednesday | 12:10 | 0 days 0 hours 37 minutes | 3/10/2021 | 12:11 | 3/10/2021 | 0 | 0 |
| CV03-21-00729 | 9:12 | 9:12 | 3/8/2021 | Monday | 9:42 | 0 days 0 hours 30 minutes | 3/8/2021 | 9:43 | 3/8/2021 | 0 | 0 |
| CV03-21-00717 | 14:44 | 14:44 | 3/4/2021 | Thursday | 15:50 | 0 days 1 hours 6 minutes | 3/4/2021 | 15:51 | 3/4/2021 | 0 | 0 |
| CV03-21-00716 | 14:21 | 14:21 | 3/4/2021 | Thursday | 15:37 | 0 days 1 hours 16 minutes | 3/4/2021 | 15:39 | 3/4/2021 | 0 | 0 |
| CV03-21-00701 | 9:40 | 9:40 | 3/4/2021 | Thursday | 9:59 | 0 days 0 hours 19 minutes | 3/4/2021 | 10:03 | 3/4/2021 | 0 | 0 |
| CV03-21-00666 | 18:53 | 8:00 | 3/2/2021 | Tuesday | 9:34 | 0 days 1 hours 34 minutes | 3/2/2021 | 9:36 | 3/1/2021 | 0 | 1 |
| CV03-21-00616 | 14:08 | 14:08 | 2/24/2021 | Wednesday | 15:16 | 0 days 1 hours 8 minutes | 2/24/2021 | 15:18 | 2/24/2021 | 0 | 0 |
| CV03-21-00579 | 13:46 | 13:46 | 2/22/2021 | Monday | 15:28 | 0 days 1 hours 42 minutes | 2/22/2021 | 15:35 | 2/22/2021 | 0 | 0 |
| CV03-21-00555 | 17:30 | 8:00 | 2/19/2021 | Friday | 9:57 | 0 days 1 hours 57 minutes | 2/19/2021 | 10:00 | 2/18/2021 | 0 | 1 |
| CV03-21-00545 | 15:36 | 15:36 | 2/19/2021 | Friday | 8:46 | 0 days 2 hours 9 minutes | 2/19/2021 | 8:47 | 2/18/2021 | 0 | 1 |
| CV03-21-00543 | 15:31 | 15:31 | 2/19/2021 | Friday | 8:39 | 0 days 2 hours 8 minutes | 2/19/2021 | 8:41 | 2/18/2021 | 0 | 1 |
| CV03-21-00539 | 14:30 | 14:30 | 2/18/2021 | Thursday | 16:38 | 0 days 2 hours 8 minutes | 2/18/2021 | 16:39 | 2/18/2021 | 0 | 0 |
| CV03-21-00533 | 16:25 | 16:25 | 2/18/2021 | Thursday | 13:02 | 0 days 5 hours 36 minutes | 2/18/2021 | 13:03 | 2/17/2021 | 0 | 1 |
| CV03-21-00532 | 13:39 | 13:39 | 2/17/2021 | Wednesday | 13:14 | 0 days 5 hours 34 minutes | | | | | |
| CV03-21-00532 | 15:54 | 15:54 | 2/17/2021 | Wednesday | 12:51 | 0 days 5 hours 57 minutes | 2/18/2021 | 12:52 | 2/17/2021 | 0 | 1 |
| CV03-21-00514 | 11:39 | 11:39 | 2/17/2021 | Wednesday | 12:13 | 0 days 3 hours 34 minutes | 2/17/2021 | 12:14 | 2/16/2021 | 0 | 1 |
| CV03-21-00496 | 13:38 | 8:00 | 2/16/2021 | Tuesday | 13:41 | 0 days 5 hours 41 minutes | 2/16/2021 | 13:42 | 2/15/2021 | 0 | 1 |
| CV03-21-00488 | 9:19 | 8:00 | 2/16/2021 | Tuesday | 11:37 | 0 days 3 hours 37 minutes | 2/16/2021 | 11:41 | 2/13/2021 | 0 | 3 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | Filing ID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV03-21-00455 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6362024 | Complaint | Complaint and Demand for Jury Trial | EFile | 26212142 |
| CV03-21-00436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6352018 | Complaint | Complaint | EFile | 26194399 |
| CV03-21-00432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6354087 | Complaint | Complaint | EFile | 26193203 |
| CV03-21-00431 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6354149 | Complaint | Complaint | EFile | 26193179 |
| CV03-21-00422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6350329 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26182524 |
| CV03-21-00377 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6330734 | Complaint | Complaint | EFile | 26115916 |
| CV03-21-00333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6306993 | Complaint | Complaint | EFile | 26035452 |
| CV03-21-00332 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6305130 | Petition | Verified Petition for Dissolution of Informal Partnership | EFile | 26034021 |
| CV03-21-00297 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6285187 | Complaint | Complaint | EFile | 25969590 |
| CV03-21-00292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6283217 | Complaint | Complaint | EFile | 25960966 |
| CV03-21-00234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6262516 | Complaint | Complaint | EFile | 25890813 |
| CV03-21-00223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6257573 | Complaint | Verified Complaint | EFile | 25875419 |
| CV03-21-00218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6256463 | Complaint for Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 25872810 |
| CV03-21-00190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6241584 | Complaint | Complaint | EFile | 25827010 |
| CV03-21-00184 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6235396 | Complaint | Complaint | EFile | 25820001 |
| CV03-21-00173 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6231029 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 25811598 |
| CV03-21-00158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6225688 | Complaint | Verified Complaint for Quiet Title | EFile | 25799125 |
| CV03-21-00145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6224640 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25782937 |
| CV03-21-00129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6220229 | Complaint | Complaint | EFile | 25763177 |
| CV03-21-00127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6218254 | Complaint | Complaint and Demand for Jury Trial | EFile | 25759423 |
| CV03-21-00084 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6200078 | Complaint | Complaint | EFile | 25705788 |
| CV03-21-00068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6184494 | Complaint | Complaint | EFile | 25672420 |
| CV03-21-00061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6176995 | Complaint | Complaint | EFile | 25648178 |
| CV03-21-00020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6156611 | Complaint | Complaint to Quiet Title | EFile | 25584887 |
| CV03-21-00016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6151762 | Complaint | Verified Complaint for Replevin of Motor Vehicle | EFile | 25571580 |
| CV02-22-000088 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 9133792 | Complaint | Complaint | EFile | 34799119 |
| CV02-22-000077 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8992571 | Complaint | Complaint | EFile | 34383706 |
| CV02-22-000065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8841556 | Complaint | Complaint | EFile | 33948463 |
| CV02-22-000057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8766848 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV02-22-000023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8392566 | Complaint | Complaint | EFile | 32599996 |
| CV02-22-000022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8367593 | Application or Petition for Release from Common Law Lien | Petition for release of lien | EFile | 32497420 |
| CV02-22-000017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8323363 | Application | Application | EFile | 32346696 |
| CV02-21-000141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 7760112 | Complaint | Complaint | EFile | 30545725 |
| CV02-21-000140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 7737070 | Complaint | Complaint | EFile | 30477263 |
| CV02-21-000131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 7659912 | Complaint | Complaint to Quiet Title | EFile | 30243785 |
| CV02-21-000110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 7509259 | Complaint | Lehrer Family Development Group Inc. Complaint.pdf | EFile | 29780949 |
| CV02-21-000083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 7225425 | Complaint | Quiet Title Complaint | EFile | 28903685 |
| CV02-21-000076 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 7149528 | Complaint | Complaint and Demand for Jury Trial | EFile | 28658636 |
| CV02-21-000064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6978453 | Complaint | Complaint for Foreclosure on Mechanic's Lien.pdf | EFile | 28119355 |
| CV02-21-000034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6641870 | Complaint | Complaint | EFile | 27077040 |
| CV02-21-000023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6436114 | Complaint | Complaint | EFile | 26446906 |
| CV02-21-000009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6226680 | Complaint | Complaint | EFile | 25786376 |
| CV02-21-000008 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6226125 | Complaint | Complaint | EFile | 25786233 |
| CV02-21-000003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 6160248 | Complaint | Verified Complaint for Damages and Declaratory Judgment | EFile | 25625097 |
| CV01-22-11016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9198471 | Complaint | Complaint | EFile | 34986137 |
| CV01-22-11010 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9198395 | Complaint | Complaint | EFile | 34985472 |
| CV01-22-11006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9197957 | Complaint | Complaint and Petition to Release Non-Consensual Common Law Lien | EFile | 34984186 |
| CV01-22-10998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9196849 | Complaint | Complaint | EFile | 34983176 |
| CV01-22-10990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9196507 | Complaint | Complaint | EFile | 34981483 |
| CV01-22-10950 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9194780 | Complaint | Complaint and Demand for Jury Trial | EFile | 34968775 |
| CV01-22-10944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9193937 | Complaint | Complaint and Demand for Jury Trial | EFile | 34967654 |
| CV01-22-10940 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9193643 | Complaint | Complaint | EFile | 34966881 |
| CV01-22-10939 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9193509 | Complaint | Complaint | EFile | 34966656 |
| CV01-22-10932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9192803 | Complaint | Complaint | EFile | 34962529 |
| CV01-22-10929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9191521 | Complaint | Complaint | EFile | 34961767 |
| CV01-22-10916 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9190856 | Complaint | Complaint | EFile | 34960799 |
| CV01-22-10854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9185978 | Complaint | Complaint | EFile | 34946683 |
| CV01-22-10810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9181560 | Complaint | Complaint and Demand for Jury Trial | EFile | 34935526 |
| CV01-22-10722 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9178377 | Complaint | Complaint and Demand for Jury Trial | EFile | 34921316 |
| CV01-22-10714 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9176721 | Complaint | Complaint | EFile | 34918760 |
| CV01-22-10713 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9176686 | Petition | Petition to Compel Disclosure of Public Records, and Request for Declaratory Judgment | EFile | 34918669 |
| CV01-22-10701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9173704 | Complaint | Complaint | EFile | |
| CV01-22-10701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9174605 | Complaint | Complaint | EFile | 34913775 |
| CV01-22-10683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9173582 | Complaint | Complaint | EFile | 34907573 |
| CV01-22-10681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9173120 | Complaint | Complaint | EFile | 34907160 |
| CV01-22-10647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9169368 | Complaint | Complaint to Quiet Title and for Partition or Sale of Real Property | EFile | 34897935 |
| CV01-22-10641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9168068 | Complaint | Declared Complaint | EFile | 34896436 |
| CV01-22-10626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9165779 | Complaint | Complaint | EFile | 34889884 |
| CV01-22-10623 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9166401 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34889719 |
| CV01-22-10578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9161810 | Complaint | Complaint | EFile | 34878138 |
| CV01-22-10576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9161800 | Complaint | Complaint | EFile | 34878066 |
| CV01-22-10559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9160137 | Complaint | Complaint and Demand for Jury Trial | EFile | 34868886 |
| CV01-22-10525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9155817 | Complaint | Complaint for Partition, reach of Contract, Breach of Fiduciary Duty, and Unjust Enrichment | EFile | 34857591 |
| CV01-22-10493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9153607 | Complaint | Complaint | EFile | 34853254 |
| CV01-22-10480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9150601 | Complaint | Complaint | EFile | 34847791 |
| CV01-22-10437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9142333 | Complaint | Verified Complaint for Breach of Contract and Foreclosure of Claim Lien | EFile | 34829553 |
| CV01-22-10431 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9145835 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34826307 |
| CV01-22-10381 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9138728 | Complaint | Complaint and Demand for Jury Trial | EFile | 34813290 |
| CV01-22-10378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9138862 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34811548 |
| CV01-22-10376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9140066 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34811257 |
| CV01-22-10373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9137808 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) And Demand for Jury Trial | EFile | 34811053 |
| CV01-22-10368 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9136903 | Complaint | Complaint and Demand for Jury Trial | EFile | 34809064 |
| CV01-22-10353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9136322 | Complaint | Complaint | EFile | 34803856 |
| CV01-22-10352 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9135554 | Complaint | Complaint and Demand for Jury Trial | EFile | 34803767 |
| CV01-22-10305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9125172 | Complaint | Complaint for Partition of Real Property | EFile | 34786483 |
| CV01-22-10265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9125898 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34773206 |
| CV01-22-10223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9121942 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34764803 |
| CV01-22-10222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9121807 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34764730 |
| CV01-22-10210 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9121105 | Complaint | Complaint and Demand for Jury Trial | EFile | 34759411 |
| CV01-22-10209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9121514 | Complaint | Complaint and Demand for Jury Trial | EFile | 34758572 |
| CV01-22-10208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9120238 | Petition | Petition for Order Requiring Appearance | EFile | 34758128 |
| CV01-22-10194 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9119329 | Complaint | Complaint | EFile | 34753245 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV03-21-00455 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV03-21-00436 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV03-21-00432 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV03-21-00431 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV03-21-00422 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV03-21-00377 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV03-21-00333 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV03-21-00332 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV03-21-00297 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV03-21-00292 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV03-21-00234 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV03-21-00223 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV03-21-00218 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV03-21-00190 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV03-21-00184 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV03-21-00173 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV03-21-00158 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV03-21-00145 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV03-21-00129 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV03-21-00127 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV03-21-00084 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV03-21-00068 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV03-21-00061 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV03-21-00020 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV03-21-00016 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV02-22-000088 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV02-22-000077 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV02-22-000065 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV02-22-000057 | Rejected | JURISD | wrong county | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV02-22-000023 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV02-22-000022 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV02-22-000017 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV02-21-000141 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV02-21-000140 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV02-21-000131 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV02-21-000110 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV02-21-000083 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV02-21-000076 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV02-21-000064 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV02-21-000034 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV02-21-000023 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV02-21-000009 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV02-21-000008 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV02-21-000003 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV01-22-11016 | Accepted | | | 7/29/2022 | Friday | 8/1/2022 | Monday |
| CV01-22-11010 | Accepted | | | 7/29/2022 | Friday | 8/1/2022 | Monday |
| CV01-22-11006 | Accepted | | | 7/29/2022 | Friday | 8/1/2022 | Monday |
| CV01-22-10998 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10990 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10950 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10944 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10940 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10939 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10932 | Accepted | | | 7/29/2022 | Friday | 7/29/2022 | Friday |
| CV01-22-10929 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV01-22-10916 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV01-22-10854 | Accepted | | | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| CV01-22-10810 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV01-22-10722 | Accepted | | | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| CV01-22-10714 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV01-22-10713 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV01-22-10701 | Rejected | INC | Please sign the complaint. Copy envelope number and resubmit. HH | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV01-22-10701 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV01-22-10683 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV01-22-10681 | Accepted | | | 7/26/2022 | Tuesday | 7/26/2022 | Tuesday |
| CV01-22-10647 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV01-22-10641 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV01-22-10626 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV01-22-10623 | Accepted | | | 7/25/2022 | Monday | 7/25/2022 | Monday |
| CV01-22-10578 | Accepted | | | 7/23/2022 | Saturday | 7/25/2022 | Monday |
| CV01-22-10576 | Accepted | | | 7/23/2022 | Saturday | 7/25/2022 | Monday |
| CV01-22-10559 | Accepted | | | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV01-22-10525 | Accepted | | | 7/22/2022 | Friday | 7/22/2022 | Friday |
| CV01-22-10493 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV01-22-10480 | Accepted | | | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| CV01-22-10437 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV01-22-10431 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV01-22-10381 | Accepted | | | 7/19/2022 | Tuesday | 7/20/2022 | Wednesday |
| CV01-22-10378 | Accepted | | | 7/19/2022 | Tuesday | 7/20/2022 | Wednesday |
| CV01-22-10376 | Accepted | | | 7/20/2022 | Wednesday | 7/20/2022 | Wednesday |
| CV01-22-10373 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV01-22-10368 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV01-22-10353 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV01-22-10352 | Accepted | | | 7/19/2022 | Tuesday | 7/19/2022 | Tuesday |
| CV01-22-10305 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV01-22-10265 | Accepted | | | 7/18/2022 | Monday | 7/18/2022 | Monday |
| CV01-22-10223 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10222 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10210 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10209 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10208 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10194 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV03-21-00455 | 15:24 | | 15:24 | 2/10/2021 | Wednesday | 15:45 | 0 days 0 hours 20 minutes | 2/10/2021 | 15:46 | 2/10/2021 | 0 | 0 |
| CV03-21-00436 | 16:42 | | 16:42 | 2/10/2021 | Wednesday | 9:02 | 0 days 1 hours 20 minutes | 2/10/2021 | 9:04 | 2/9/2021 | 0 | 1 |
| CV03-21-00432 | 16:03 | | 16:03 | 2/10/2021 | Wednesday | 8:36 | 0 days 1 hours 33 minutes | 2/10/2021 | 8:38 | 2/9/2021 | 0 | 1 |
| CV03-21-00431 | 16:07 | | 16:07 | 2/10/2021 | Wednesday | 8:36 | 0 days 1 hours 29 minutes | 2/10/2021 | 8:37 | 2/9/2021 | 0 | 1 |
| CV03-21-00422 | 11:41 | | 11:41 | 2/9/2021 | Tuesday | 14:24 | 0 days 2 hours 43 minutes | 2/9/2021 | 14:25 | 2/9/2021 | 0 | 0 |
| CV03-21-00377 | 15:52 | | 15:52 | 2/5/2021 | Friday | 8:21 | 0 days 1 hours 29 minutes | 2/5/2021 | 8:23 | 2/4/2021 | 0 | 1 |
| CV03-21-00333 | 16:07 | | 16:07 | 2/1/2021 | Monday | 16:54 | 0 days 0 hours 46 minutes | 2/1/2021 | 16:55 | 2/1/2021 | 0 | 0 |
| CV03-21-00332 | 14:06 | | 14:06 | 2/1/2021 | Monday | 16:22 | 0 days 2 hours 16 minutes | 2/1/2021 | 16:24 | 2/1/2021 | 0 | 0 |
| CV03-21-00297 | 16:15 | | 16:15 | 1/28/2021 | Thursday | 10:14 | 0 days 2 hours 59 minutes | 1/28/2021 | 10:15 | 1/27/2021 | 0 | 1 |
| CV03-21-00292 | 14:05 | | 14:05 | 1/27/2021 | Wednesday | 16:26 | 0 days 2 hours 21 minutes | 1/27/2021 | 16:27 | 1/27/2021 | 0 | 0 |
| CV03-21-00234 | 7:52 | | 8:00 | 1/25/2021 | Monday | 8:01 | 0 days 0 hours 1 minutes | 1/25/2021 | 8:02 | 1/25/2021 | 0 | 0 |
| CV03-21-00223 | 11:40 | | 11:40 | 1/22/2021 | Friday | 12:08 | 0 days 0 hours 28 minutes | 1/22/2021 | 12:09 | 1/22/2021 | 0 | 0 |
| CV03-21-00218 | 10:15 | | 10:15 | 1/22/2021 | Friday | 11:05 | 0 days 0 hours 50 minutes | 1/22/2021 | 11:07 | 1/22/2021 | 0 | 0 |
| CV03-21-00190 | 11:29 | | 11:29 | 1/20/2021 | Wednesday | 12:09 | 0 days 0 hours 40 minutes | 1/20/2021 | 12:11 | 1/20/2021 | 0 | 0 |
| CV03-21-00184 | 14:28 | | 14:28 | 1/20/2021 | Wednesday | 9:46 | 0 days 4 hours 18 minutes | 1/20/2021 | 9:47 | 1/19/2021 | 0 | 1 |
| CV03-21-00173 | 8:51 | | 8:51 | 1/19/2021 | Tuesday | 16:32 | 0 days 7 hours 41 minutes | 1/19/2021 | 16:33 | 1/19/2021 | 0 | 0 |
| CV03-21-00158 | 14:52 | | 14:52 | 1/19/2021 | Tuesday | 11:27 | 0 days 5 hours 34 minutes | 1/19/2021 | 11:28 | 1/15/2021 | 0 | 4 |
| CV03-21-00145 | 13:39 | | 13:39 | 1/15/2021 | Friday | 15:33 | 0 days 1 hours 54 minutes | 1/15/2021 | 15:35 | 1/15/2021 | 0 | 0 |
| CV03-21-00129 | 16:43 | | 16:43 | 1/14/2021 | Thursday | 16:56 | 0 days 0 hours 13 minutes | 1/14/2021 | 16:57 | 1/14/2021 | 0 | 0 |
| CV03-21-00127 | 15:13 | | 15:13 | 1/14/2021 | Thursday | 15:32 | 0 days 0 hours 19 minutes | 1/14/2021 | 15:33 | 1/14/2021 | 0 | 0 |
| CV03-21-00084 | 12:49 | | 12:49 | 1/12/2021 | Tuesday | 13:00 | 0 days 0 hours 11 minutes | 1/12/2021 | 13:02 | 1/12/2021 | 0 | 0 |
| CV03-21-00068 | 14:25 | | 14:25 | 1/11/2021 | Monday | 9:33 | 0 days 4 hours 8 minutes | 1/11/2021 | 9:34 | 1/8/2021 | 0 | 3 |
| CV03-21-00061 | 14:58 | | 14:58 | 1/8/2021 | Friday | 8:18 | 0 days 2 hours 20 minutes | 1/8/2021 | 8:20 | 1/7/2021 | 0 | 1 |
| CV03-21-00020 | 11:04 | | 11:04 | 1/5/2021 | Tuesday | 11:33 | 0 days 0 hours 29 minutes | 1/5/2021 | 11:34 | 1/5/2021 | 0 | 0 |
| CV03-21-00016 | 15:12 | | 15:12 | 1/4/2021 | Monday | 16:18 | 0 days 1 hours 6 minutes | 1/4/2021 | 16:19 | 1/4/2021 | 0 | 0 |
| CV02-22-000088 | 12:02 | | 12:02 | 7/19/2022 | Tuesday | 14:14 | 0 days 2 hours 12 minutes | 7/19/2022 | 14:15 | 7/19/2022 | 0 | 0 |
| CV02-22-000077 | 18:53 | | 8:00 | 6/22/2022 | Wednesday | 8:50 | 0 days 0 hours 50 minutes | 6/22/2022 | 8:51 | 6/21/2022 | 0 | 1 |
| CV02-22-000065 | 8:07 | | 8:07 | 5/24/2022 | Tuesday | 12:01 | 0 days 3 hours 54 minutes | 5/24/2022 | 12:02 | 5/24/2022 | 0 | 0 |
| CV02-22-000057 | 9:33 | | 9:33 | 5/10/2022 | Tuesday | 10:02 | 0 days 0 hours 29 minutes | | | | 0 | |
| CV02-22-000023 | 9:06 | | 9:06 | 3/3/2022 | Thursday | 8:55 | 0 days 8 hours 49 minutes | 3/3/2022 | 8:56 | 3/2/2022 | 0 | 1 |
| CV02-22-000022 | 16:50 | | 16:50 | 2/25/2022 | Friday | 9:17 | 0 days 1 hours 27 minutes | 2/25/2022 | 9:18 | 2/24/2022 | 0 | 1 |
| CV02-22-000017 | 10:04 | | 10:04 | 2/16/2022 | Wednesday | 11:12 | 0 days 1 hours 7 minutes | 2/16/2022 | 11:13 | 2/16/2022 | 0 | 0 |
| CV02-21-000141 | 10:41 | | 10:41 | 10/27/2021 | Wednesday | 13:20 | 0 days 2 hours 39 minutes | 10/27/2021 | 14:21 | 10/27/2021 | 0 | 0 |
| CV02-21-000140 | 12:38 | | 12:38 | 10/22/2021 | Friday | 14:07 | 0 days 1 hours 29 minutes | 10/22/2021 | 15:08 | 10/22/2021 | 0 | 0 |
| CV02-21-000131 | 13:42 | | 13:42 | 10/7/2021 | Thursday | 15:14 | 0 days 1 hours 32 minutes | 10/7/2021 | 16:15 | 10/7/2021 | 0 | 0 |
| CV02-21-000110 | 13:24 | | 13:24 | 9/9/2021 | Thursday | 14:18 | 0 days 0 hours 54 minutes | 9/9/2021 | 15:19 | 9/9/2021 | 0 | 0 |
| CV02-21-000083 | 9:43 | | 9:43 | 7/19/2021 | Monday | 13:05 | 0 days 3 hours 22 minutes | 7/19/2021 | 14:06 | 7/19/2021 | 0 | 0 |
| CV02-21-000076 | 12:00 | | 12:00 | 7/2/2021 | Friday | 13:59 | 0 days 1 hours 58 minutes | 7/2/2021 | 15:00 | 7/2/2021 | 0 | 0 |
| CV02-21-000064 | 15:26 | | 15:26 | 6/2/2021 | Wednesday | 15:59 | 0 days 0 hours 32 minutes | 6/2/2021 | 17:00 | 6/2/2021 | 0 | 0 |
| CV02-21-000034 | 9:38 | | 9:38 | 4/2/2021 | Friday | 11:04 | 0 days 1 hours 26 minutes | 4/2/2021 | 12:05 | 4/2/2021 | 0 | 0 |
| CV02-21-000023 | 9:48 | | 8:00 | 2/25/2021 | Thursday | 10:03 | 0 days 2 hours 3 minutes | 2/25/2021 | 10:05 | 2/24/2021 | 0 | 1 |
| CV02-21-000009 | 15:52 | | 15:52 | 1/15/2021 | Friday | 17:00 | 0 days 1 hours 8 minutes | 1/15/2021 | 17:01 | 1/15/2021 | 0 | 0 |
| CV02-21-000008 | 15:19 | | 15:19 | 1/15/2021 | Friday | 16:56 | 0 days 1 hours 37 minutes | 1/15/2021 | 16:58 | 1/15/2021 | 0 | 0 |
| CV02-21-000003 | 15:24 | | 15:24 | 1/7/2021 | Thursday | 8:46 | 0 days 11 hours 22 minutes | 1/7/2021 | 8:48 | 1/5/2021 | 0 | 2 |
| CV01-22-11016 | 18:15 | | 8:00 | 8/1/2022 | Monday | 11:00 | 0 days 3 hours 0 minutes | 8/1/2022 | 11:02 | 7/29/2022 | 0 | 3 |
| CV01-22-11010 | 17:51 | | 8:00 | 8/1/2022 | Monday | 10:45 | 0 days 2 hours 45 minutes | 8/1/2022 | 10:47 | 7/29/2022 | 0 | 3 |
| CV01-22-11006 | 17:26 | | 8:00 | 8/1/2022 | Monday | 10:12 | 0 days 2 hours 12 minutes | 8/1/2022 | 10:14 | 7/29/2022 | 0 | 3 |
| CV01-22-10998 | 15:09 | | 15:09 | 8/1/2022 | Monday | 9:44 | 0 days 3 hours 35 minutes | 8/1/2022 | 9:45 | 7/29/2022 | 0 | 3 |
| CV01-22-10990 | 14:48 | | 14:48 | 8/1/2022 | Monday | 8:57 | 0 days 3 hours 8 minutes | 8/1/2022 | 8:59 | 7/29/2022 | 0 | 3 |
| CV01-22-10950 | 12:07 | | 12:07 | 7/29/2022 | Friday | 12:51 | 0 days 0 hours 44 minutes | 7/29/2022 | 12:52 | 7/29/2022 | 0 | 0 |
| CV01-22-10944 | 10:56 | | 10:56 | 7/29/2022 | Friday | 12:01 | 0 days 1 hours 5 minutes | 7/29/2022 | 12:02 | 7/29/2022 | 0 | 0 |
| CV01-22-10940 | 10:27 | | 10:27 | 7/29/2022 | Friday | 11:35 | 0 days 1 hours 8 minutes | 7/29/2022 | 11:36 | 7/29/2022 | 0 | 0 |
| CV01-22-10939 | 10:13 | | 10:13 | 7/29/2022 | Friday | 11:28 | 0 days 1 hours 15 minutes | 7/29/2022 | 11:29 | 7/29/2022 | 0 | 0 |
| CV01-22-10932 | 8:57 | | 8:57 | 7/29/2022 | Friday | 9:16 | 0 days 0 hours 19 minutes | 7/29/2022 | 9:18 | 7/29/2022 | 0 | 0 |
| CV01-22-10929 | 16:44 | | 16:44 | 7/29/2022 | Friday | 9:00 | 0 days 1 hours 15 minutes | 7/29/2022 | 9:01 | 7/28/2022 | 0 | 1 |
| CV01-22-10916 | 15:58 | | 15:58 | 7/29/2022 | Friday | 8:22 | 0 days 1 hours 24 minutes | 7/29/2022 | 8:23 | 7/28/2022 | 0 | 1 |
| CV01-22-10854 | 9:22 | | 9:22 | 7/28/2022 | Thursday | 11:10 | 0 days 1 hours 47 minutes | 7/28/2022 | 11:11 | 7/28/2022 | 0 | 0 |
| CV01-22-10810 | 13:42 | | 13:42 | 7/27/2022 | Wednesday | 15:54 | 0 days 2 hours 12 minutes | 7/27/2022 | 15:56 | 7/27/2022 | 0 | 0 |
| CV01-22-10722 | 9:09 | | 9:09 | 7/27/2022 | Wednesday | 9:33 | 0 days 0 hours 24 minutes | 7/27/2022 | 9:34 | 7/27/2022 | 0 | 0 |
| CV01-22-10714 | 16:51 | | 16:51 | 7/27/2022 | Wednesday | 8:25 | 0 days 0 hours 33 minutes | 7/27/2022 | 8:26 | 7/26/2022 | 0 | 1 |
| CV01-22-10713 | 16:50 | | 16:50 | 7/27/2022 | Wednesday | 8:21 | 0 days 0 hours 31 minutes | 7/27/2022 | 8:23 | 7/26/2022 | 0 | 1 |
| CV01-22-10701 | 13:22 | | 13:22 | 7/26/2022 | Tuesday | 14:19 | 0 days 0 hours 57 minutes | | | | 0 | |
| CV01-22-10701 | 14:25 | | 14:25 | 7/26/2022 | Tuesday | 15:57 | 0 days 1 hours 32 minutes | 7/26/2022 | 15:59 | 7/26/2022 | 0 | 0 |
| CV01-22-10683 | 13:10 | | 13:10 | 7/26/2022 | Tuesday | 13:26 | 0 days 0 hours 16 minutes | 7/26/2022 | 13:27 | 7/26/2022 | 0 | 0 |
| CV01-22-10681 | 12:23 | | 12:23 | 7/26/2022 | Tuesday | 13:10 | 0 days 0 hours 47 minutes | 7/26/2022 | 13:12 | 7/26/2022 | 0 | 0 |
| CV01-22-10647 | 17:28 | | 8:00 | 7/26/2022 | Tuesday | 9:10 | 0 days 1 hours 9 minutes | 7/26/2022 | 9:13 | 7/25/2022 | 0 | 1 |
| CV01-22-10641 | 15:37 | | 15:37 | 7/26/2022 | Tuesday | 8:34 | 0 days 1 hours 56 minutes | 7/26/2022 | 8:36 | 7/25/2022 | 0 | 1 |
| CV01-22-10626 | 15:27 | | 15:27 | 7/25/2022 | Monday | 15:34 | 0 days 0 hours 7 minutes | 7/25/2022 | 15:35 | 7/25/2022 | 0 | 0 |
| CV01-22-10623 | 13:56 | | 13:56 | 7/25/2022 | Monday | 15:29 | 0 days 1 hours 32 minutes | 7/25/2022 | 15:31 | 7/25/2022 | 0 | 0 |
| CV01-22-10578 | 16:28 | | 8:00 | 7/25/2022 | Monday | 10:41 | 0 days 2 hours 41 minutes | 7/25/2022 | 10:43 | 7/23/2022 | 0 | 2 |
| CV01-22-10576 | 16:18 | | 8:00 | 7/25/2022 | Monday | 10:40 | 0 days 2 hours 40 minutes | 7/25/2022 | 10:41 | 7/23/2022 | 0 | 2 |
| CV01-22-10559 | 15:17 | | 15:17 | 7/22/2022 | Friday | 16:50 | 0 days 1 hours 33 minutes | 7/22/2022 | 16:52 | 7/22/2022 | 0 | 0 |
| CV01-22-10525 | 8:37 | | 8:37 | 7/22/2022 | Friday | 11:06 | 0 days 2 hours 29 minutes | 7/22/2022 | 11:07 | 7/22/2022 | 0 | 0 |
| CV01-22-10493 | 15:57 | | 15:57 | 7/22/2022 | Friday | 9:02 | 0 days 2 hours 5 minutes | 7/22/2022 | 9:04 | 7/21/2022 | 0 | 1 |
| CV01-22-10480 | 14:51 | | 14:51 | 7/21/2022 | Thursday | 16:19 | 0 days 1 hours 28 minutes | 7/21/2022 | 16:20 | 7/21/2022 | 0 | 0 |
| CV01-22-10437 | 15:07 | | 15:07 | 7/21/2022 | Thursday | 8:15 | 0 days 2 hours 8 minutes | 7/21/2022 | 8:17 | 7/20/2022 | 0 | 1 |
| CV01-22-10431 | 16:20 | | 16:20 | 7/20/2022 | Wednesday | 16:41 | 0 days 0 hours 21 minutes | 7/20/2022 | 16:42 | 7/20/2022 | 0 | 0 |
| CV01-22-10381 | 18:34 | | 8:00 | 7/20/2022 | Wednesday | 10:31 | 0 days 2 hours 31 minutes | 7/20/2022 | 10:34 | 7/19/2022 | 0 | 1 |
| CV01-22-10378 | 18:53 | | 8:00 | 7/20/2022 | Wednesday | 9:48 | 0 days 1 hours 48 minutes | 7/20/2022 | 9:50 | 7/19/2022 | 0 | 1 |
| CV01-22-10376 | 9:31 | | 9:31 | 7/20/2022 | Wednesday | 9:41 | 0 days 0 hours 9 minutes | 7/20/2022 | 9:43 | 7/20/2022 | 0 | 0 |
| CV01-22-10373 | 16:29 | | 16:29 | 7/20/2022 | Wednesday | 9:37 | 0 days 2 hours 8 minutes | 7/20/2022 | 9:38 | 7/19/2022 | 0 | 1 |
| CV01-22-10368 | 15:38 | | 15:38 | 7/20/2022 | Wednesday | 8:43 | 0 days 2 hours 4 minutes | 7/20/2022 | 8:45 | 7/19/2022 | 0 | 1 |
| CV01-22-10353 | 15:08 | | 15:08 | 7/19/2022 | Tuesday | 16:11 | 0 days 1 hours 3 minutes | 7/19/2022 | 16:13 | 7/19/2022 | 0 | 0 |
| CV01-22-10352 | 14:20 | | 14:20 | 7/19/2022 | Tuesday | 16:09 | 0 days 1 hours 48 minutes | 7/19/2022 | 16:10 | 7/19/2022 | 0 | 0 |
| CV01-22-10305 | 11:28 | | 11:28 | 7/19/2022 | Tuesday | 8:32 | 0 days 6 hours 3 minutes | 7/19/2022 | 8:33 | 7/18/2022 | 0 | 1 |
| CV01-22-10265 | 12:00 | | 12:00 | 7/18/2022 | Monday | 12:36 | 0 days 0 hours 36 minutes | 7/18/2022 | 12:37 | 7/18/2022 | 0 | 0 |
| CV01-22-10223 | 16:49 | | 16:49 | 7/18/2022 | Monday | 8:53 | 0 days 1 hours 3 minutes | 7/18/2022 | 8:55 | 7/15/2022 | 0 | 3 |
| CV01-22-10222 | 16:41 | | 16:41 | 7/18/2022 | Monday | 8:51 | 0 days 1 hours 9 minutes | 7/18/2022 | 8:53 | 7/15/2022 | 0 | 3 |
| CV01-22-10210 | 15:35 | | 15:35 | 7/15/2022 | Friday | 16:54 | 0 days 1 hours 18 minutes | 7/15/2022 | 16:58 | 7/15/2022 | 0 | 0 |
| CV01-22-10209 | 16:18 | | 16:18 | 7/15/2022 | Friday | 16:30 | 0 days 0 hours 12 minutes | 7/15/2022 | 16:32 | 7/15/2022 | 0 | 0 |
| CV01-22-10208 | 14:21 | | 14:21 | 7/15/2022 | Friday | 16:16 | 0 days 1 hours 54 minutes | 7/15/2022 | 16:18 | 7/15/2022 | 0 | 0 |
| CV01-22-10194 | 12:44 | | 12:44 | 7/15/2022 | Friday | 13:43 | 0 days 0 hours 59 minutes | 7/15/2022 | 13:45 | 7/15/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-10192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9119059 | Complaint | Complaint | EFile | 34753044 |
| CV01-22-10176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9116908 | Complaint | Complaint for Declaratory Judgment | EFile | 34747232 |
| CV01-22-10172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9116322 | Complaint | Complaint | EFile | 34746212 |
| CV01-22-10161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9115468 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34744759 |
| CV01-22-10139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9112190 | Complaint | Complaint | EFile | 34736629 |
| CV01-22-10089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9103637 | Complaint | Complaint | EFile | 34723040 |
| CV01-22-10053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9100156 | Complaint | Complaint | EFile | 34706645 |
| CV01-22-10047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9100914 | Complaint | Complaint | EFile | 34704596 |
| CV01-22-10018 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9098758 | Complaint | Complaint | EFile | 34698838 |
| CV01-22-09979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9093114 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 34686767 |
| CV01-22-09957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9090982 | Complaint | Complaint | EFile | 34679759 |
| CV01-22-09928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9087353 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34666387 |
| CV01-22-09903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9084074 | Complaint | Complaint and Demand for Jury Trial | EFile | 34661304 |
| CV01-22-09859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9082330 | Complaint | Complaint and Demand for Jury Trial | EFile | 34652425 |
| CV01-22-09857 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9082096 | Complaint | Complaint | EFile | 34651632 |
| CV01-22-09852 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9080810 | Complaint | Complaint | EFile | 34650616 |
| CV01-22-09848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9080241 | Complaint | Complaint | EFile | 34645694 |
| CV01-22-09847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9077748 | Complaint | | EFile | |
| CV01-22-09847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9078814 | Complaint | Complaint to Quiet Title and Determine Ownership of Real Property | EFile | 34645634 |
| CV01-22-09841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9080017 | Complaint | Verified Complaint | EFile | 34644097 |
| CV01-22-09841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9079730 | Complaint | Complaint and Demand for Jury Trial | EFile | 34643497 |
| CV01-22-09830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9078769 | Complaint | Complaint for Product Liability | EFile | 34641388 |
| CV01-22-09813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9073197 | Complaint | | EFile | |
| CV01-22-09813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9075677 | Complaint | Complaint for Damages | EFile | 34636265 |
| CV01-22-09792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9072289 | Complaint | Complaint | EFile | 34631089 |
| CV01-22-09783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9069980 | Complaint | | EFile | |
| CV01-22-09783 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9071512 | Complaint | Complaint | EFile | 34630148 |
| CV01-22-09765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9069959 | Complaint | Complaint and Demand for Jury Trial | EFile | 34623319 |
| CV01-22-09752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9068639 | Complaint | COMPLAINT.pdf | EFile | 34619310 |
| CV01-22-09728 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9065848 | Complaint | Complaint | EFile | 34615066 |
| CV01-22-09723 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9066245 | Complaint | Complaint | EFile | 34614264 |
| CV01-22-09722 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9066281 | Complaint | Complaint | EFile | 34614145 |
| CV01-22-09719 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9066076 | Complaint | Complaint | EFile | 34613810 |
| CV01-22-09553 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9050021 | Complaint | Complaint and Demand for Jury Trial | EFile | 34570968 |
| CV01-22-09521 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9049168 | Complaint | Complaint | EFile | 34558054 |
| CV01-22-09516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9046984 | Complaint | Complaint for Breach of Contract, Breach of Guarantee, and Claim and Delivery | EFile | 34556714 |
| CV01-22-09437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9042840 | Complaint | Complaint and Demand for Jury Trial | EFile | 34543165 |
| CV01-22-09421 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9041658 | Complaint | Complaint | EFile | 34537769 |
| CV01-22-09402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9041098 | Complaint | Complaint | EFile | 34534163 |
| CV01-22-09388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9039841 | Complaint | Complaint | EFile | 34530264 |
| CV01-22-09367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9037443 | Complaint | Complaint and Demand for Jury Trial | EFile | 34524969 |
| CV01-22-09364 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9036986 | Complaint | Complaint | EFile | 34524090 |
| CV01-22-09345 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9034975 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34516559 |
| CV01-22-09343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9035800 | Complaint | Complaint | EFile | 34516205 |
| CV01-22-09322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9032637 | Complaint | Complaint | EFile | 34507983 |
| CV01-22-09300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9028642 | Complaint | Complaint | EFile | 34501407 |
| CV01-22-09294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9032113 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-22-09294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9020580 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34499514 |
| CV01-22-09287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9026207 | Complaint | Verified Complaint for Partition of Real Estate | EFile | 34498302 |
| CV01-22-09286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9027278 | Complaint | Complaint and Demand for Jury Trial | EFile | 34498289 |
| CV01-22-09276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9028785 | Complaint | Verified Complaint for Breach of Contract and Claim and Delivery | EFile | 34497976 |
| CV01-22-09241 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9025027 | Complaint | Complaint | EFile | 34487282 |
| CV01-22-09239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9024370 | Complaint | Complaint and Demand for Jury Trial | EFile | 34487123 |
| CV01-22-09238 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9024556 | Complaint | Complaint | EFile | 34486884 |
| CV01-22-09230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9024372 | Complaint | Complaint | EFile | 34485199 |
| CV01-22-09229 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9024106 | Complaint | Complaint | EFile | 34485134 |
| CV01-22-09201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9020767 | Complaint | Complaint | EFile | 34470963 |
| CV01-22-09199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9020128 | Complaint | Complaint and Demand for Jury Trial | EFile | 34470789 |
| CV01-22-09158 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9005656 | Complaint | Complaint | EFile | 34459270 |
| CV01-22-09066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9006159 | Complaint | Complaint and Demand for Jury Trial | EFile | 34430116 |
| CV01-22-09036 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9003527 | Complaint | Complaint | EFile | 34422308 |
| CV01-22-09028 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9003380 | Complaint | Complaint | EFile | 34421666 |
| CV01-22-09017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8982451 | Complaint | | EFile | |
| CV01-22-09017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8999919 | Complaint | | EFile | |
| CV01-22-08991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8998461 | Complaint | Complaint and Demand for Jury Trial | EFile | 34410722 |
| CV01-22-08990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8997326 | Complaint | Complaint and Demand for Jury Trial | EFile | 34410491 |
| CV01-22-08985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8997067 | Complaint | Complaint | EFile | 34410114 |
| CV01-22-08984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8996459 | Complaint | Complaint | EFile | 34410016 |
| CV01-22-08944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8992591 | Complaint | Complaint | EFile | 34396315 |
| CV01-22-08940 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8992540 | Complaint | Complaint and Demand for Jury Trial | EFile | 34396025 |
| CV01-22-08922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8991428 | Complaint | Complaint | EFile | 34392124 |
| CV01-22-08904 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8988463 | Complaint | Complaint | EFile | 34389371 |
| CV01-22-08902 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8988313 | Complaint | Complaint | EFile | 34389155 |
| CV01-22-08884 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8986890 | Complaint | Complaint | EFile | 34386762 |
| CV01-22-08882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8985813 | Complaint | Complaint | EFile | 34386212 |
| CV01-22-08877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8985407 | Complaint | Complaint | EFile | 34385631 |
| CV01-22-08862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8982414 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 34379176 |
| CV01-22-08858 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8981910 | Complaint | Complaint | EFile | 34378640 |
| CV01-22-08715 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8979722 | Complaint | Complaint | EFile | 34357120 |
| CV01-22-08706 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8976766 | Complaint | Complaint for Compensatory Damages | EFile | 34356546 |
| CV01-22-08702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8975854 | Complaint | Complaint and Demand for Jury Trial | EFile | 34356048 |
| CV01-22-08699 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8975757 | Complaint | Verified Complaint | EFile | 34355871 |
| CV01-22-08695 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8978300 | Complaint | Complaint | EFile | 34348479 |
| CV01-22-08692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8975283 | Complaint | Complaint and Demand for Jury Trial | EFile | 34347021 |
| CV01-22-08681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8973324 | Complaint | Complaint | EFile | 34344008 |
| CV01-22-08675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8976883 | Complaint | | EFile | |
| CV01-22-08660 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8972779 | Complaint | Complaint | EFile | 34339230 |
| CV01-22-08609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8967913 | Complaint | Complaint | EFile | 34317657 |
| CV01-22-08588 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8962477 | Complaint | Complaint | EFile | 34313830 |
| CV01-22-08563 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8960006 | Complaint | Complaint | EFile | 34311170 |
| CV01-22-08562 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8959548 | Complaint | Complaint and Demand for Jury Trial | EFile | 34310458 |
| CV01-22-08513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8956106 | Complaint | Complaint for Foreclosure of Claim of Lien | EFile | 34295692 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-10192 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10176 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10172 | Accepted | | | 7/15/2022 | Friday | 7/15/2022 | Friday |
| CV01-22-10161 | Accepted | | | 7/14/2022 | Thursday | 7/15/2022 | Friday |
| CV01-22-10139 | Accepted | | | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| CV01-22-10089 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV01-22-10053 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV01-22-10047 | Accepted | | | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| CV01-22-10018 | Accepted | | | 7/12/2022 | Tuesday | 7/13/2022 | Wednesday |
| CV01-22-09979 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV01-22-09957 | Accepted | | | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| CV01-22-09928 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV01-22-09903 | Accepted | | | 7/11/2022 | Monday | 7/11/2022 | Monday |
| CV01-22-09859 | Accepted | | | 7/10/2022 | Sunday | 7/11/2022 | Monday |
| CV01-22-09857 | Accepted | | | 7/9/2022 | Saturday | 7/8/2022 | Friday |
| CV01-22-09852 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09848 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09847 | Rejected | JURISD | Please correct error in envelope and resubmit. | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09847 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09844 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09841 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09830 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09813 | Rejected | MISSING | L.K. | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV01-22-09813 | Accepted | | | 7/8/2022 | Friday | 7/8/2022 | Friday |
| CV01-22-09792 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV01-22-09783 | Rejected | JURISD | Please correct error in envelope and resubmit. | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV01-22-09783 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV01-22-09765 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV01-22-09752 | Accepted | | | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| CV01-22-09728 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV01-22-09723 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV01-22-09722 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV01-22-09719 | Accepted | | | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| CV01-22-09553 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV01-22-09521 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV01-22-09516 | Accepted | | | 7/1/2022 | Friday | 7/1/2022 | Friday |
| CV01-22-09437 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV01-22-09421 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV01-22-09402 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV01-22-09388 | Accepted | | | 6/30/2022 | Thursday | 6/30/2022 | Thursday |
| CV01-22-09367 | Accepted | | | 6/29/2022 | Wednesday | 6/30/2022 | Thursday |
| CV01-22-09364 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV01-22-09345 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV01-22-09343 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV01-22-09322 | Accepted | | | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| CV01-22-09300 | Accepted | | | 6/28/2022 | Tuesday | 6/29/2022 | Wednesday |
| CV01-22-09294 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/24/2022 | Friday | 6/24/2022 | Friday |
| CV01-22-09294 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV01-22-09287 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09286 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09276 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09241 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09239 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09238 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09230 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09229 | Accepted | | | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| CV01-22-09201 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV01-22-09199 | Accepted | | | 6/27/2022 | Monday | 6/27/2022 | Monday |
| CV01-22-09158 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV01-22-09066 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV01-22-09036 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV01-22-09028 | Accepted | | | 6/23/2022 | Thursday | 6/23/2022 | Thursday |
| CV01-22-09017 | Rejected | CORRECT | This is a summons not a complaint. The complaint and civil case info sheet is missing. AC | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV01-22-09017 | Rejected | DUPLICATE | Please correct error in envelope and resubmit. | 6/22/2022 | Wednesday | 6/23/2022 | Thursday |
| CV01-22-08991 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV01-22-08990 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV01-22-08985 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV01-22-08984 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV01-22-08944 | Accepted | | | 6/21/2022 | Tuesday | 6/22/2022 | Wednesday |
| CV01-22-08940 | Accepted | | | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| CV01-22-08922 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV01-22-08904 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV01-22-08902 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV01-22-08884 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV01-22-08882 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV01-22-08877 | Accepted | | | 6/21/2022 | Tuesday | 6/21/2022 | Tuesday |
| CV01-22-08862 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV01-22-08858 | Accepted | | | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| CV01-22-08715 | Accepted | | | 6/18/2022 | Saturday | 6/21/2022 | Tuesday |
| CV01-22-08706 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV01-22-08702 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV01-22-08699 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV01-22-08695 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV01-22-08692 | Accepted | | | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV01-22-08681 | Accepted | | | 6/16/2022 | Thursday | 6/17/2022 | Friday |
| CV01-22-08675 | Rejected | ILLEGIBLE | This filing went to the Court Errors Q -File & Serve could not read - I believe it is Exhibit A - part of that page is | 6/17/2022 | Friday | 6/17/2022 | Friday |
| CV01-22-08660 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV01-22-08609 | Accepted | | | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| CV01-22-08588 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV01-22-08563 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV01-22-08562 | Accepted | | | 6/15/2022 | Wednesday | 6/15/2022 | Wednesday |
| CV01-22-08513 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-10192 | 12:43 | 12:43 | 7/15/2022 | Friday | | 7/15/2022 | 13:36 | 7/15/2022 | 0 | 0 |
| CV01-22-10176 | 9:45 | 9:45 | 7/15/2022 | Friday | 10:20 | 0 days 0 hours 35 minutes | 7/15/2022 | 10:23 | 7/15/2022 | 0 | 0 |
| CV01-22-10172 | 8:48 | 8:48 | 7/15/2022 | Friday | 9:51 | 0 days 1 hours 2 minutes | 7/15/2022 | 9:53 | 7/15/2022 | 0 | 0 |
| CV01-22-10161 | 19:52 | 8:00 | 7/15/2022 | Friday | 9:07 | 0 days 1 hours 7 minutes | 7/15/2022 | 9:09 | 7/14/2022 | 0 | 1 |
| CV01-22-10139 | 13:53 | 13:53 | 7/14/2022 | Thursday | 14:54 | 0 days 1 hours 1 minutes | 7/14/2022 | 14:59 | 7/14/2022 | 0 | 0 |
| CV01-22-10089 | 13:10 | 13:10 | 7/14/2022 | Thursday | 8:53 | 0 days 4 hours 43 minutes | 7/14/2022 | 8:55 | 7/13/2022 | 0 | 1 |
| CV01-22-10053 | 7:05 | 8:00 | 7/13/2022 | Wednesday | 11:15 | 0 days 3 hours 15 minutes | 7/13/2022 | 11:17 | 7/13/2022 | 0 | 0 |
| CV01-22-10047 | 9:28 | 9:28 | 7/13/2022 | Wednesday | 10:32 | 0 days 1 hours 4 minutes | 7/13/2022 | 10:34 | 7/13/2022 | 0 | 0 |
| CV01-22-10018 | 17:19 | 8:00 | 7/13/2022 | Wednesday | 8:13 | 0 days 0 hours 13 minutes | 7/13/2022 | 8:15 | 7/12/2022 | 0 | 1 |
| CV01-22-09979 | 10:49 | 10:49 | 7/12/2022 | Tuesday | 12:57 | 0 days 2 hours 7 minutes | 7/12/2022 | 12:59 | 7/12/2022 | 0 | 0 |
| CV01-22-09957 | 7:30 | 8:00 | 7/12/2022 | Tuesday | 9:51 | 0 days 1 hours 51 minutes | 7/12/2022 | 10:11 | 7/12/2022 | 0 | 0 |
| CV01-22-09928 | 14:34 | 14:34 | 7/11/2022 | Monday | 14:50 | 0 days 0 hours 16 minutes | 7/11/2022 | 14:52 | 7/11/2022 | 0 | 0 |
| CV01-22-09903 | 10:23 | 10:23 | 7/11/2022 | Monday | 12:36 | 0 days 2 hours 13 minutes | 7/11/2022 | 12:38 | 7/11/2022 | 0 | 0 |
| CV01-22-09859 | 16:50 | 8:00 | 7/11/2022 | Monday | 8:54 | 0 days 0 hours 54 minutes | 7/11/2022 | 8:58 | 7/10/2022 | 0 | 1 |
| CV01-22-09857 | 13:16 | 8:00 | 7/11/2022 | Monday | 8:35 | 0 days 0 hours 35 minutes | 7/11/2022 | 8:37 | 7/9/2022 | 0 | 2 |
| CV01-22-09852 | 16:05 | 16:05 | 7/11/2022 | Monday | 8:08 | 0 days 1 hours 3 minutes | 7/11/2022 | 8:10 | 7/8/2022 | 0 | 3 |
| CV01-22-09848 | 13:27 | 15:27 | 7/8/2022 | Friday | 16:07 | 0 days 0 hours 40 minutes | 7/8/2022 | 16:17 | 7/8/2022 | 0 | 0 |
| CV01-22-09847 | 12:27 | 12:27 | 7/8/2022 | Friday | 13:16 | 0 days 0 hours 49 minutes | | | 7/8/2022 | 0 | 0 |
| CV01-22-09847 | 13:51 | 13:51 | 7/8/2022 | Friday | 16:05 | 0 days 2 hours 14 minutes | 7/8/2022 | 16:15 | 7/8/2022 | 0 | 0 |
| CV01-22-09844 | 15:14 | 15:14 | 7/8/2022 | Friday | 15:29 | 0 days 0 hours 14 minutes | 7/8/2022 | 15:36 | 7/8/2022 | 0 | 0 |
| CV01-22-09841 | 15:00 | 15:00 | 7/8/2022 | Friday | 15:16 | 0 days 0 hours 16 minutes | 7/8/2022 | 15:20 | 7/8/2022 | 0 | 0 |
| CV01-22-09830 | 13:47 | 13:47 | 7/8/2022 | Friday | 14:13 | 0 days 0 hours 26 minutes | 7/8/2022 | 14:16 | 7/8/2022 | 0 | 0 |
| CV01-22-09813 | 15:51 | 15:51 | 7/8/2022 | Friday | 8:28 | 0 days 1 hours 37 minutes | | | | 0 | 0 |
| CV01-22-09813 | 9:17 | 9:17 | 7/8/2022 | Friday | 11:21 | 0 days 2 hours 3 minutes | 7/8/2022 | 11:24 | 7/8/2022 | 0 | 0 |
| CV01-22-09792 | 14:51 | 14:51 | 7/8/2022 | Friday | 8:41 | 0 days 2 hours 49 minutes | 7/8/2022 | 8:43 | 7/7/2022 | 0 | 1 |
| CV01-22-09783 | 11:17 | 11:17 | 7/7/2022 | Thursday | 12:22 | 0 days 1 hours 5 minutes | | | | 0 | 0 |
| CV01-22-09783 | 13:44 | 13:44 | 7/8/2022 | Friday | 8:07 | 0 days 3 hours 23 minutes | 7/8/2022 | 8:09 | 7/7/2022 | 0 | 1 |
| CV01-22-09765 | 11:17 | 11:17 | 7/7/2022 | Thursday | 15:08 | 0 days 3 hours 51 minutes | 7/7/2022 | 15:13 | 7/7/2022 | 0 | 0 |
| CV01-22-09752 | 9:03 | 9:03 | 7/7/2022 | Thursday | 13:13 | 0 days 4 hours 9 minutes | 7/7/2022 | 13:15 | 7/7/2022 | 0 | 0 |
| CV01-22-09728 | 15:20 | 15:20 | 7/7/2022 | Thursday | 10:54 | 0 days 4 hours 33 minutes | 7/7/2022 | 10:56 | 7/6/2022 | 0 | 1 |
| CV01-22-09723 | 15:38 | 15:38 | 7/7/2022 | Thursday | 10:33 | 0 days 3 hours 55 minutes | 7/7/2022 | 10:35 | 7/6/2022 | 0 | 1 |
| CV01-22-09722 | 15:41 | 15:41 | 7/7/2022 | Thursday | 10:30 | 0 days 3 hours 49 minutes | 7/7/2022 | 10:32 | 7/6/2022 | 0 | 1 |
| CV01-22-09719 | 15:31 | 15:31 | 7/7/2022 | Thursday | 10:21 | 0 days 3 hours 49 minutes | 7/7/2022 | 10:24 | 7/6/2022 | 0 | 1 |
| CV01-22-09553 | 15:04 | 15:04 | 7/5/2022 | Tuesday | 10:59 | 0 days 4 hours 55 minutes | 7/5/2022 | 11:00 | 7/1/2022 | 0 | 4 |
| CV01-22-09521 | 14:10 | 14:10 | 7/1/2022 | Friday | 16:21 | 0 days 2 hours 11 minutes | 7/1/2022 | 16:22 | 7/1/2022 | 0 | 0 |
| CV01-22-09516 | 10:44 | 10:44 | 7/1/2022 | Friday | 15:40 | 0 days 4 hours 56 minutes | 7/1/2022 | 15:41 | 7/1/2022 | 0 | 0 |
| CV01-22-09437 | 15:06 | 15:06 | 7/1/2022 | Friday | 8:29 | 0 days 2 hours 23 minutes | 7/1/2022 | 8:30 | 6/30/2022 | 0 | 1 |
| CV01-22-09421 | 13:45 | 13:45 | 6/30/2022 | Thursday | 15:54 | 0 days 2 hours 9 minutes | 6/30/2022 | 15:56 | 6/30/2022 | 0 | 0 |
| CV01-22-09402 | 13:01 | 13:01 | 6/30/2022 | Thursday | 14:29 | 0 days 1 hours 27 minutes | 6/30/2022 | 14:31 | 6/30/2022 | 0 | 0 |
| CV01-22-09388 | 10:57 | 10:57 | 6/30/2022 | Thursday | 12:15 | 0 days 1 hours 18 minutes | 6/30/2022 | 12:17 | 6/30/2022 | 0 | 0 |
| CV01-22-09367 | 19:27 | 8:00 | 6/30/2022 | Thursday | 10:00 | 0 days 2 hours 0 minutes | 6/30/2022 | 10:02 | 6/29/2022 | 0 | 1 |
| CV01-22-09364 | 16:59 | 16:59 | 6/30/2022 | Thursday | 9:38 | 0 days 1 hours 38 minutes | 6/30/2022 | 9:39 | 6/29/2022 | 0 | 1 |
| CV01-22-09345 | 14:56 | 14:56 | 6/29/2022 | Wednesday | 16:07 | 0 days 1 hours 11 minutes | 6/29/2022 | 16:08 | 6/29/2022 | 0 | 0 |
| CV01-22-09343 | 15:47 | 15:47 | 6/29/2022 | Wednesday | 16:00 | 0 days 0 hours 13 minutes | 6/29/2022 | 16:01 | 6/29/2022 | 0 | 0 |
| CV01-22-09322 | 11:45 | 11:45 | 6/29/2022 | Wednesday | 12:22 | 0 days 0 hours 37 minutes | 6/29/2022 | 12:23 | 6/29/2022 | 0 | 0 |
| CV01-22-09300 | 16:32 | 16:32 | 6/29/2022 | Wednesday | 9:53 | 0 days 2 hours 20 minutes | 6/29/2022 | 9:54 | 6/28/2022 | 0 | 1 |
| CV01-22-09294 | 14:53 | 14:53 | 6/27/2022 | Monday | 12:08 | 0 days 6 hours 14 minutes | | | | 0 | 0 |
| CV01-22-09294 | 15:59 | 15:59 | 6/29/2022 | Wednesday | 9:12 | 0 days 11 hours 13 minutes | 6/29/2022 | 9:14 | 6/27/2022 | 0 | 2 |
| CV01-22-09287 | 14:10 | 14:10 | 6/29/2022 | Wednesday | 8:42 | 0 days 3 hours 32 minutes | 6/29/2022 | 8:43 | 6/28/2022 | 0 | 1 |
| CV01-22-09286 | 15:06 | 15:06 | 6/29/2022 | Wednesday | 8:41 | 0 days 2 hours 35 minutes | 6/29/2022 | 8:43 | 6/28/2022 | 0 | 1 |
| CV01-22-09276 | 16:38 | 16:38 | 6/29/2022 | Wednesday | 8:33 | 0 days 0 hours 55 minutes | 6/29/2022 | 8:34 | 6/28/2022 | 0 | 1 |
| CV01-22-09241 | 13:17 | 13:17 | 6/28/2022 | Tuesday | 14:00 | 0 days 0 hours 43 minutes | 6/28/2022 | 14:01 | 6/28/2022 | 0 | 0 |
| CV01-22-09239 | 11:44 | 11:44 | 6/28/2022 | Tuesday | 13:56 | 0 days 2 hours 12 minutes | 6/28/2022 | 13:57 | 6/28/2022 | 0 | 0 |
| CV01-22-09238 | 11:51 | 11:51 | 6/28/2022 | Tuesday | 13:49 | 0 days 1 hours 58 minutes | 6/28/2022 | 13:50 | 6/28/2022 | 0 | 0 |
| CV01-22-09230 | 11:43 | 11:43 | 6/28/2022 | Tuesday | 12:53 | 0 days 1 hours 9 minutes | 6/28/2022 | 12:54 | 6/28/2022 | 0 | 0 |
| CV01-22-09229 | 11:22 | 11:22 | 6/28/2022 | Tuesday | 12:50 | 0 days 1 hours 27 minutes | 6/28/2022 | 12:52 | 6/28/2022 | 0 | 0 |
| CV01-22-09201 | 16:12 | 16:12 | 6/27/2022 | Monday | 16:47 | 0 days 0 hours 35 minutes | 6/27/2022 | 16:48 | 6/27/2022 | 0 | 0 |
| CV01-22-09199 | 15:32 | 15:32 | 6/27/2022 | Monday | 16:42 | 0 days 1 hours 9 minutes | 6/27/2022 | 16:43 | 6/27/2022 | 0 | 0 |
| CV01-22-09158 | 15:09 | 15:09 | 6/27/2022 | Monday | 12:00 | 0 days 14 hours 51 minutes | 6/27/2022 | 12:01 | 6/23/2022 | 0 | 4 |
| CV01-22-09066 | 15:47 | 15:47 | 6/24/2022 | Friday | 9:07 | 0 days 2 hours 20 minutes | 6/24/2022 | 9:09 | 6/23/2022 | 0 | 1 |
| CV01-22-09036 | 12:40 | 12:40 | 6/24/2022 | Friday | 15:12 | 0 days 2 hours 31 minutes | 6/23/2022 | 15:13 | 6/23/2022 | 0 | 0 |
| CV01-22-09028 | 12:25 | 12:25 | 6/23/2022 | Thursday | 14:54 | 0 days 2 hours 29 minutes | 6/23/2022 | 14:56 | 6/23/2022 | 0 | 0 |
| CV01-22-09017 | 14:17 | 8:00 | 6/21/2022 | Tuesday | 15:42 | 0 days 7 hours 42 minutes | | | | 0 | 0 |
| CV01-22-09017 | 18:19 | 8:00 | 6/23/2022 | Thursday | 12:24 | 0 days 4 hours 24 minutes | | | | 0 | 0 |
| CV01-22-08991 | 15:48 | 15:48 | 6/23/2022 | Thursday | 9:43 | 0 days 2 hours 55 minutes | 6/23/2022 | 9:45 | 6/22/2022 | 0 | 1 |
| CV01-22-08990 | 14:40 | 14:40 | 6/23/2022 | Thursday | 9:36 | 0 days 3 hours 56 minutes | 6/23/2022 | 9:38 | 6/22/2022 | 0 | 1 |
| CV01-22-08985 | 14:23 | 14:23 | 6/23/2022 | Thursday | 9:27 | 0 days 4 hours 3 minutes | 6/23/2022 | 9:28 | 6/22/2022 | 0 | 1 |
| CV01-22-08984 | 14:03 | 14:03 | 6/23/2022 | Thursday | 9:24 | 0 days 4 hours 21 minutes | 6/23/2022 | 9:25 | 6/22/2022 | 0 | 1 |
| CV01-22-08944 | 19:10 | 8:00 | 6/22/2022 | Wednesday | 13:52 | 0 days 5 hours 52 minutes | 6/22/2022 | 13:53 | 6/21/2022 | 0 | 1 |
| CV01-22-08940 | 18:35 | 8:00 | 6/22/2022 | Wednesday | 13:45 | 0 days 5 hours 45 minutes | 6/22/2022 | 13:46 | 6/21/2022 | 0 | 1 |
| CV01-22-08922 | 16:26 | 16:26 | 6/22/2022 | Wednesday | 11:52 | 0 days 4 hours 26 minutes | 6/22/2022 | 11:53 | 6/21/2022 | 0 | 1 |
| CV01-22-08904 | 13:26 | 13:26 | 6/22/2022 | Wednesday | 10:51 | 0 days 6 hours 25 minutes | 6/22/2022 | 10:52 | 6/21/2022 | 0 | 1 |
| CV01-22-08902 | 13:12 | 13:12 | 6/22/2022 | Wednesday | 10:46 | 0 days 6 hours 34 minutes | 6/22/2022 | 10:47 | 6/21/2022 | 0 | 1 |
| CV01-22-08884 | 11:22 | 11:22 | 6/22/2022 | Wednesday | 9:54 | 0 days 7 hours 32 minutes | 6/22/2022 | 9:55 | 6/21/2022 | 0 | 1 |
| CV01-22-08882 | 10:20 | 10:20 | 6/22/2022 | Wednesday | 9:50 | 0 days 8 hours 30 minutes | 6/22/2022 | 9:51 | 6/21/2022 | 0 | 1 |
| CV01-22-08877 | 9:45 | 9:45 | 6/22/2022 | Wednesday | 9:32 | 0 days 8 hours 47 minutes | 6/22/2022 | 9:34 | 6/21/2022 | 0 | 1 |
| CV01-22-08862 | 14:13 | 8:00 | 6/21/2022 | Tuesday | 16:52 | 0 days 8 hours 52 minutes | 6/21/2022 | 16:53 | 6/20/2022 | 0 | 1 |
| CV01-22-08858 | 16:25 | 8:00 | 6/21/2022 | Tuesday | 16:40 | 0 days 8 hours 40 minutes | 6/21/2022 | 16:41 | 6/20/2022 | 0 | 1 |
| CV01-22-08715 | 10:56 | 8:00 | 6/21/2022 | Tuesday | 8:55 | 0 days 0 hours 55 minutes | 6/21/2022 | 8:57 | 6/18/2022 | 0 | 3 |
| CV01-22-08706 | 13:15 | 13:15 | 6/21/2022 | Tuesday | 8:41 | 0 days 4 hours 25 minutes | 6/21/2022 | 8:42 | 6/17/2022 | 0 | 4 |
| CV01-22-08702 | 11:20 | 11:20 | 6/21/2022 | Tuesday | 8:28 | 0 days 6 hours 7 minutes | 6/21/2022 | 8:30 | 6/17/2022 | 0 | 4 |
| CV01-22-08699 | 11:14 | 11:14 | 6/21/2022 | Tuesday | 8:23 | 0 days 6 hours 9 minutes | 6/21/2022 | 8:24 | 6/17/2022 | 0 | 4 |
| CV01-22-08695 | 15:18 | 15:18 | 6/17/2022 | Friday | 16:24 | 0 days 1 hours 6 minutes | 6/17/2022 | 16:26 | 6/17/2022 | 0 | 0 |
| CV01-22-08692 | 10:35 | 10:35 | 6/17/2022 | Friday | 15:38 | 0 days 5 hours 2 minutes | 6/17/2022 | 15:39 | 6/17/2022 | 0 | 0 |
| CV01-22-08681 | 18:04 | 8:00 | 6/17/2022 | Friday | 14:16 | 0 days 6 hours 16 minutes | 6/17/2022 | 14:17 | 6/16/2022 | 0 | 1 |
| CV01-22-08675 | 13:11 | 13:11 | 6/17/2022 | Friday | 9:19 | 0 days 5 hours 7 minutes | | | | 0 | 0 |
| CV01-22-08660 | 16:40 | 16:40 | 6/17/2022 | Friday | 11:20 | 0 days 3 hours 39 minutes | 6/17/2022 | 11:21 | 6/16/2022 | 0 | 1 |
| CV01-22-08609 | 10:32 | 10:32 | 6/16/2022 | Thursday | 11:24 | 0 days 0 hours 52 minutes | 6/16/2022 | 11:25 | 6/16/2022 | 0 | 0 |
| CV01-22-08588 | 14:00 | 14:00 | 6/16/2022 | Thursday | 9:54 | 0 days 4 hours 54 minutes | 6/16/2022 | 9:55 | 6/15/2022 | 0 | 1 |
| CV01-22-08563 | 10:39 | 10:39 | 6/16/2022 | Thursday | 8:45 | 0 days 7 hours 5 minutes | 6/16/2022 | 8:47 | 6/15/2022 | 0 | 1 |
| CV01-22-08562 | 10:09 | 10:09 | 6/16/2022 | Thursday | 8:23 | 0 days 7 hours 14 minutes | 6/16/2022 | 8:24 | 6/15/2022 | 0 | 1 |
| CV01-22-08513 | 16:02 | 16:02 | 6/15/2022 | Wednesday | 11:42 | 0 days 4 hours 39 minutes | 6/15/2022 | 11:43 | 6/14/2022 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-08501 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8952786 | Complaint | Complaint | EFile | 34293516 |
| CV01-22-08499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8954813 | Complaint | Complaint | EFile | 34292708 |
| CV01-22-08496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8954478 | Complaint | Complaint | EFile | 34291329 |
| CV01-22-08491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8954071 | Complaint For Personal Injury or Other Claims (Over $10,000) | Personal Injury Complaint - Jury Trial Demanded | EFile | 34290031 |
| CV01-22-08483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8952979 | Complaint | Complaint | EFile | 34289268 |
| CV01-22-08467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8950078 | Complaint | Complaint | EFile | 34283172 |
| CV01-22-08464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8949921 | Complaint | Complaint for Damages | EFile | 34282977 |
| CV01-22-08457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8947786 | Complaint | Complaint | EFile | 34282065 |
| CV01-22-08403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8946895 | Complaint | Complaint | EFile | 34260916 |
| CV01-22-08397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8946900 | Complaint | Complaint | EFile | 34258293 |
| CV01-22-08395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8944621 | Complaint | Complaint and Demand for Jury Trial | EFile | 34257612 |
| CV01-22-08358 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8943083 | Complaint | Complaint and Demand for Jury Trial | EFile | 34251143 |
| CV01-22-08340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8937425 | Complaint | Verified Complaint | EFile | 34248591 |
| CV01-22-08317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8940207 | Complaint | Verified Complaint | EFile | 34242300 |
| CV01-22-08313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8938794 | Complaint | Complaint and Demand for Jury Trial | EFile | 34241210 |
| CV01-22-08278 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8935152 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34227212 |
| CV01-22-08251 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8930906 | Complaint | Complaint | EFile | 34212272 |
| CV01-22-08245 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8930181 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 34210998 |
| CV01-22-08242 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8929605 | Complaint | Complaint, Demand for Jury Trial and Petition for Writ of Mandate | EFile | 34210010 |
| CV01-22-08213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8923515 | Petition | Petition for Release of Mechanic's Lien upon Posting Surety Bond | EFile | 34194303 |
| CV01-22-08211 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8923396 | Petition | Petition for Release of Mechanic's Lien upon Posting Surety Bond | EFile | 34194040 |
| CV01-22-08205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8915052 | Complaint | Complaint | EFile | |
| CV01-22-08205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8919231 | Complaint | Complaint | EFile | 34190449 |
| CV01-22-08183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8920054 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34181641 |
| CV01-22-08181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8919006 | Complaint | Complaint | EFile | 34180475 |
| CV01-22-08175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8915322 | Complaint | Complaint | EFile | 34177812 |
| CV01-22-08164 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8912680 | Complaint | Complaint to Quiet Title | EFile | 34172503 |
| CV01-22-08143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8910776 | Complaint | Verified Complaint | EFile | 34161585 |
| CV01-22-08139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8909861 | Complaint | Complaint | EFile | 34161118 |
| CV01-22-08130 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8908438 | Complaint | Complaint for Violation of Idaho Code 48-1703 and Jury Trial Demanded | EFile | 34159510 |
| CV01-22-08117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8912526 | Complaint | Complaint | EFile | 34156949 |
| CV01-22-08114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8912306 | Complaint | Complaint | EFile | 34156249 |
| CV01-22-08111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8912423 | Complaint | Complaint | EFile | 34155891 |
| CV01-22-08110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8912377 | Complaint | Complaint | EFile | 34155760 |
| CV01-22-08107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8906455 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34154974 |
| CV01-22-08103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8906361 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34153947 |
| CV01-22-08099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8905872 | Complaint | Complaint and Demand for Jury Trial | EFile | 34153190 |
| CV01-22-08087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8908967 | Complaint | Complaint and Demand for Jury Trial | EFile | 34144873 |
| CV01-22-08034 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8900721 | Complaint | Complaint | EFile | 34131659 |
| CV01-22-08021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8901812 | Complaint | Complaint | EFile | 34129648 |
| CV01-22-07993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8900650 | Complaint | Complaint | EFile | 34118833 |
| CV01-22-07963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8897494 | Complaint | Complaint | EFile | 34112560 |
| CV01-22-07931 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8893740 | Complaint | Complaint | EFile | 34105754 |
| CV01-22-07925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8893579 | Complaint | Complaint | EFile | 34105516 |
| CV01-22-07914 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8893194 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34105038 |
| CV01-22-07886 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8892154 | Complaint | Complaint | EFile | 34094364 |
| CV01-22-07882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8890152 | Complaint | | EFile | |
| CV01-22-07882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8892915 | Complaint | Complaint For Foreclosure and Judicial Sale of Real Property | EFile | 34092754 |
| CV01-22-07864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8887753 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34087184 |
| CV01-22-07863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8887549 | Complaint | Complaint | EFile | 34087109 |
| CV01-22-07854 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8886808 | Complaint | Complaint | EFile | 34086071 |
| CV01-22-07840 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8888150 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 34085013 |
| CV01-22-07785 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8882010 | Complaint | | EFile | |
| CV01-22-07785 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8883948 | Complaint | Complaint | EFile | 34068981 |
| CV01-22-07760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8878347 | Complaint | Complaint | EFile | 34059431 |
| CV01-22-07693 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8873471 | Complaint | Complaint | EFile | 34037959 |
| CV01-22-07683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8871646 | Complaint | Complaint | EFile | 34037132 |
| CV01-22-07670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8870526 | Complaint | Complaint | EFile | 34034303 |
| CV01-22-07661 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8869842 | Complaint | Complaint | EFile | 34031389 |
| CV01-22-07648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8869463 | Complaint | Complaint | EFile | 34021962 |
| CV01-22-07601 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8864140 | Complaint | Complaint | EFile | 34012674 |
| CV01-22-07597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8865385 | Complaint | Complaint | EFile | 34011656 |
| CV01-22-07593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8862998 | Complaint | Complaint and Demand for Jury Trial | EFile | 34009919 |
| CV01-22-07591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8862831 | Complaint | Complaint | EFile | 34009404 |
| CV01-22-07582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8862061 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 34002875 |
| CV01-22-07581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8861559 | Complaint | Verified Complaint for Interpleader | EFile | 34002845 |
| CV01-22-07570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8860767 | Complaint | Complaint and Demand for Jury Trial | EFile | 34000373 |
| CV01-22-07569 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8860866 | Complaint | Complaint and Demand for Jury Trial | EFile | 33999791 |
| CV01-22-07537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8857486 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 33989851 |
| CV01-22-07534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8857662 | Complaint | Complaint | EFile | 33988674 |
| CV01-22-07533 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8857604 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33988140 |
| CV01-22-07498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8853461 | Complaint | Complaint | EFile | 33976922 |
| CV01-22-07493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8853043 | Complaint | Complaint | EFile | 33976361 |
| CV01-22-07471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8844600 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 33960032 |
| CV01-22-07470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8847576 | Complaint | Complaint and Demand for Jury Trial | EFile | 33964971 |
| CV01-22-07461 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8846824 | Complaint | Complaint | EFile | 33963449 |
| CV01-22-07460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8846217 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 33963003 |
| CV01-22-07445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8845133 | Complaint | Complaint | EFile | 33959460 |
| CV01-22-07441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8844148 | Complaint | Complaint Re Declaratory Relief | EFile | 33958660 |
| CV01-22-07428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8842455 | Petition | Petition to Quash Subpoena for Production of Records or in the Alternative Require Prepayment | EFile | 33955047 |
| CV01-22-07394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8841515 | Complaint | Complaint | EFile | 33947151 |
| CV01-22-07387 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8839950 | Complaint | Complaint | EFile | 33944475 |
| CV01-22-07376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8838127 | Complaint | Verified Complaint and Demand for Jury Trial.pdf | EFile | 33939694 |
| CV01-22-07366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8836930 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33934941 |
| CV01-22-07349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8832970 | Complaint | Complaint | EFile | 33925912 |
| CV01-22-07337 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8832845 | Complaint | Complaint and Demand for Jury Trial | EFile | 33922404 |
| CV01-22-07333 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8832461 | Complaint | Complaint and Demand for Jury Trial | EFile | 33921682 |
| CV01-22-07306 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8830558 | Complaint | Complaint | EFile | 33909190 |
| CV01-22-07300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8830131 | Complaint | Complaint and Demand for Jury Trial | EFile | 33907540 |
| CV01-22-07298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8831463 | Complaint | Complaint and Demand for Jury Trial | EFile | 33906922 |
| CV01-22-07293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8830975 | Complaint | Complaint and Demand for Jury Trial | EFile | 33905112 |
| CV01-22-07244 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8823553 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33883414 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-08501 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08499 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08496 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08491 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08483 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08467 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08464 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08457 | Accepted | | | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| CV01-22-08403 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV01-22-08397 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV01-22-08395 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV01-22-08358 | Accepted | | | 6/13/2022 | Monday | 6/13/2022 | Monday |
| CV01-22-08340 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV01-22-08317 | Accepted | | | 6/10/2022 | Friday | 6/13/2022 | Monday |
| CV01-22-08313 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV01-22-08278 | Accepted | | | 6/10/2022 | Friday | 6/10/2022 | Friday |
| CV01-22-08251 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV01-22-08245 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV01-22-08242 | Accepted | | | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| CV01-22-08213 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV01-22-08211 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV01-22-08205 | Rejected | CORRECT | My apologies for rejecting. We typically see a Civil Case Information Sheet with new cases. Additionally, pleas | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08205 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV01-22-08183 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV01-22-08180 | Accepted | | | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| CV01-22-08175 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08164 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08143 | Accepted | | | 6/6/2022 | Monday | 6/7/2022 | Tuesday |
| CV01-22-08139 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV01-22-08130 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV01-22-08117 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08114 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08111 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08110 | Accepted | | | 6/7/2022 | Tuesday | 6/7/2022 | Tuesday |
| CV01-22-08107 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV01-22-08103 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV01-22-08099 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV01-22-08087 | Accepted | | | 6/6/2022 | Monday | 6/6/2022 | Monday |
| CV01-22-08034 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV01-22-08021 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV01-22-07993 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV01-22-07963 | Accepted | | | 6/3/2022 | Friday | 6/3/2022 | Friday |
| CV01-22-07931 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV01-22-07925 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV01-22-07914 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV01-22-07886 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV01-22-07882 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV01-22-07882 | Accepted | | | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| CV01-22-07864 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV01-22-07863 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV01-22-07854 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV01-22-07840 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV01-22-07785 | Rejected | MISSING | Please correct error in envelope and resubmit. | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV01-22-07785 | Accepted | | | 6/1/2022 | Wednesday | 6/1/2022 | Wednesday |
| CV01-22-07760 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV01-22-07693 | Accepted | | | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| CV01-22-07683 | Accepted | | | 5/30/2022 | Monday | 5/31/2022 | Tuesday |
| CV01-22-07670 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV01-22-07661 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV01-22-07648 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV01-22-07601 | Accepted | | | 5/26/2022 | Thursday | 5/27/2022 | Friday |
| CV01-22-07597 | Accepted | | | 5/27/2022 | Friday | 5/27/2022 | Friday |
| CV01-22-07593 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07591 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07582 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07581 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07570 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07569 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07517 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07534 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07533 | Accepted | | | 5/26/2022 | Thursday | 5/26/2022 | Thursday |
| CV01-22-07498 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV01-22-07493 | Accepted | | | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| CV01-22-07471 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07470 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07461 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07460 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07445 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07441 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07428 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07394 | Accepted | | | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| CV01-22-07387 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV01-22-07376 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV01-22-07366 | Accepted | | | 5/23/2022 | Monday | 5/23/2022 | Monday |
| CV01-22-07349 | Accepted | | | 5/20/2022 | Friday | 5/23/2022 | Monday |
| CV01-22-07337 | Accepted | | | 5/20/2022 | Friday | 5/23/2022 | Monday |
| CV01-22-07333 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV01-22-07306 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV01-22-07300 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV01-22-07298 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV01-22-07293 | Accepted | | | 5/20/2022 | Friday | 5/20/2022 | Friday |
| CV01-22-07244 | Accepted | | | 5/19/2022 | Thursday | 5/19/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-08501 | 11:48 | 11:48 | 6/15/2022 | Wednesday | 10:55 | 0 days 8 hours 6 minutes | 6/15/2022 | 10:56 | 6/14/2022 | 0 | 1 |
| CV01-22-08499 | 14:23 | 14:23 | 6/15/2022 | Wednesday | 10:36 | 0 days 5 hours 13 minutes | 6/15/2022 | 10:37 | 6/14/2022 | 0 | 1 |
| CV01-22-08496 | 14:06 | 14:06 | 6/15/2022 | Wednesday | 10:03 | 0 days 4 hours 57 minutes | 6/15/2022 | 10:04 | 6/14/2022 | 0 | 1 |
| CV01-22-08491 | 13:40 | 13:40 | 6/15/2022 | Wednesday | 9:36 | 0 days 4 hours 56 minutes | 6/15/2022 | 9:37 | 6/14/2022 | 0 | 1 |
| CV01-22-08483 | 12:01 | 12:01 | 6/15/2022 | Wednesday | 9:18 | 0 days 6 hours 17 minutes | 6/15/2022 | 9:20 | 6/14/2022 | 0 | 1 |
| CV01-22-08467 | 9:16 | 9:16 | 6/14/2022 | Tuesday | 16:26 | 0 days 7 hours 9 minutes | 6/14/2022 | 16:28 | 6/14/2022 | 0 | 0 |
| CV01-22-08464 | 9:03 | 9:03 | 6/14/2022 | Tuesday | 16:21 | 0 days 7 hours 17 minutes | 6/14/2022 | 16:23 | 6/14/2022 | 0 | 0 |
| CV01-22-08457 | 16:11 | 16:11 | 6/14/2022 | Tuesday | 16:03 | 0 days 8 hours 52 minutes | 6/14/2022 | 16:04 | 6/13/2022 | 0 | 1 |
| CV01-22-08403 | 15:19 | 15:19 | 6/13/2022 | Monday | 16:51 | 0 days 1 hours 32 minutes | 6/13/2022 | 16:52 | 6/13/2022 | 0 | 0 |
| CV01-22-08397 | 15:19 | 15:19 | 6/13/2022 | Monday | 15:48 | 0 days 0 hours 29 minutes | 6/13/2022 | 15:49 | 6/13/2022 | 0 | 0 |
| CV01-22-08395 | 13:08 | 13:08 | 6/13/2022 | Monday | 15:29 | 0 days 2 hours 21 minutes | 6/13/2022 | 15:30 | 6/13/2022 | 0 | 0 |
| CV01-22-08358 | 10:53 | 10:53 | 6/13/2022 | Monday | 12:43 | 0 days 1 hours 50 minutes | 6/13/2022 | 12:44 | 6/13/2022 | 0 | 0 |
| CV01-22-08340 | 14:13 | 14:13 | 6/13/2022 | Monday | 11:39 | 0 days 6 hours 26 minutes | 6/13/2022 | 11:40 | 6/10/2022 | 0 | 3 |
| CV01-22-08317 | 20:52 | 8:00 | 6/13/2022 | Monday | 9:16 | 0 days 1 hours 16 minutes | 6/13/2022 | 9:18 | 6/10/2022 | 0 | 3 |
| CV01-22-08313 | 15:36 | 15:36 | 6/13/2022 | Monday | 8:46 | 0 days 2 hours 9 minutes | 6/13/2022 | 8:47 | 6/10/2022 | 0 | 3 |
| CV01-22-08278 | 10:21 | 10:21 | 6/10/2022 | Friday | 11:57 | 0 days 1 hours 36 minutes | 6/10/2022 | 11:59 | 6/10/2022 | 0 | 0 |
| CV01-22-08251 | 14:49 | 14:49 | 6/9/2022 | Thursday | 14:58 | 0 days 0 hours 8 minutes | 6/9/2022 | 15:00 | 6/9/2022 | 0 | 0 |
| CV01-22-08245 | 14:11 | 14:11 | 6/9/2022 | Thursday | 14:30 | 0 days 0 hours 18 minutes | 6/9/2022 | 14:31 | 6/9/2022 | 0 | 0 |
| CV01-22-08242 | 13:37 | 13:37 | 6/9/2022 | Thursday | 14:05 | 0 days 0 hours 28 minutes | 6/9/2022 | 14:06 | 6/9/2022 | 0 | 0 |
| CV01-22-08213 | 15:10 | 15:10 | 6/8/2022 | Wednesday | 16:33 | 0 days 1 hours 23 minutes | 6/8/2022 | 16:34 | 6/8/2022 | 0 | 0 |
| CV01-22-08211 | 15:06 | 15:06 | 6/8/2022 | Wednesday | 16:20 | 0 days 1 hours 13 minutes | 6/8/2022 | 16:30 | 6/8/2022 | 0 | 0 |
| CV01-22-08205 | 13:11 | 13:11 | 6/8/2022 | Wednesday | 8:44 | 0 days 4 hours 32 minutes | | | | | |
| CV01-22-08205 | 8:54 | 8:54 | 6/8/2022 | Wednesday | 15:05 | 0 days 6 hours 11 minutes | 6/8/2022 | 15:06 | 6/8/2022 | 0 | 0 |
| CV01-22-08183 | 10:09 | 10:09 | 6/8/2022 | Wednesday | 10:38 | 0 days 0 hours 29 minutes | 6/8/2022 | 10:40 | 6/8/2022 | 0 | 0 |
| CV01-22-08181 | 8:19 | 8:19 | 6/8/2022 | Wednesday | 10:11 | 0 days 1 hours 52 minutes | 6/8/2022 | 10:12 | 6/8/2022 | 0 | 0 |
| CV01-22-08175 | 13:42 | 13:42 | 6/8/2022 | Wednesday | 9:07 | 0 days 4 hours 25 minutes | 6/8/2022 | 9:08 | 6/7/2022 | 0 | 1 |
| CV01-22-08164 | 9:53 | 9:53 | 6/7/2022 | Tuesday | 16:37 | 0 days 6 hours 44 minutes | 6/7/2022 | 16:38 | 6/7/2022 | 0 | 0 |
| CV01-22-08143 | 17:20 | 8:00 | 6/7/2022 | Tuesday | 11:40 | 0 days 3 hours 40 minutes | 6/7/2022 | 11:41 | 6/6/2022 | 0 | 1 |
| CV01-22-08139 | 16:05 | 16:05 | 6/7/2022 | Tuesday | 11:30 | 0 days 4 hours 25 minutes | 6/7/2022 | 11:31 | 6/6/2022 | 0 | 1 |
| CV01-22-08130 | 14:45 | 14:45 | 6/7/2022 | Tuesday | 10:52 | 0 days 5 hours 6 minutes | 6/7/2022 | 10:54 | 6/6/2022 | 0 | 1 |
| CV01-22-08117 | 9:40 | 9:40 | 6/7/2022 | Tuesday | 9:57 | 0 days 0 hours 17 minutes | 6/7/2022 | 9:58 | 6/7/2022 | 0 | 0 |
| CV01-22-08114 | 9:20 | 9:20 | 6/7/2022 | Tuesday | 9:33 | 0 days 0 hours 13 minutes | 6/7/2022 | 9:45 | 6/7/2022 | 0 | 0 |
| CV01-22-08111 | 9:29 | 9:29 | 6/7/2022 | Tuesday | 9:41 | 0 days 0 hours 12 minutes | 6/7/2022 | 9:38 | 6/7/2022 | 0 | 0 |
| CV01-22-08110 | 9:25 | 9:25 | 6/7/2022 | Tuesday | 9:35 | 0 days 0 hours 10 minutes | 6/7/2022 | 9:36 | 6/7/2022 | 0 | 0 |
| CV01-22-08107 | 11:47 | 11:47 | 6/7/2022 | Tuesday | 9:17 | 0 days 6 hours 30 minutes | 6/7/2022 | 9:18 | 6/6/2022 | 0 | 1 |
| CV01-22-08103 | 11:42 | 11:42 | 6/7/2022 | Tuesday | 8:58 | 0 days 6 hours 16 minutes | 6/7/2022 | 8:59 | 6/6/2022 | 0 | 1 |
| CV01-22-08099 | 11:05 | 11:05 | 6/7/2022 | Tuesday | 8:37 | 0 days 6 hours 32 minutes | 6/7/2022 | 8:38 | 6/6/2022 | 0 | 1 |
| CV01-22-08087 | 15:12 | 15:12 | 6/6/2022 | Monday | 15:16 | 0 days 0 hours 4 minutes | 6/6/2022 | 15:18 | 6/6/2022 | 0 | 0 |
| CV01-22-08034 | 13:51 | 13:51 | 6/6/2022 | Monday | 10:00 | 0 days 5 hours 9 minutes | 6/6/2022 | 9:59 | 6/3/2022 | 0 | 3 |
| CV01-22-08021 | 15:17 | 15:17 | 6/6/2022 | Monday | 9:12 | 0 days 2 hours 55 minutes | 6/6/2022 | 9:11 | 6/3/2022 | 0 | 3 |
| CV01-22-07993 | 13:45 | 13:45 | 6/3/2022 | Friday | 14:49 | 0 days 1 hours 4 minutes | 6/3/2022 | 14:49 | 6/3/2022 | 0 | 0 |
| CV01-22-07963 | 8:57 | 8:57 | 6/3/2022 | Friday | 11:25 | 0 days 2 hours 28 minutes | 6/3/2022 | 11:27 | 6/3/2022 | 0 | 0 |
| CV01-22-07931 | 13:41 | 13:41 | 6/3/2022 | Friday | 8:32 | 0 days 3 hours 51 minutes | 6/3/2022 | 8:34 | 6/2/2022 | 0 | 1 |
| CV01-22-07925 | 13:29 | 13:29 | 6/3/2022 | Friday | 8:21 | 0 days 3 hours 52 minutes | 6/3/2022 | 8:25 | 6/2/2022 | 0 | 1 |
| CV01-22-07914 | 12:55 | 12:55 | 6/3/2022 | Friday | 8:03 | 0 days 4 hours 8 minutes | 6/3/2022 | 8:04 | 6/2/2022 | 0 | 1 |
| CV01-22-07886 | 11:30 | 11:30 | 6/2/2022 | Thursday | 13:22 | 0 days 1 hours 52 minutes | 6/2/2022 | 13:23 | 6/2/2022 | 0 | 0 |
| CV01-22-07882 | 9:30 | 9:30 | 6/2/2022 | Thursday | 12:12 | 0 days 2 hours 42 minutes | | | | | |
| CV01-22-07882 | 12:23 | 12:23 | 6/2/2022 | Thursday | 12:30 | 0 days 0 hours 7 minutes | 6/2/2022 | 12:31 | 6/2/2022 | 0 | 0 |
| CV01-22-07864 | 16:03 | 16:03 | 6/2/2022 | Thursday | 10:27 | 0 days 3 hours 23 minutes | 6/2/2022 | 10:28 | 6/1/2022 | 0 | 1 |
| CV01-22-07863 | 15:52 | 15:52 | 6/2/2022 | Thursday | 10:20 | 0 days 3 hours 28 minutes | 6/2/2022 | 10:27 | 6/1/2022 | 0 | 1 |
| CV01-22-07854 | 15:10 | 15:10 | 6/2/2022 | Thursday | 10:02 | 0 days 3 hours 52 minutes | 6/2/2022 | 10:03 | 6/1/2022 | 0 | 1 |
| CV01-22-07840 | 16:27 | 16:27 | 6/2/2022 | Thursday | 9:37 | 0 days 2 hours 9 minutes | 6/2/2022 | 9:42 | 6/1/2022 | 0 | 1 |
| CV01-22-07785 | 10:05 | 10:05 | 6/1/2022 | Wednesday | 11:31 | 0 days 1 hours 26 minutes | | | | | |
| CV01-22-07785 | 12:03 | 12:03 | 6/1/2022 | Wednesday | 13:05 | 0 days 1 hours 2 minutes | 6/1/2022 | 13:07 | 6/1/2022 | 0 | 0 |
| CV01-22-07760 | 15:36 | 15:36 | 6/1/2022 | Wednesday | 9:21 | 0 days 2 hours 45 minutes | 6/1/2022 | 9:22 | 5/31/2022 | 0 | 1 |
| CV01-22-07693 | 10:02 | 10:02 | 5/31/2022 | Tuesday | 10:52 | 0 days 0 hours 50 minutes | 5/31/2022 | 10:54 | 5/31/2022 | 0 | 0 |
| CV01-22-07683 | 13:34 | 8:00 | 5/31/2022 | Tuesday | 10:34 | 0 days 2 hours 34 minutes | 5/31/2022 | 10:36 | 5/30/2022 | 0 | 1 |
| CV01-22-07670 | 16:06 | 16:06 | 5/31/2022 | Tuesday | 9:38 | 0 days 2 hours 31 minutes | 5/31/2022 | 9:39 | 5/27/2022 | 0 | 4 |
| CV01-22-07661 | 15:16 | 15:16 | 5/31/2022 | Tuesday | 8:26 | 0 days 2 hours 9 minutes | 5/31/2022 | 8:27 | 5/27/2022 | 0 | 4 |
| CV01-22-07648 | 14:49 | 14:49 | 5/27/2022 | Friday | 15:25 | 0 days 0 hours 35 minutes | 5/27/2022 | 15:26 | 5/27/2022 | 0 | 0 |
| CV01-22-07601 | 21:09 | 8:00 | 5/27/2022 | Friday | 10:29 | 0 days 2 hours 29 minutes | 5/27/2022 | 10:31 | 5/26/2022 | 0 | 1 |
| CV01-22-07597 | 7:39 | 8:00 | 5/27/2022 | Friday | 9:59 | 0 days 1 hours 59 minutes | 5/27/2022 | 10:00 | 5/27/2022 | 0 | 0 |
| CV01-22-07593 | 16:16 | 16:16 | 5/27/2022 | Friday | 8:57 | 0 days 1 hours 41 minutes | 5/27/2022 | 8:59 | 5/26/2022 | 0 | 1 |
| CV01-22-07591 | 16:04 | 16:04 | 5/27/2022 | Friday | 8:42 | 0 days 1 hours 38 minutes | 5/27/2022 | 8:43 | 5/26/2022 | 0 | 1 |
| CV01-22-07582 | 15:19 | 15:19 | 5/26/2022 | Thursday | 15:39 | 0 days 0 hours 20 minutes | 5/26/2022 | 15:40 | 5/26/2022 | 0 | 0 |
| CV01-22-07581 | 14:49 | 14:49 | 5/26/2022 | Thursday | 15:38 | 0 days 0 hours 49 minutes | 5/26/2022 | 15:39 | 5/26/2022 | 0 | 0 |
| CV01-22-07570 | 13:50 | 13:50 | 5/26/2022 | Thursday | 14:40 | 0 days 0 hours 49 minutes | 5/26/2022 | 14:41 | 5/26/2022 | 0 | 0 |
| CV01-22-07569 | 14:00 | 14:00 | 5/26/2022 | Thursday | 14:23 | 0 days 0 hours 22 minutes | 5/26/2022 | 14:24 | 5/26/2022 | 0 | 0 |
| CV01-22-07537 | 8:36 | 8:36 | 5/26/2022 | Thursday | 9:42 | 0 days 1 hours 5 minutes | 5/26/2022 | 9:43 | 5/26/2022 | 0 | 0 |
| CV01-22-07534 | 9:04 | 9:04 | 5/26/2022 | Thursday | 9:09 | 0 days 0 hours 5 minutes | 5/26/2022 | 9:18 | 5/26/2022 | 0 | 0 |
| CV01-22-07533 | 8:48 | 8:48 | 5/26/2022 | Thursday | 9:03 | 0 days 0 hours 15 minutes | 5/26/2022 | 9:04 | 5/26/2022 | 0 | 0 |
| CV01-22-07498 | 13:55 | 13:55 | 5/25/2022 | Wednesday | 14:07 | 0 days 0 hours 12 minutes | 5/25/2022 | 14:09 | 5/25/2022 | 0 | 0 |
| CV01-22-07493 | 13:33 | 13:33 | 5/25/2022 | Wednesday | 13:50 | 0 days 0 hours 17 minutes | 5/25/2022 | 13:52 | 5/25/2022 | 0 | 0 |
| CV01-22-07471 | 12:27 | 12:27 | 5/25/2022 | Wednesday | 9:08 | 0 days 5 hours 41 minutes | 5/25/2022 | 9:09 | 5/24/2022 | 0 | 1 |
| CV01-22-07470 | 15:43 | 15:43 | 5/25/2022 | Wednesday | 9:06 | 0 days 2 hours 23 minutes | 5/25/2022 | 9:08 | 5/24/2022 | 0 | 1 |
| CV01-22-07461 | 14:57 | 14:57 | 5/25/2022 | Wednesday | 8:35 | 0 days 2 hours 38 minutes | 5/25/2022 | 8:37 | 5/24/2022 | 0 | 1 |
| CV01-22-07460 | 14:19 | 14:19 | 5/25/2022 | Wednesday | 8:24 | 0 days 3 hours 5 minutes | 5/25/2022 | 8:25 | 5/24/2022 | 0 | 1 |
| CV01-22-07445 | 14:04 | 14:04 | 5/24/2022 | Tuesday | 16:46 | 0 days 2 hours 41 minutes | 5/24/2022 | 16:47 | 5/24/2022 | 0 | 0 |
| CV01-22-07441 | 11:56 | 11:56 | 5/24/2022 | Tuesday | 16:27 | 0 days 4 hours 31 minutes | 5/24/2022 | 16:28 | 5/24/2022 | 0 | 0 |
| CV01-22-07428 | 9:48 | 9:48 | 5/24/2022 | Tuesday | 15:00 | 0 days 5 hours 12 minutes | 5/24/2022 | 15:02 | 5/24/2022 | 0 | 0 |
| CV01-22-07394 | 7:56 | 8:00 | 5/24/2022 | Tuesday | 11:31 | 0 days 3 hours 31 minutes | 5/24/2022 | 11:33 | 5/24/2022 | 0 | 0 |
| CV01-22-07387 | 16:28 | 16:28 | 5/24/2022 | Tuesday | 10:39 | 0 days 3 hours 11 minutes | 5/24/2022 | 10:40 | 5/23/2022 | 0 | 1 |
| CV01-22-07376 | 14:37 | 14:37 | 5/24/2022 | Tuesday | 8:59 | 0 days 3 hours 21 minutes | 5/24/2022 | 9:00 | 5/23/2022 | 0 | 1 |
| CV01-22-07366 | 12:48 | 12:48 | 5/23/2022 | Monday | 16:57 | 0 days 4 hours 8 minutes | 5/23/2022 | 16:58 | 5/23/2022 | 0 | 0 |
| CV01-22-07349 | 17:39 | 8:00 | 5/23/2022 | Monday | 12:47 | 0 days 4 hours 47 minutes | 5/23/2022 | 12:48 | 5/20/2022 | 0 | 3 |
| CV01-22-07337 | 17:05 | 8:00 | 5/23/2022 | Monday | 11:52 | 0 days 3 hours 52 minutes | 5/23/2022 | 11:53 | 5/20/2022 | 0 | 3 |
| CV01-22-07333 | 16:29 | 16:29 | 5/23/2022 | Monday | 11:31 | 0 days 4 hours 1 minutes | 5/23/2022 | 11:33 | 5/20/2022 | 0 | 3 |
| CV01-22-07306 | 14:12 | 14:12 | 5/20/2022 | Friday | 16:31 | 0 days 2 hours 19 minutes | 5/20/2022 | 16:33 | 5/20/2022 | 0 | 0 |
| CV01-22-07300 | 13:32 | 13:32 | 5/20/2022 | Friday | 15:45 | 0 days 2 hours 13 minutes | 5/20/2022 | 15:47 | 5/20/2022 | 0 | 0 |
| CV01-22-07298 | 15:09 | 15:09 | 5/20/2022 | Friday | 15:29 | 0 days 0 hours 19 minutes | 5/20/2022 | 15:30 | 5/20/2022 | 0 | 0 |
| CV01-22-07293 | 14:35 | 14:35 | 5/20/2022 | Friday | 14:44 | 0 days 0 hours 8 minutes | 5/20/2022 | 14:45 | 5/20/2022 | 0 | 0 |
| CV01-22-07244 | 13:40 | 13:40 | 5/19/2022 | Thursday | 14:18 | 0 days 0 hours 38 minutes | 5/19/2022 | 14:19 | 5/19/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-07179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8816412 | Complaint | Complaint | EFile | 33859873 |
| CV01-22-07149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8810668 | Complaint | | EFile | |
| CV01-22-07149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8811193 | Complaint | | EFile | |
| CV01-22-07149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8813616 | Complaint | Complaint | EFile | 33850916 |
| CV01-22-07142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8812407 | Complaint | Complaint | EFile | 33849234 |
| CV01-22-07135 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8812324 | Complaint | Complaint | EFile | 33847970 |
| CV01-22-07127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8810529 | Complaint | Complaint and Demand for Jury Trial | EFile | 33847505 |
| CV01-22-07126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8809915 | Complaint | Complaint and Demand for Jury Trial | EFile | 33847239 |
| CV01-22-07122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8804094 | Petition | | EFile | |
| CV01-22-07122 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8808811 | Petition | Verified Petition for Release from Sex Offender Registration Requirements and Expungement from Cent | EFile | 33844210 |
| CV01-22-07098 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8807776 | Complaint | Complaint and Demand for Jury Trial | EFile | 33835348 |
| CV01-22-07081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8806055 | Complaint | Complaint | EFile | 33829047 |
| CV01-22-07068 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8801615 | Complaint | Complaint | EFile | 33824212 |
| CV01-22-06991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8797383 | Complaint | Complaint | EFile | 33802537 |
| CV01-22-06988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8796712 | Complaint | Complaint | EFile | 33801354 |
| CV01-22-06983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8796307 | Complaint | Complaint | EFile | 33800137 |
| CV01-22-06976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8793188 | Complaint | Complaint | EFile | 33796333 |
| CV01-22-06973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8792925 | Complaint | Complaint | EFile | 33795392 |
| CV01-22-06964 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8792788 | Complaint | Complaint | EFile | 33793248 |
| CV01-22-06947 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8791793 | Complaint | Complaint | EFile | 33788471 |
| CV01-22-06912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8787052 | Complaint | | EFile | |
| CV01-22-06912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8788586 | Complaint | Complaint | EFile | 33779703 |
| CV01-22-06895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8786792 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33774208 |
| CV01-22-06893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8785231 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33772703 |
| CV01-22-06874 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8782310 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33768198 |
| CV01-22-06867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8781569 | Complaint | Complaint and Demand for Jury Trial | EFile | 33765726 |
| CV01-22-06860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8780818 | Complaint | Complaint | EFile | 33763855 |
| CV01-22-06829 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8779254 | Complaint | Complaint and Demand for Jury Trial | EFile | 33757818 |
| CV01-22-06813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8778400 | Complaint | Complaint | EFile | 33748443 |
| CV01-22-06810 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8778026 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33748114 |
| CV01-22-06804 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8777906 | Complaint | Complaint.pdf | EFile | 33747410 |
| CV01-22-06776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8777295 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33744749 |
| CV01-22-06776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8774586 | Complaint | | EFile | |
| CV01-22-06775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8774891 | Complaint | Complaint | EFile | 33736818 |
| CV01-22-06763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8773172 | Complaint | Complaint and Demand for Jury Trial | EFile | 33732570 |
| CV01-22-06752 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8771610 | Complaint | Complaint and Demand for Jury Trial | EFile | 33727180 |
| CV01-22-06745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8770112 | Complaint | Complaint | EFile | 33724210 |
| CV01-22-06708 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8767522 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33714586 |
| CV01-22-06696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8766345 | Complaint | Complaint | EFile | 33709996 |
| CV01-22-06690 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8765849 | Complaint | Complaint | EFile | 33709095 |
| CV01-22-06688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8764600 | Complaint | Complaint | EFile | 33707930 |
| CV01-22-06657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8762061 | Complaint | Complaint | EFile | 33698171 |
| CV01-22-06644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8761496 | Complaint | Complaint | EFile | 33696019 |
| CV01-22-06643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8757037 | Petition | | EFile | |
| CV01-22-06643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8760762 | Petition | Petition and Verified Complaint for Writ of Mandamus and/or Writ of Prohibition | EFile | 33695750 |
| CV01-22-06643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8760954 | Petition | Petition and Verified Complaint for Writ of Mandamus and/or Writ of Prohibition | EFile | 33695750 |
| CV01-22-06639 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8761148 | Complaint | Complaint | EFile | 33695286 |
| CV01-22-06626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8756150 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33694116 |
| CV01-22-06614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8754382 | Complaint | Verified Complaint for Injunctive and Other Relief and Demand for Jury Trial | EFile | 33691811 |
| CV01-22-06600 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8753842 | Complaint | Complaint and Demand for Jury Trial | EFile | 33688736 |
| CV01-22-06573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8753405 | Complaint | Complaint for Deficiency after Repossession | EFile | 33684042 |
| CV01-22-06570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8752985 | Complaint | Complaint and Demand for Jury Trial | EFile | 33684318 |
| CV01-22-06556 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8752537 | Complaint | Complaint | EFile | 33678722 |
| CV01-22-06521 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8749165 | Petition | Petition for Partition and Sale of Property | EFile | 33668448 |
| CV01-22-06481 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8744933 | Complaint | Complaint | EFile | 33655094 |
| CV01-22-06477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8744428 | Complaint | Complaint | EFile | 33654583 |
| CV01-22-06473 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8743685 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-22-06473 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8746570 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33653975 |
| CV01-22-06448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8740232 | Complaint | Complaint | EFile | 33642582 |
| CV01-22-06443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8739499 | Complaint | Complaint | EFile | 33640883 |
| CV01-22-06442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8738246 | Complaint | Complaint | EFile | 33640466 |
| CV01-22-06436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8736749 | Complaint | Complaint | EFile | 33636364 |
| CV01-22-06432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8730897 | Complaint | | EFile | |
| CV01-22-06432 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8736514 | Complaint | Complaint | EFile | 33635576 |
| CV01-22-06429 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8735729 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33635134 |
| CV01-22-06423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8735352 | Complaint | Complaint | EFile | 33633787 |
| CV01-22-06422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8735346 | Complaint | Complaint | EFile | 33633609 |
| CV01-22-06341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8731317 | Complaint | Complaint | EFile | 33622267 |
| CV01-22-06317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8730620 | Complaint | Complaint | EFile | 33618883 |
| CV01-22-06315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8730309 | Complaint | Complaint | EFile | 33618687 |
| CV01-22-06291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8726896 | Complaint | Complaint | EFile | 33608951 |
| CV01-22-06283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8726696 | Complaint | Complaint | EFile | 33605939 |
| CV01-22-06281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8726603 | Complaint | Complaint | EFile | 33605813 |
| CV01-22-06273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8718368 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-22-06273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8726431 | Complaint | Complaint and Demand for Jury Trial | EFile | 33604260 |
| CV01-22-06263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8725949 | Complaint | Complaint | EFile | 33601791 |
| CV01-22-06206 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8722435 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33585546 |
| CV01-22-06200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8721776 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 33584753 |
| CV01-22-06140 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8716857 | Complaint | Complaint | EFile | 33575875 |
| CV01-22-06099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8714266 | Complaint | Complaint | EFile | 33563263 |
| CV01-22-06099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8710820 | Petition | Non-Party J.R. Simplot's Petition to Quash or Modify Subpoena Pursuant to IRCP 45(1)(d)(3) | EFile | 33556377 |
| CV01-22-06094 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8714095 | Complaint | Complaint | EFile | 33554787 |
| CV01-22-06043 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8709389 | Complaint | Complaint to Quiet Title | EFile | 33541732 |
| CV01-22-06041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8709146 | Petition | Petition to Quash Foreign Subpoena | EFile | 33541557 |
| CV01-22-06031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8678757 | Complaint | | EFile | |
| CV01-22-06031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8703872 | Complaint | | EFile | |
| CV01-22-06031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8707633 | Complaint | | EFile | |
| CV01-22-06031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8708380 | Complaint | Complaint | EFile | 33539065 |
| CV01-22-05959 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8702562 | Complaint | Complaint | EFile | 33518739 |
| CV01-22-05958 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8702273 | Complaint | Complaint | EFile | 33518394 |
| CV01-22-05956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8699838 | Complaint | Complaint for Judicial Foreclosure | EFile | 33517984 |
| CV01-22-05905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8694857 | Complaint | Complaint | EFile | 33499700 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-07179 | Accepted | | | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV01-22-07149 | Rejected | CORRECT | My apologies for rejecting. Parties in caption must match parties listed in envelope. Please revise and resubm | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV01-22-07149 | Rejected | OTHDOC | One of the Plaintiff's names on the documents does not match the spelling on the envelope. (Eideho Propertie | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| CV01-22-07142 | Accepted | | | 5/17/2022 | Tuesday | 5/18/2022 | Wednesday |
| CV01-22-07135 | Accepted | | | 5/17/2022 | Tuesday | 5/18/2022 | Wednesday |
| CV01-22-07127 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV01-22-07126 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV01-22-07122 | Rejected | FREQ | L.K. | 5/16/2022 | Monday | 5/17/2022 | Tuesday |
| CV01-22-07122 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV01-22-07098 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV01-22-07081 | Accepted | | | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| CV01-22-07068 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV01-22-06991 | Accepted | | | 5/16/2022 | Monday | 5/16/2022 | Monday |
| CV01-22-06988 | Accepted | | | 5/15/2022 | Sunday | 5/16/2022 | Monday |
| CV01-22-06983 | Accepted | | | 5/14/2022 | Saturday | 5/16/2022 | Monday |
| CV01-22-06976 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV01-22-06973 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV01-22-06964 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV01-22-06947 | Accepted | | | 5/13/2022 | Friday | 5/13/2022 | Friday |
| CV01-22-06912 | Rejected | CORRECT | My apologies for rejecting. We typically see a Civil Case Information Sheet filed with a Complaint. S.E. | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV01-22-06912 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV01-22-06895 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV01-22-06893 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV01-22-06874 | Accepted | | | 5/12/2022 | Thursday | 5/12/2022 | Thursday |
| CV01-22-06867 | Accepted | | | 5/11/2022 | Wednesday | 5/12/2022 | Thursday |
| CV01-22-06860 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06829 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06813 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06810 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06804 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06794 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06776 | Rejected | MISSING | CV | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06776 | Accepted | | | 5/11/2022 | Wednesday | 5/11/2022 | Wednesday |
| CV01-22-06763 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV01-22-06752 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV01-22-06745 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV01-22-06708 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV01-22-06696 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV01-22-06690 | Accepted | | | 5/10/2022 | Tuesday | 5/10/2022 | Tuesday |
| CV01-22-06688 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV01-22-06657 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV01-22-06644 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV01-22-06643 | Rejected | MISSING | Civil Case Information Sheet is required to file a new civil case. Certificate of Service on page 13 of Petition is n | 5/6/2022 | Friday | 5/9/2022 | Monday |
| CV01-22-06643 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV01-22-06639 | Accepted | | | 5/9/2022 | Monday | 5/9/2022 | Monday |
| CV01-22-06626 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV01-22-06614 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV01-22-06600 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV01-22-06573 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV01-22-06570 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV01-22-06556 | Accepted | | | 5/6/2022 | Friday | 5/6/2022 | Friday |
| CV01-22-06521 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV01-22-06481 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV01-22-06477 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV01-22-06473 | Rejected | CORRECT | My apologies for rejecting. E-signatures are required to be preceded by "/s/" for acceptance. S.E. | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV01-22-06473 | Accepted | | | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| CV01-22-06448 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06443 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06442 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06436 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06432 | Rejected | CORRECT | L.K. | 5/3/2022 | Tuesday | 5/4/2022 | Wednesday |
| CV01-22-06432 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06429 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06423 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06422 | Accepted | | | 5/4/2022 | Wednesday | 5/4/2022 | Wednesday |
| CV01-22-06341 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV01-22-06317 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV01-22-06315 | Accepted | | | 5/3/2022 | Tuesday | 5/3/2022 | Tuesday |
| CV01-22-06291 | Accepted | | | 5/2/2022 | Monday | 5/3/2022 | Tuesday |
| CV01-22-06283 | Accepted | | | 5/2/2022 | Monday | 5/3/2022 | Tuesday |
| CV01-22-06281 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV01-22-06273 | Rejected | MISSING | A civil case information sheet is missing. Please attach to envelope. Review parties tab in envelope. Plaintiff, de | 4/29/2022 | Friday | 5/2/2022 | Monday |
| CV01-22-06273 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV01-22-06263 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV01-22-06206 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV01-22-06200 | Accepted | | | 5/2/2022 | Monday | 5/2/2022 | Monday |
| CV01-22-06140 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV01-22-06121 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV01-22-06099 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV01-22-06094 | Accepted | | | 4/29/2022 | Friday | 4/29/2022 | Friday |
| CV01-22-06043 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV01-22-06041 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV01-22-06031 | Rejected | MISSING | KH | 4/22/2022 | Friday | 4/25/2022 | Monday |
| CV01-22-06031 | Rejected | CORRECT | My apologies for rejecting. Captions for 'Verified Complaint' and 'Summons' do not match. Also, e-signatures | 4/27/2022 | Wednesday | 4/28/2022 | Thursday |
| CV01-22-06031 | Rejected | CORRECT | My apologies for rejecting. Please revise and resubmit with "/s/" preceding electronic signature. Thank you. | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV01-22-06031 | Accepted | | | 4/28/2022 | Thursday | 4/28/2022 | Thursday |
| CV01-22-05959 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV01-22-05958 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV01-22-05956 | Accepted | | | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| CV01-22-05905 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-07179 | 13:42 | 13:42 | 5/18/2022 | Wednesday | 13:46 | 0 days 0 hours 4 minutes | 5/18/2022 | 13:48 | 5/18/2022 | 0 | 0 |
| CV01-22-07149 | 15:41 | 15:41 | 5/18/2022 | Wednesday | 8:19 | 0 days 1 hours 38 minutes | | | | | |
| CV01-22-07149 | 8:57 | 8:57 | 5/18/2022 | Wednesday | 9:15 | 0 days 0 hours 18 minutes | | | | | |
| CV01-22-07149 | 9:34 | 9:34 | 5/18/2022 | Wednesday | 9:47 | 0 days 0 hours 13 minutes | 5/18/2022 | 9:46 | 5/18/2022 | 0 | 0 |
| CV01-22-07142 | 20:37 | 8:00 | 5/18/2022 | Wednesday | 9:09 | 0 days 1 hours 9 minutes | 5/18/2022 | 9:09 | 5/17/2022 | 0 | 1 |
| CV01-22-07135 | 19:45 | 8:00 | 5/18/2022 | Wednesday | 8:38 | 0 days 0 hours 38 minutes | 5/18/2022 | 8:37 | 5/17/2022 | 0 | 1 |
| CV01-22-07127 | 15:29 | 15:29 | 5/18/2022 | Wednesday | 8:22 | 0 days 1 hours 53 minutes | 5/18/2022 | 8:22 | 5/17/2022 | 0 | 1 |
| CV01-22-07126 | 14:53 | 14:53 | 5/18/2022 | Wednesday | 8:14 | 0 days 2 hours 20 minutes | 5/18/2022 | 8:13 | 5/17/2022 | 0 | 1 |
| CV01-22-07122 | 17:09 | 8:00 | 5/17/2022 | Tuesday | 13:10 | 0 days 5 hours 9 minutes | | | | | |
| CV01-22-07122 | 13:43 | 13:43 | 5/17/2022 | Tuesday | 16:38 | 0 days 2 hours 55 minutes | 5/17/2022 | 16:39 | 5/17/2022 | 0 | 0 |
| CV01-22-07098 | 11:59 | 11:59 | 5/17/2022 | Tuesday | 12:44 | 0 days 0 hours 45 minutes | 5/17/2022 | 12:46 | 5/17/2022 | 0 | 0 |
| CV01-22-07081 | 9:47 | 9:47 | 5/17/2022 | Tuesday | 10:09 | 0 days 0 hours 22 minutes | 5/17/2022 | 10:10 | 5/17/2022 | 0 | 0 |
| CV01-22-07068 | 14:34 | 14:34 | 5/17/2022 | Tuesday | 8:13 | 0 days 2 hours 39 minutes | 5/17/2022 | 8:15 | 5/16/2022 | 0 | 1 |
| CV01-22-06991 | 9:02 | 9:02 | 5/16/2022 | Monday | 9:05 | 0 days 0 hours 3 minutes | 5/16/2022 | 9:07 | 5/16/2022 | 0 | 0 |
| CV01-22-06988 | 22:07 | 8:00 | 5/16/2022 | Monday | 8:39 | 0 days 0 hours 39 minutes | 5/16/2022 | 8:41 | 5/15/2022 | 0 | 1 |
| CV01-22-06983 | 11:40 | 8:00 | 5/16/2022 | Monday | 8:03 | 0 days 0 hours 3 minutes | 5/16/2022 | 8:04 | 5/14/2022 | 0 | 2 |
| CV01-22-06976 | 13:40 | 13:40 | 5/13/2022 | Friday | 16:50 | 0 days 3 hours 9 minutes | 5/13/2022 | 16:51 | 5/13/2022 | 0 | 0 |
| CV01-22-06973 | 13:09 | 13:09 | 5/13/2022 | Friday | 16:17 | 0 days 3 hours 7 minutes | 5/13/2022 | 16:19 | 5/13/2022 | 0 | 0 |
| CV01-22-06964 | 12:55 | 12:55 | 5/13/2022 | Friday | 15:16 | 0 days 2 hours 21 minutes | 5/13/2022 | 15:18 | 5/13/2022 | 0 | 0 |
| CV01-22-06947 | 11:26 | 11:26 | 5/13/2022 | Friday | 12:29 | 0 days 1 hours 2 minutes | 5/13/2022 | 12:30 | 5/13/2022 | 0 | 0 |
| CV01-22-06912 | 15:10 | 15:10 | 5/12/2022 | Thursday | 16:36 | 0 days 1 hours 26 minutes | | | | | |
| CV01-22-06912 | 16:43 | 16:43 | 5/13/2022 | Friday | 8:16 | 0 days 5 hours 33 minutes | 5/13/2022 | 8:18 | 5/12/2022 | 0 | 1 |
| CV01-22-06895 | 14:58 | 14:58 | 5/12/2022 | Thursday | 15:44 | 0 days 0 hours 46 minutes | 5/12/2022 | 15:45 | 5/12/2022 | 0 | 0 |
| CV01-22-06893 | 12:51 | 12:51 | 5/12/2022 | Thursday | 15:08 | 0 days 2 hours 17 minutes | 5/12/2022 | 15:10 | 5/12/2022 | 0 | 0 |
| CV01-22-06874 | 9:12 | 9:12 | 5/12/2022 | Thursday | 13:05 | 0 days 3 hours 53 minutes | 5/12/2022 | 13:06 | 5/12/2022 | 0 | 0 |
| CV01-22-06867 | 20:07 | 8:00 | 5/12/2022 | Thursday | 11:45 | 0 days 3 hours 45 minutes | 5/12/2022 | 11:46 | 5/11/2022 | 0 | 1 |
| CV01-22-06860 | 16:48 | 16:48 | 5/12/2022 | Thursday | 11:03 | 0 days 3 hours 13 minutes | 5/12/2022 | 11:03 | 5/11/2022 | 0 | 1 |
| CV01-22-06829 | 15:18 | 15:18 | 5/12/2022 | Thursday | 8:35 | 0 days 2 hours 16 minutes | 5/12/2022 | 8:37 | 5/11/2022 | 0 | 1 |
| CV01-22-06813 | 14:30 | 14:30 | 5/11/2022 | Wednesday | 14:52 | 0 days 0 hours 22 minutes | 5/11/2022 | 14:53 | 5/11/2022 | 0 | 0 |
| CV01-22-06810 | 14:03 | 14:03 | 5/11/2022 | Wednesday | 14:43 | 0 days 0 hours 40 minutes | 5/11/2022 | 14:44 | 5/11/2022 | 0 | 0 |
| CV01-22-06804 | 13:51 | 13:51 | 5/11/2022 | Wednesday | 14:26 | 0 days 0 hours 35 minutes | 5/11/2022 | 14:28 | 5/11/2022 | 0 | 0 |
| CV01-22-06794 | 12:50 | 12:50 | 5/11/2022 | Wednesday | 13:12 | 0 days 0 hours 21 minutes | 5/11/2022 | 13:13 | 5/11/2022 | 0 | 0 |
| CV01-22-06776 | 9:09 | 9:09 | 5/11/2022 | Wednesday | 9:27 | 0 days 0 hours 17 minutes | | | | | |
| CV01-22-06776 | 9:37 | 9:37 | 5/11/2022 | Wednesday | 10:10 | 0 days 0 hours 33 minutes | 5/11/2022 | 10:11 | 5/11/2022 | 0 | 0 |
| CV01-22-06763 | 16:58 | 16:58 | 5/11/2022 | Wednesday | 8:34 | 0 days 0 hours 36 minutes | 5/11/2022 | 8:35 | 5/10/2022 | 0 | 1 |
| CV01-22-06752 | 15:25 | 15:25 | 5/10/2022 | Tuesday | 16:02 | 0 days 0 hours 37 minutes | 5/10/2022 | 16:03 | 5/10/2022 | 0 | 0 |
| CV01-22-06745 | 13:51 | 13:51 | 5/10/2022 | Tuesday | 14:52 | 0 days 1 hours 1 minutes | 5/10/2022 | 14:54 | 5/10/2022 | 0 | 0 |
| CV01-22-06708 | 10:14 | 10:14 | 5/10/2022 | Tuesday | 10:42 | 0 days 0 hours 28 minutes | 5/10/2022 | 10:43 | 5/10/2022 | 0 | 0 |
| CV01-22-06696 | 8:51 | 8:51 | 5/10/2022 | Tuesday | 9:04 | 0 days 0 hours 13 minutes | 5/10/2022 | 9:05 | 5/10/2022 | 0 | 0 |
| CV01-22-06690 | 7:37 | 8:00 | 5/10/2022 | Tuesday | 8:43 | 0 days 0 hours 43 minutes | 5/10/2022 | 8:45 | 5/10/2022 | 0 | 0 |
| CV01-22-06688 | 16:44 | 16:44 | 5/10/2022 | Tuesday | 8:09 | 0 days 0 hours 24 minutes | 5/10/2022 | 8:11 | 5/9/2022 | 0 | 1 |
| CV01-22-06657 | 14:05 | 14:05 | 5/9/2022 | Monday | 14:25 | 0 days 0 hours 19 minutes | 5/9/2022 | 14:27 | 5/9/2022 | 0 | 0 |
| CV01-22-06644 | 13:26 | 13:26 | 5/9/2022 | Monday | 13:33 | 0 days 0 hours 6 minutes | 5/9/2022 | 13:34 | 5/9/2022 | 0 | 0 |
| CV01-22-06643 | 21:16 | 8:00 | 5/9/2022 | Monday | 10:49 | 0 days 2 hours 49 minutes | | | | | |
| CV01-22-06643 | 12:47 | 12:47 | 5/9/2022 | Monday | 13:24 | 0 days 0 hours 37 minutes | 5/9/2022 | 13:25 | 5/9/2022 | 0 | 0 |
| CV01-22-06643 | 12:47 | 12:47 | 5/9/2022 | Monday | 13:24 | 0 days 0 hours 37 minutes | 5/9/2022 | 13:25 | 5/9/2022 | 0 | 0 |
| CV01-22-06639 | 12:55 | 12:55 | 5/9/2022 | Monday | 13:11 | 0 days 0 hours 16 minutes | 5/9/2022 | 13:13 | 5/9/2022 | 0 | 0 |
| CV01-22-06626 | 16:18 | 16:18 | 5/9/2022 | Monday | 12:34 | 0 days 0 hours 16 minutes | 5/9/2022 | 12:36 | 5/6/2022 | 0 | 3 |
| CV01-22-06614 | 14:24 | 14:24 | 5/9/2022 | Monday | 11:36 | 0 days 6 hours 12 minutes | 5/9/2022 | 11:38 | 5/6/2022 | 0 | 3 |
| CV01-22-06600 | 13:37 | 13:37 | 5/9/2022 | Monday | 10:24 | 0 days 5 hours 47 minutes | 5/9/2022 | 10:26 | 5/6/2022 | 0 | 3 |
| CV01-22-06573 | 12:45 | 12:45 | 5/9/2022 | Monday | 8:54 | 0 days 5 hours 8 minutes | 5/9/2022 | 8:56 | 5/6/2022 | 0 | 3 |
| CV01-22-06570 | 11:56 | 11:56 | 5/9/2022 | Monday | 8:39 | 0 days 5 hours 43 minutes | 5/9/2022 | 8:40 | 5/6/2022 | 0 | 3 |
| CV01-22-06556 | 11:20 | 11:20 | 5/6/2022 | Friday | 16:24 | 0 days 5 hours 3 minutes | 5/6/2022 | 16:25 | 5/6/2022 | 0 | 0 |
| CV01-22-06521 | 16:19 | 16:19 | 5/6/2022 | Friday | 11:10 | 0 days 5 hours 50 minutes | 5/6/2022 | 11:12 | 5/5/2022 | 0 | 1 |
| CV01-22-06481 | 11:02 | 11:02 | 5/5/2022 | Thursday | 15:02 | 0 days 4 hours 0 minutes | 5/5/2022 | 15:04 | 5/5/2022 | 0 | 0 |
| CV01-22-06477 | 10:24 | 10:24 | 5/5/2022 | Thursday | 14:50 | 0 days 4 hours 26 minutes | 5/5/2022 | 14:51 | 5/5/2022 | 0 | 0 |
| CV01-22-06473 | 9:20 | 9:20 | 5/5/2022 | Thursday | 12:53 | 0 days 3 hours 33 minutes | | | | | |
| CV01-22-06473 | 13:30 | 13:30 | 5/5/2022 | Thursday | 14:38 | 0 days 1 hours 7 minutes | 5/5/2022 | 14:40 | 5/5/2022 | 0 | 0 |
| CV01-22-06448 | 14:56 | 14:56 | 5/5/2022 | Thursday | 9:17 | 0 days 1 hours 21 minutes | 5/5/2022 | 9:18 | 5/4/2022 | 0 | 1 |
| CV01-22-06443 | 14:17 | 14:17 | 5/5/2022 | Thursday | 8:32 | 0 days 3 hours 15 minutes | 5/5/2022 | 8:34 | 5/4/2022 | 0 | 1 |
| CV01-22-06442 | 12:20 | 12:20 | 5/5/2022 | Thursday | 8:17 | 0 days 4 hours 56 minutes | 5/5/2022 | 8:19 | 5/4/2022 | 0 | 1 |
| CV01-22-06436 | 10:20 | 10:20 | 5/4/2022 | Wednesday | 16:18 | 0 days 5 hours 58 minutes | 5/4/2022 | 16:20 | 5/4/2022 | 0 | 0 |
| CV01-22-06432 | 14:06 | 14:06 | 5/4/2022 | Wednesday | 9:53 | 0 days 4 hours 46 minutes | | | | | |
| CV01-22-06432 | 9:56 | 9:56 | 5/4/2022 | Wednesday | 16:01 | 0 days 6 hours 4 minutes | 5/4/2022 | 16:02 | 5/4/2022 | 0 | 0 |
| CV01-22-06429 | 8:41 | 8:41 | 5/4/2022 | Wednesday | 15:50 | 0 days 7 hours 9 minutes | 5/4/2022 | 15:51 | 5/4/2022 | 0 | 0 |
| CV01-22-06423 | 5:41 | 8:00 | 5/4/2022 | Wednesday | 15:19 | 0 days 7 hours 19 minutes | 5/4/2022 | 15:21 | 5/4/2022 | 0 | 0 |
| CV01-22-06422 | 5:38 | 8:00 | 5/4/2022 | Wednesday | 15:15 | 0 days 7 hours 15 minutes | 5/4/2022 | 15:16 | 5/4/2022 | 0 | 0 |
| CV01-22-06341 | 13:51 | 13:51 | 5/4/2022 | Wednesday | 10:04 | 0 days 5 hours 13 minutes | 5/4/2022 | 10:06 | 5/3/2022 | 0 | 1 |
| CV01-22-06317 | 12:46 | 12:46 | 5/4/2022 | Wednesday | 8:49 | 0 days 3 hours 2 minutes | 5/4/2022 | 8:51 | 5/3/2022 | 0 | 1 |
| CV01-22-06315 | 12:20 | 12:20 | 5/4/2022 | Wednesday | 8:44 | 0 days 5 hours 23 minutes | 5/4/2022 | 8:45 | 5/3/2022 | 0 | 1 |
| CV01-22-06291 | 17:46 | 8:00 | 5/3/2022 | Tuesday | 14:27 | 0 days 6 hours 26 minutes | 5/3/2022 | 14:28 | 5/2/2022 | 0 | 1 |
| CV01-22-06283 | 17:12 | 8:00 | 5/3/2022 | Tuesday | 12:59 | 0 days 4 hours 59 minutes | 5/3/2022 | 13:01 | 5/2/2022 | 0 | 1 |
| CV01-22-06281 | 17:03 | 8:00 | 5/3/2022 | Tuesday | 12:56 | 0 days 4 hours 56 minutes | 5/3/2022 | 12:58 | 5/2/2022 | 0 | 1 |
| CV01-22-06273 | 17:02 | 8:00 | 5/2/2022 | Monday | 14:14 | 0 days 6 hours 14 minutes | | | | | |
| CV01-22-06273 | 16:53 | 16:53 | 5/3/2022 | Tuesday | 12:06 | 0 days 4 hours 13 minutes | 5/3/2022 | 12:07 | 5/2/2022 | 0 | 1 |
| CV01-22-06263 | 16:23 | 16:23 | 5/3/2022 | Tuesday | 11:12 | 0 days 3 hours 48 minutes | 5/3/2022 | 11:13 | 5/2/2022 | 0 | 1 |
| CV01-22-06206 | 12:50 | 12:50 | 5/2/2022 | Monday | 14:34 | 0 days 1 hours 44 minutes | 5/2/2022 | 14:36 | 5/2/2022 | 0 | 0 |
| CV01-22-06200 | 12:18 | 12:18 | 5/2/2022 | Monday | 14:22 | 0 days 2 hours 3 minutes | 5/2/2022 | 14:23 | 5/2/2022 | 0 | 0 |
| CV01-22-06140 | 14:57 | 14:57 | 5/2/2022 | Monday | 10:40 | 0 days 4 hours 43 minutes | 5/2/2022 | 10:41 | 4/29/2022 | 0 | 3 |
| CV01-22-06121 | 10:48 | 10:48 | 4/29/2022 | Friday | 15:19 | 0 days 4 hours 30 minutes | 4/29/2022 | 15:20 | 4/29/2022 | 0 | 0 |
| CV01-22-06099 | 16:57 | 16:57 | 4/29/2022 | Friday | 11:25 | 0 days 3 hours 28 minutes | 4/29/2022 | 11:26 | 4/28/2022 | 0 | 1 |
| CV01-22-06094 | 10:35 | 10:35 | 4/29/2022 | Friday | 10:44 | 0 days 0 hours 8 minutes | 4/29/2022 | 10:45 | 4/29/2022 | 0 | 0 |
| CV01-22-06043 | 15:02 | 15:02 | 4/28/2022 | Thursday | 15:11 | 0 days 0 hours 8 minutes | 4/28/2022 | 15:12 | 4/28/2022 | 0 | 0 |
| CV01-22-06041 | 14:50 | 14:50 | 4/28/2022 | Thursday | 15:07 | 0 days 0 hours 16 minutes | 4/28/2022 | 15:08 | 4/28/2022 | 0 | 0 |
| CV01-22-06031 | 22:30 | 8:00 | 4/25/2022 | Monday | 9:49 | 0 days 1 hours 49 minutes | | | | | |
| CV01-22-06031 | 19:39 | 8:00 | 4/26/2022 | Thursday | 8:33 | 0 days 0 hours 33 minutes | | | | | |
| CV01-22-06031 | 12:39 | 12:39 | 4/28/2022 | Thursday | 12:56 | 0 days 0 hours 16 minutes | | | | | |
| CV01-22-06031 | 13:50 | 13:50 | 4/28/2022 | Thursday | 14:05 | 0 days 4 hours 14 minutes | 4/28/2022 | 14:07 | 4/28/2022 | 0 | 0 |
| CV01-22-05959 | 16:12 | 16:12 | 4/27/2022 | Wednesday | 16:24 | 0 days 0 hours 11 minutes | 4/27/2022 | 16:25 | 4/27/2022 | 0 | 0 |
| CV01-22-05958 | 15:53 | 15:53 | 4/27/2022 | Wednesday | 16:16 | 0 days 0 hours 22 minutes | 4/27/2022 | 16:17 | 4/27/2022 | 0 | 0 |
| CV01-22-05956 | 12:48 | 12:48 | 4/27/2022 | Wednesday | 16:07 | 0 days 3 hours 19 minutes | 4/27/2022 | 16:09 | 4/27/2022 | 0 | 0 |
| CV01-22-05905 | 15:54 | 15:54 | 4/27/2022 | Wednesday | 8:17 | 0 days 1 hours 23 minutes | 4/27/2022 | 8:18 | 4/26/2022 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-05870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8692416 | Complaint | Complaint | EFile | 33488212 |
| CV01-22-05836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8686860 | Complaint | Complaint | EFile | 33471535 |
| CV01-22-05835 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8686332 | Complaint | Complaint against Ada County | EFile | 33471485 |
| CV01-22-05834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8676830 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Damages | EFile | 33471447 |
| CV01-22-05831 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8684835 | Complaint | Complaint | EFile | 33471261 |
| CV01-22-05830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8683217 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33471148 |
| CV01-22-05829 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8681577 | Complaint | | EFile | |
| CV01-22-05829 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8682669 | Complaint | Complaint | EFile | 33470981 |
| CV01-22-05828 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8681405 | Complaint | Complaint | EFile | 33470807 |
| CV01-22-05827 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8679107 | Complaint | Complaint | EFile | 33470695 |
| CV01-22-05822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8677328 | Complaint | Complaint and Demand for Jury Trial | EFile | 33468707 |
| CV01-22-05797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8675351 | Complaint | Complaint | EFile | 33463222 |
| CV01-22-05746 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8674575 | Complaint | Complaint and Demand for Jury Trial | EFile | 33453582 |
| CV01-22-05688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8673557 | Complaint | Complaint and Demand for Jury Trial | EFile | 33433635 |
| CV01-22-05669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8669803 | Complaint | Complaint | EFile | 33425080 |
| CV01-22-05606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8663039 | Complaint | Complaint | EFile | 33412103 |
| CV01-22-05544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8659005 | Complaint | Complaint for Enforcement of Lien | EFile | 33390747 |
| CV01-22-05542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8653356 | Petition | | EFile | |
| CV01-22-05542 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8655087 | Petition | Petition for Release of Mechanic's Lien upon Posting Surety Bond | EFile | 33390090 |
| CV01-22-05540 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8659164 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33389852 |
| CV01-22-05538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8658934 | Complaint | Complaint for Enforcement of Lien | EFile | 33389708 |
| CV01-22-05535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8658829 | Complaint | Complaint for Enforcement of Lien.pdf | EFile | 33389489 |
| CV01-22-05520 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8655896 | Complaint | Complaint | EFile | 33384236 |
| CV01-22-05507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8654202 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | | EFile | |
| CV01-22-05507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8650559 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint | EFile | 33378936 |
| CV01-22-05497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8643847 | Complaint | Complaint | EFile | 33373858 |
| CV01-22-05481 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8652535 | Complaint | Verified Complaint | EFile | 33369560 |
| CV01-22-05480 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8651997 | Complaint | Complaint | EFile | 33369515 |
| CV01-22-05468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8651530 | Complaint | Complaint | EFile | 33365706 |
| CV01-22-05464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8650379 | Complaint | Complaint | EFile | 33362067 |
| CV01-22-05454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8649544 | Complaint | Complaint | EFile | 33358483 |
| CV01-22-05452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8648367 | Complaint | Complaint | EFile | 33358046 |
| CV01-22-05419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8644455 | Complaint | Complaint | EFile | 33346658 |
| CV01-22-05370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8639768 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33335492 |
| CV01-22-05334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8637180 | Complaint | Verified Complaint for Breach of Contract | EFile | 33322586 |
| CV01-22-05331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8637430 | Complaint | Complaint and Demand for Jury Trial | EFile | 33322005 |
| CV01-22-05328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8636913 | Complaint | Complaint | EFile | 33321668 |
| CV01-22-05318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8636105 | Complaint | Complaint | EFile | 33319236 |
| CV01-22-05317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8635891 | Complaint | Complaint | EFile | 33318786 |
| CV01-22-05315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8636297 | Complaint | 2022.04.15 Complaint v2 - Karen and Steve.pdf | EFile | 33318509 |
| CV01-22-05314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8635463 | Complaint | Complaint | EFile | 33318250 |
| CV01-22-05298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8632495 | Complaint | Complaint | EFile | 33312462 |
| CV01-22-05294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8630839 | Complaint | Complaint | EFile | 33311523 |
| CV01-22-05267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8628401 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33301487 |
| CV01-22-05261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8626889 | Complaint | | EFile | |
| CV01-22-05261 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8627865 | Complaint | Complaint and Demand for Jury Trial | EFile | 33299825 |
| CV01-22-05250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8624934 | Complaint | Complaint and Demand for Jury Trial | EFile | 33295698 |
| CV01-22-05248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8625602 | Complaint | Complaint and Demand for Jury Trial | EFile | 33294962 |
| CV01-22-05215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8622789 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33282578 |
| CV01-22-05167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8619198 | Complaint | Complaint | EFile | 33268657 |
| CV01-22-05161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8618557 | Complaint | Complaint and Demand for Jury Trial | EFile | 33268155 |
| CV01-22-05152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8611784 | Complaint | Complaint and Demand for Jury Trial | EFile | 33267179 |
| CV01-22-05114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8614890 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint.pdf | EFile | 33255556 |
| CV01-22-05112 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8607252 | Complaint | Complaint | EFile | 33254594 |
| CV01-22-05107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8613627 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-22-05107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8614481 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33253555 |
| CV01-22-05105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8606626 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33250342 |
| CV01-22-05057 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8610883 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33242535 |
| CV01-22-05074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8604897 | Complaint | Complaint | EFile | 33239388 |
| CV01-22-05019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8599824 | Complaint | Complaint | EFile | 33222698 |
| CV01-22-04991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8599105 | Complaint | Complaint | EFile | 33213457 |
| CV01-22-04979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8592862 | Complaint | | EFile | |
| CV01-22-04979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8597098 | Complaint | Complaint and Demand for Jury Trial | EFile | 33208863 |
| CV01-22-04951 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8595476 | Complaint | Complaint | EFile | 33201436 |
| CV01-22-04924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8595175 | Complaint | Complaint | EFile | 33192540 |
| CV01-22-04905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8590738 | Complaint | Complaint | EFile | 33187203 |
| CV01-22-04879 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8589960 | Complaint | Complaint | EFile | 33182264 |
| CV01-22-04877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8590620 | Complaint | Verified Complaint | EFile | 33182059 |
| CV01-22-04876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8590253 | Complaint | Complaint | EFile | 33182018 |
| CV01-22-04861 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8588933 | Complaint | Complaint | EFile | 33180722 |
| CV01-22-04837 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8586245 | Complaint | Verified Complaint for Foreclosure of Mechanic's Lien | EFile | 33177320 |
| CV01-22-04826 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8584964 | Complaint | Complaint Nationwide Complaint LLC | EFile | 33172275 |
| CV01-22-04792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8577665 | Complaint | Complaint | EFile | 33164680 |
| CV01-22-04766 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8576655 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 33158708 |
| CV01-22-04765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8574965 | Complaint | Complaint | EFile | 33158146 |
| CV01-22-04762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8574207 | Complaint | Complaint and Demand for Jury Trial | EFile | 33157161 |
| CV01-22-04677 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8572074 | Complaint | Verified Complaint | EFile | 33138598 |
| CV01-22-04675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8571336 | Complaint | Complaint | EFile | 33138350 |
| CV01-22-04675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8570998 | Complaint | Verified Complaint | EFile | 33138205 |
| CV01-22-04665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8567023 | Complaint | Complaint | EFile | 33136817 |
| CV01-22-04648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8566349 | Complaint | | EFile | |
| CV01-22-04648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8569872 | Complaint | Complaint and Demand for Jury Trial | EFile | 33129297 |
| CV01-22-04625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8562901 | Complaint | Complaint | EFile | 33120397 |
| CV01-22-04589 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8561270 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33105501 |
| CV01-22-04584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8559097 | Complaint | Complaint and Demand for Jury Trial | EFile | 33103426 |
| CV01-22-04552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8557408 | Complaint | Complaint | EFile | 33098592 |
| CV01-22-04550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8557272 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33098513 |
| CV01-22-04547 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8560522 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33097602 |
| CV01-22-04494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8554551 | Complaint | Complaint | EFile | 33079503 |
| CV01-22-04492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8554501 | Complaint | Complaint and Demand for Jury Trial | EFile | 33079335 |
| CV01-22-04447 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8549774 | Complaint | Complaint | EFile | 33066127 |
| CV01-22-04445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8549688 | Complaint | complaint HUMPHRIES 423859.pdf | EFile | 33065545 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-05870 | Accepted | | | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| CV01-22-05836 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05835 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05834 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV01-22-05831 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05830 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05829 | Rejected | MISSING | Please correct error in envelope and resubmit. | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05829 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05828 | Accepted | | | 4/25/2022 | Monday | 4/25/2022 | Monday |
| CV01-22-05827 | Accepted | | | 4/23/2022 | Saturday | 4/25/2022 | Monday |
| CV01-22-05822 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV01-22-05797 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV01-22-05746 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV01-22-05688 | Accepted | | | 4/22/2022 | Friday | 4/22/2022 | Friday |
| CV01-22-05669 | Accepted | | | 4/21/2022 | Thursday | 4/21/2022 | Thursday |
| CV01-22-05606 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV01-22-05544 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV01-22-05542 | Rejected | CORRECT | I apologize to reject this; we will need a Clerk's Certificate of Service attached to any order a Judge is to sign. P | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05542 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05540 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV01-22-05538 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV01-22-05535 | Accepted | | | 4/20/2022 | Wednesday | 4/20/2022 | Wednesday |
| CV01-22-05520 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05507 | Rejected | MISSING | IM | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05507 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05497 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05481 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05480 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05468 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05464 | Accepted | | | 4/19/2022 | Tuesday | 4/19/2022 | Tuesday |
| CV01-22-05454 | Accepted | | | 4/18/2022 | Monday | 4/19/2022 | Tuesday |
| CV01-22-05452 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV01-22-05419 | Accepted | | | 4/18/2022 | Monday | 4/18/2022 | Monday |
| CV01-22-05370 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05334 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05331 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05328 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05318 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05317 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05315 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05314 | Accepted | | | 4/15/2022 | Friday | 4/15/2022 | Friday |
| CV01-22-05298 | Accepted | | | 4/14/2022 | Thursday | 4/15/2022 | Friday |
| CV01-22-05294 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV01-22-05267 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV01-22-05261 | Rejected | JURISD | Header states Third District. KH | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV01-22-05261 | Accepted | | | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| CV01-22-05250 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV01-22-05248 | Accepted | | | 4/13/2022 | Wednesday | 4/14/2022 | Thursday |
| CV01-22-05215 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV01-22-05167 | Accepted | | | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| CV01-22-05161 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV01-22-05152 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV01-22-05114 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV01-22-05112 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV01-22-05107 | Rejected | MISSING | Please correct error in envelope and resubmit. | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV01-22-05107 | Accepted | | | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| CV01-22-05105 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV01-22-05077 | Accepted | | | 4/12/2022 | Tuesday | 4/11/2022 | Monday |
| CV01-22-05074 | Accepted | | | 4/11/2022 | Monday | 4/11/2022 | Monday |
| CV01-22-05019 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV01-22-04991 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV01-22-04979 | Rejected | FUND | Your complaint states the amount is in excess of $10,000. This will need to be a District Case and the fee is $22 | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04979 | Accepted | | | 4/8/2022 | Friday | 4/8/2022 | Friday |
| CV01-22-04951 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04924 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04905 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04879 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04877 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04876 | Accepted | | | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| CV01-22-04861 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV01-22-04837 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV01-22-04826 | Accepted | | | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| CV01-22-04792 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV01-22-04766 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV01-22-04765 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV01-22-04762 | Accepted | | | 4/5/2022 | Tuesday | 4/5/2022 | Tuesday |
| CV01-22-04677 | Accepted | | | 4/4/2022 | Monday | 4/5/2022 | Tuesday |
| CV01-22-04676 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV01-22-04675 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV01-22-04665 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV01-22-04648 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV01-22-04648 | Accepted | | | 4/4/2022 | Monday | 4/4/2022 | Monday |
| CV01-22-04625 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV01-22-04589 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV01-22-04584 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV01-22-04552 | Accepted | | | 3/31/2022 | Thursday | 4/1/2022 | Friday |
| CV01-22-04550 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV01-22-04547 | Accepted | | | 4/1/2022 | Friday | 4/1/2022 | Friday |
| CV01-22-04494 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV01-22-04492 | Accepted | | | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| CV01-22-04447 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04445 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicVi ew | DaysSumbitted To Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-05870 | 13:29 | 13:29 | 4/26/2022 | Tuesday | 13:32 | 0 days 0 hours 2 minutes | 4/26/2022 | 13:33 | 4/26/2022 | 0 | 0 |
| CV01-22-05836 | 16:37 | 16:37 | 4/25/2022 | Monday | 17:00 | 0 days 0 hours 23 minutes | 4/25/2022 | 17:01 | 4/25/2022 | 0 | 0 |
| CV01-22-05835 | 16:08 | 16:08 | 4/25/2022 | Monday | 16:58 | 0 days 0 hours 50 minutes | 4/25/2022 | 16:59 | 4/25/2022 | 0 | 0 |
| CV01-22-05834 | 14:35 | 14:35 | 4/25/2022 | Monday | 16:57 | 0 days 11 hours 21 minutes | 4/25/2022 | 16:58 | 4/22/2022 | 0 | 3 |
| CV01-22-05831 | 14:41 | 14:41 | 4/25/2022 | Monday | 16:51 | 0 days 2 hours 10 minutes | 4/25/2022 | 16:52 | 4/25/2022 | 0 | 0 |
| CV01-22-05830 | 12:53 | 12:53 | 4/25/2022 | Monday | 16:48 | 0 days 3 hours 55 minutes | 4/25/2022 | 16:49 | 4/25/2022 | 0 | 0 |
| CV01-22-05829 | 10:52 | 10:52 | 4/25/2022 | Monday | 11:50 | 0 days 0 hours 58 minutes | | | | | |
| CV01-22-05829 | 12:06 | 12:06 | 4/25/2022 | Monday | 16:44 | 0 days 4 hours 38 minutes | 4/25/2022 | 16:45 | 4/25/2022 | 0 | 0 |
| CV01-22-05828 | 10:42 | 10:42 | 4/25/2022 | Monday | 16:40 | 0 days 5 hours 58 minutes | 4/25/2022 | 16:41 | 4/25/2022 | 0 | 0 |
| CV01-22-05827 | 13:44 | 13:44 | 4/25/2022 | Monday | 16:38 | 0 days 8 hours 38 minutes | 4/25/2022 | 16:39 | 4/23/2022 | 0 | 2 |
| CV01-22-05822 | 15:56 | 15:56 | 4/25/2022 | Monday | 15:53 | 0 days 8 hours 57 minutes | 4/25/2022 | 15:54 | 4/22/2022 | 0 | 3 |
| CV01-22-0797 | 12:28 | 12:28 | 4/25/2022 | Monday | 13:47 | 0 days 10 hours 18 minutes | 4/25/2022 | 13:48 | 4/22/2022 | 0 | 3 |
| CV01-22-05746 | 11:13 | 11:13 | 4/25/2022 | Monday | 9:44 | 0 days 7 hours 30 minutes | 4/25/2022 | 9:45 | 4/22/2022 | 0 | 3 |
| CV01-22-05688 | 9:54 | 9:54 | 4/22/2022 | Friday | 10:55 | 0 days 1 hours 0 minutes | 4/22/2022 | 10:56 | 4/22/2022 | 0 | 0 |
| CV01-22-05669 | 15:04 | 15:04 | 4/21/2022 | Thursday | 16:55 | 0 days 1 hours 51 minutes | 4/21/2022 | 16:56 | 4/21/2022 | 0 | 0 |
| CV01-22-05606 | 16:17 | 16:17 | 4/21/2022 | Thursday | 11:14 | 0 days 1 hours 56 minutes | 4/21/2022 | 11:15 | 4/20/2022 | 0 | 1 |
| CV01-22-05544 | 11:00 | 11:00 | 4/20/2022 | Wednesday | 11:51 | 0 days 0 hours 51 minutes | 4/20/2022 | 11:52 | 4/20/2022 | 0 | 0 |
| CV01-22-05542 | 13:29 | 13:29 | 4/19/2022 | Tuesday | 15:11 | 0 days 1 hours 42 minutes | | | | | |
| CV01-22-05542 | 15:20 | 15:20 | 4/20/2022 | Wednesday | 11:35 | 0 days 5 hours 14 minutes | 4/20/2022 | 11:36 | 4/19/2022 | 0 | 1 |
| CV01-22-05540 | 11:11 | 11:11 | 4/20/2022 | Wednesday | 11:30 | 0 days 0 hours 19 minutes | 4/20/2022 | 11:31 | 4/20/2022 | 0 | 0 |
| CV01-22-05538 | 10:53 | 10:53 | 4/20/2022 | Wednesday | 11:27 | 0 days 0 hours 34 minutes | 4/20/2022 | 11:28 | 4/20/2022 | 0 | 0 |
| CV01-22-05535 | 10:44 | 10:44 | 4/20/2022 | Wednesday | 11:22 | 0 days 0 hours 38 minutes | 4/20/2022 | 11:23 | 4/20/2022 | 0 | 0 |
| CV01-22-05520 | 16:12 | 16:12 | 4/20/2022 | Wednesday | 9:13 | 0 days 2 hours 1 minutes | 4/20/2022 | 9:15 | 4/19/2022 | 0 | 1 |
| CV01-22-05507 | 14:39 | 14:39 | 4/19/2022 | Tuesday | 15:07 | 0 days 0 hours 27 minutes | | | | | |
| CV01-22-05507 | 15:20 | 15:20 | 4/19/2022 | Tuesday | 16:46 | 0 days 1 hours 25 minutes | 4/19/2022 | 16:47 | 4/19/2022 | 0 | 0 |
| CV01-22-05497 | 13:27 | 13:27 | 4/19/2022 | Tuesday | 14:43 | 0 days 1 hours 16 minutes | 4/19/2022 | 14:45 | 4/19/2022 | 0 | 0 |
| CV01-22-05481 | 12:14 | 12:14 | 4/19/2022 | Tuesday | 12:50 | 0 days 0 hours 36 minutes | 4/19/2022 | 12:52 | 4/19/2022 | 0 | 0 |
| CV01-22-05480 | 11:48 | 11:48 | 4/19/2022 | Tuesday | 12:49 | 0 days 1 hours 0 minutes | 4/19/2022 | 12:50 | 4/19/2022 | 0 | 0 |
| CV01-22-05468 | 10:57 | 10:57 | 4/19/2022 | Tuesday | 11:11 | 0 days 0 hours 14 minutes | 4/19/2022 | 11:12 | 4/19/2022 | 0 | 0 |
| CV01-22-05464 | 9:38 | 9:38 | 4/19/2022 | Tuesday | 9:53 | 0 days 0 hours 15 minutes | 4/19/2022 | 9:54 | 4/19/2022 | 0 | 0 |
| CV01-22-05454 | 7:28 | 8:00 | 4/19/2022 | Tuesday | 8:27 | 0 days 0 hours 27 minutes | 4/19/2022 | 8:28 | 4/19/2022 | 0 | 0 |
| CV01-22-05452 | 16:50 | 16:50 | 4/19/2022 | Tuesday | 8:15 | 0 days 0 hours 25 minutes | 4/19/2022 | 8:16 | 4/18/2022 | 0 | 1 |
| CV01-22-05419 | 13:36 | 13:36 | 4/18/2022 | Monday | 13:56 | 0 days 0 hours 20 minutes | 4/18/2022 | 13:57 | 4/18/2022 | 0 | 0 |
| CV01-22-05370 | 15:55 | 15:55 | 4/18/2022 | Monday | 9:02 | 0 days 2 hours 7 minutes | 4/18/2022 | 9:03 | 4/15/2022 | 0 | 3 |
| CV01-22-05334 | 12:47 | 12:47 | 4/15/2022 | Friday | 13:45 | 0 days 0 hours 58 minutes | 4/15/2022 | 13:46 | 4/15/2022 | 0 | 0 |
| CV01-22-05331 | 13:07 | 13:07 | 4/15/2022 | Friday | 13:27 | 0 days 0 hours 19 minutes | 4/15/2022 | 13:28 | 4/15/2022 | 0 | 0 |
| CV01-22-05328 | 12:17 | 12:17 | 4/15/2022 | Friday | 13:14 | 0 days 0 hours 57 minutes | 4/15/2022 | 13:15 | 4/15/2022 | 0 | 0 |
| CV01-22-05318 | 11:26 | 11:26 | 4/15/2022 | Friday | 11:55 | 0 days 0 hours 28 minutes | 4/15/2022 | 11:56 | 4/15/2022 | 0 | 0 |
| CV01-22-05317 | 10:52 | 10:52 | 4/15/2022 | Friday | 11:44 | 0 days 0 hours 52 minutes | 4/15/2022 | 11:45 | 4/15/2022 | 0 | 0 |
| CV01-22-05315 | 11:33 | 11:33 | 4/15/2022 | Friday | 11:37 | 0 days 0 hours 3 minutes | 4/15/2022 | 11:39 | 4/15/2022 | 0 | 0 |
| CV01-22-05314 | 10:31 | 10:31 | 4/15/2022 | Friday | 11:31 | 0 days 0 hours 59 minutes | 4/15/2022 | 11:32 | 4/15/2022 | 0 | 0 |
| CV01-22-05298 | 17:24 | 8:00 | 4/15/2022 | Friday | 9:00 | 0 days 1 hours 0 minutes | 4/15/2022 | 9:01 | 4/14/2022 | 0 | 1 |
| CV01-22-05294 | 16:11 | 16:11 | 4/15/2022 | Friday | 8:40 | 0 days 1 hours 29 minutes | 4/15/2022 | 8:42 | 4/14/2022 | 0 | 1 |
| CV01-22-05267 | 11:48 | 11:48 | 4/14/2022 | Thursday | 14:01 | 0 days 2 hours 13 minutes | 4/14/2022 | 14:02 | 4/14/2022 | 0 | 0 |
| CV01-22-05261 | 9:32 | 9:32 | 4/14/2022 | Thursday | 10:11 | 0 days 0 hours 39 minutes | | | | | |
| CV01-22-05261 | 11:00 | 11:00 | 4/14/2022 | Thursday | 12:56 | 0 days 1 hours 56 minutes | 4/14/2022 | 12:57 | 4/14/2022 | 0 | 0 |
| CV01-22-05250 | 16:36 | 16:36 | 4/14/2022 | Thursday | 10:49 | 0 days 3 hours 12 minutes | 4/14/2022 | 10:50 | 4/13/2022 | 0 | 1 |
| CV01-22-05248 | 17:38 | 8:00 | 4/14/2022 | Thursday | 10:29 | 0 days 2 hours 29 minutes | 4/14/2022 | 10:30 | 4/13/2022 | 0 | 1 |
| CV01-22-05215 | 14:15 | 14:15 | 4/13/2022 | Wednesday | 15:09 | 0 days 0 hours 54 minutes | 4/13/2022 | 15:10 | 4/13/2022 | 0 | 0 |
| CV01-22-05167 | 8:42 | 8:42 | 4/13/2022 | Wednesday | 9:21 | 0 days 0 hours 39 minutes | 4/13/2022 | 9:22 | 4/13/2022 | 0 | 0 |
| CV01-22-05161 | 15:35 | 15:35 | 4/13/2022 | Wednesday | 9:08 | 0 days 2 hours 32 minutes | 4/13/2022 | 9:09 | 4/12/2022 | 0 | 1 |
| CV01-22-05152 | 8:53 | 8:53 | 4/13/2022 | Wednesday | 8:47 | 0 days 8 hours 54 minutes | 4/13/2022 | 8:49 | 4/12/2022 | 0 | 1 |
| CV01-22-05114 | 13:16 | 13:16 | 4/12/2022 | Tuesday | 13:53 | 0 days 0 hours 36 minutes | 4/12/2022 | 13:55 | 4/12/2022 | 0 | 0 |
| CV01-22-05112 | 15:10 | 15:10 | 4/12/2022 | Tuesday | 13:27 | 0 days 7 hours 17 minutes | 4/12/2022 | 13:28 | 4/11/2022 | 0 | 1 |
| CV01-22-05107 | 11:33 | 11:33 | 4/12/2022 | Tuesday | 11:43 | 0 days 0 hours 9 minutes | | | | | |
| CV01-22-05107 | 12:34 | 12:34 | 4/12/2022 | Tuesday | 12:47 | 0 days 0 hours 13 minutes | 4/12/2022 | 12:48 | 4/12/2022 | 0 | 0 |
| CV01-22-05105 | 12:55 | 12:55 | 4/12/2022 | Tuesday | 11:25 | 0 days 7 hours 30 minutes | 4/12/2022 | 11:26 | 4/11/2022 | 0 | 1 |
| CV01-22-05077 | 22:03 | 8:00 | 4/12/2022 | Tuesday | 8:05 | 0 days 0 hours 5 minutes | 4/12/2022 | 8:06 | 4/11/2022 | 0 | 1 |
| CV01-22-05074 | 10:37 | 10:37 | 4/11/2022 | Monday | 16:41 | 0 days 6 hours 3 minutes | 4/11/2022 | 16:42 | 4/11/2022 | 0 | 0 |
| CV01-22-05019 | 12:36 | 12:36 | 4/11/2022 | Monday | 9:47 | 0 days 6 hours 11 minutes | 4/11/2022 | 9:48 | 4/8/2022 | 0 | 3 |
| CV01-22-04991 | 11:32 | 11:32 | 4/8/2022 | Friday | 15:55 | 0 days 4 hours 23 minutes | 4/8/2022 | 15:57 | 4/8/2022 | 0 | 0 |
| CV01-22-04979 | 13:07 | 13:07 | 4/7/2022 | Thursday | 16:26 | 0 days 3 hours 18 minutes | | | | | |
| CV01-22-04979 | 8:24 | 8:24 | 4/8/2022 | Friday | 13:34 | 0 days 5 hours 9 minutes | 4/8/2022 | 13:35 | 4/8/2022 | 0 | 0 |
| CV01-22-04951 | 16:18 | 16:18 | 4/8/2022 | Friday | 10:01 | 0 days 2 hours 43 minutes | 4/8/2022 | 10:02 | 4/7/2022 | 0 | 1 |
| CV01-22-04924 | 16:00 | 16:00 | 4/7/2022 | Thursday | 16:09 | 0 days 0 hours 8 minutes | 4/7/2022 | 16:10 | 4/7/2022 | 0 | 0 |
| CV01-22-04905 | 10:25 | 10:25 | 4/7/2022 | Thursday | 13:57 | 0 days 3 hours 32 minutes | 4/7/2022 | 13:58 | 4/7/2022 | 0 | 0 |
| CV01-22-04879 | 9:23 | 9:23 | 4/7/2022 | Thursday | 11:10 | 0 days 1 hours 46 minutes | 4/7/2022 | 11:11 | 4/7/2022 | 0 | 0 |
| CV01-22-04877 | 10:16 | 10:16 | 4/7/2022 | Thursday | 11:05 | 0 days 0 hours 49 minutes | 4/7/2022 | 11:07 | 4/7/2022 | 0 | 0 |
| CV01-22-04876 | 9:42 | 9:42 | 4/7/2022 | Thursday | 11:05 | 0 days 1 hours 23 minutes | 4/7/2022 | 11:06 | 4/7/2022 | 0 | 0 |
| CV01-22-04861 | 21:04 | 8:00 | 4/7/2022 | Thursday | 10:34 | 0 days 2 hours 34 minutes | 4/7/2022 | 10:35 | 4/6/2022 | 0 | 1 |
| CV01-22-04837 | 14:52 | 14:52 | 4/7/2022 | Thursday | 9:10 | 0 days 3 hours 17 minutes | 4/7/2022 | 9:11 | 4/6/2022 | 0 | 1 |
| CV01-22-04826 | 13:21 | 13:21 | 4/6/2022 | Wednesday | 16:39 | 0 days 3 hours 17 minutes | 4/6/2022 | 16:40 | 4/6/2022 | 0 | 0 |
| CV01-22-04792 | 14:31 | 14:31 | 4/6/2022 | Wednesday | 13:06 | 0 days 7 hours 34 minutes | 4/6/2022 | 13:07 | 4/5/2022 | 0 | 1 |
| CV01-22-04766 | 11:46 | 11:46 | 4/6/2022 | Wednesday | 10:19 | 0 days 7 hours 32 minutes | 4/6/2022 | 10:20 | 4/5/2022 | 0 | 1 |
| CV01-22-04765 | 11:03 | 11:03 | 4/6/2022 | Wednesday | 10:05 | 0 days 8 hours 1 minutes | 4/6/2022 | 10:06 | 4/5/2022 | 0 | 1 |
| CV01-22-04762 | 10:10 | 10:10 | 4/6/2022 | Wednesday | 9:41 | 0 days 8 hours 31 minutes | 4/6/2022 | 9:42 | 4/5/2022 | 0 | 1 |
| CV01-22-04677 | 17:46 | 8:00 | 4/5/2022 | Tuesday | 10:55 | 0 days 2 hours 55 minutes | 4/5/2022 | 10:57 | 4/4/2022 | 0 | 1 |
| CV01-22-04676 | 16:37 | 16:37 | 4/5/2022 | Tuesday | 10:50 | 0 days 3 hours 13 minutes | 4/5/2022 | 10:51 | 4/4/2022 | 0 | 1 |
| CV01-22-04675 | 16:07 | 16:07 | 4/5/2022 | Tuesday | 10:47 | 0 days 3 hours 39 minutes | 4/5/2022 | 10:48 | 4/4/2022 | 0 | 1 |
| CV01-22-04665 | 11:16 | 11:16 | 4/5/2022 | Tuesday | 10:18 | 0 days 8 hours 1 minutes | 4/5/2022 | 10:19 | 4/4/2022 | 0 | 1 |
| CV01-22-04648 | 10:24 | 10:24 | 4/4/2022 | Monday | 14:47 | 0 days 4 hours 23 minutes | | | | | |
| CV01-22-04648 | 14:56 | 14:56 | 4/4/2022 | Monday | 16:52 | 0 days 1 hours 56 minutes | 4/4/2022 | 16:53 | 4/4/2022 | 0 | 0 |
| CV01-22-04625 | 15:22 | 15:22 | 4/4/2022 | Monday | 12:36 | 0 days 6 hours 14 minutes | 4/4/2022 | 12:37 | 4/1/2022 | 0 | 3 |
| CV01-22-04589 | 13:22 | 13:22 | 4/1/2022 | Friday | 16:35 | 0 days 3 hours 13 minutes | 4/1/2022 | 16:36 | 4/1/2022 | 0 | 0 |
| CV01-22-04584 | 9:59 | 9:59 | 4/1/2022 | Friday | 15:38 | 0 days 5 hours 39 minutes | 4/1/2022 | 15:39 | 4/1/2022 | 0 | 0 |
| CV01-22-04552 | 17:03 | 8:00 | 4/1/2022 | Friday | 13:13 | 0 days 5 hours 13 minutes | 4/1/2022 | 13:14 | 3/31/2022 | 0 | 1 |
| CV01-22-04550 | 16:45 | 16:45 | 4/1/2022 | Friday | 13:09 | 0 days 5 hours 24 minutes | 4/1/2022 | 13:11 | 3/31/2022 | 0 | 1 |
| CV01-22-04547 | 11:58 | 11:58 | 4/1/2022 | Friday | 12:27 | 0 days 0 hours 28 minutes | 4/1/2022 | 12:28 | 4/1/2022 | 0 | 0 |
| CV01-22-04494 | 13:25 | 13:25 | 3/31/2022 | Thursday | 13:40 | 0 days 0 hours 14 minutes | 3/31/2022 | 13:41 | 3/31/2022 | 0 | 0 |
| CV01-22-04492 | 13:23 | 13:23 | 3/31/2022 | Thursday | 13:35 | 0 days 0 hours 12 minutes | 3/31/2022 | 13:36 | 3/31/2022 | 0 | 0 |
| CV01-22-04447 | 16:35 | 16:35 | 3/30/2022 | Wednesday | 17:00 | 0 days 0 hours 25 minutes | 3/30/2022 | 17:01 | 3/30/2022 | 0 | 0 |
| CV01-22-04445 | 16:29 | 16:29 | 3/30/2022 | Wednesday | 16:45 | 0 days 0 hours 15 minutes | 3/30/2022 | 16:46 | 3/30/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-04443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8549638 | Complaint | Complaint | EFile | 33065373 |
| CV01-22-04430 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8547508 | Complaint | Complaint | EFile | 33058195 |
| CV01-22-04420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8546531 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 33056581 |
| CV01-22-04407 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8544500 | Complaint | Complaint for Breach of Contract | EFile | 33053023 |
| CV01-22-04406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8546524 | Complaint | Complaint and Demand for Jury Trial | EFile | 33052878 |
| CV01-22-04391 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8544211 | Complaint | Verified Complaint | EFile | 33048132 |
| CV01-22-04367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8543088 | Complaint | Complaint | EFile | 33045749 |
| CV01-22-04363 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8542356 | Complaint | Complaint | EFile | 33045447 |
| CV01-22-04354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8541474 | Complaint | Complaint | EFile | 33042009 |
| CV01-22-04347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8537954 | Complaint | Complaint for Judicial Foreclosure | EFile | 33038862 |
| CV01-22-04322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8539003 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 33034889 |
| CV01-22-04284 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8536105 | Complaint | Complaint | EFile | 33025911 |
| CV01-22-04281 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8535137 | Complaint | Complaint for Breach of Contract | EFile | 33025459 |
| CV01-22-04267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8533270 | Petition | Verified Petition for Pretrial Discovery Order | EFile | 33022885 |
| CV01-22-04263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8531559 | Complaint | Complaint and Petition to Release Non-Consensual Common Law Lien | EFile | 33022339 |
| CV01-22-04165 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8523611 | Complaint | Complaint and Demand for Jury Trial | EFile | 32989009 |
| CV01-22-04160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8523899 | Complaint | Complaint and Demand for Jury Trial | EFile | 32988276 |
| CV01-22-04153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8523348 | Complaint | Complaint | EFile | 32987097 |
| CV01-22-04106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8503110 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| CV01-22-04106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8511196 | Complaint | Complaint | EFile | 32970539 |
| CV01-22-04103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8502947 | Complaint | | EFile | |
| CV01-22-04103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8513917 | Complaint | Complaint for Replevin of Motor Vehicle | EFile | 32968750 |
| CV01-22-04017 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8505283 | Complaint | Complaint and Demand for Jury Trial | EFile | 32936055 |
| CV01-22-03983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8503405 | Complaint | Complaint and Demand for Jury Trial | EFile | 32923164 |
| CV01-22-03976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8502024 | Complaint | Complaint | EFile | 32920053 |
| CV01-22-03973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8501883 | Complaint | Complaint and Demand for Jury Trial | EFile | 32919912 |
| CV01-22-03963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8499509 | Complaint | | EFile | |
| CV01-22-03963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8499527 | Complaint | | EFile | |
| CV01-22-03963 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8500930 | Complaint | Complaint and Demand for Jury Trial | EFile | 32918121 |
| CV01-22-03960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8500049 | Complaint | Complaint for Enforcement of Lien | EFile | 32915606 |
| CV01-22-03944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8497030 | Complaint | Complaint | EFile | 32911132 |
| CV01-22-03900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8492735 | Complaint | | EFile | |
| CV01-22-03900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8493936 | Complaint | Complaint | EFile | 32895291 |
| CV01-22-03877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8489974 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-22-03877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8491826 | Complaint | | EFile | |
| CV01-22-03877 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8492510 | Complaint | Complaint and Demand for Jury Trial | EFile | 32889698 |
| CV01-22-03873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8480769 | Complaint | Complaint and Demand for Jury Trial | EFile | 32888027 |
| CV01-22-03807 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8478530 | Complaint | Complaint | EFile | 32856476 |
| CV01-22-03727 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8470594 | Complaint | Complaint and Demand for Jury Trial | EFile | 32819071 |
| CV01-22-03722 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8468051 | Complaint | Complaint | EFile | 32818384 |
| CV01-22-03711 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8467277 | Complaint | Complaint for Obtaining Possession of Personal Property | EFile | 32817259 |
| CV01-22-03690 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8460745 | Complaint | Complaint | EFile | 32811021 |
| CV01-22-03640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8453158 | Complaint | | EFile | |
| CV01-22-03640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8453160 | Complaint | | EFile | |
| CV01-22-03640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8461187 | Complaint | Complaint | EFile | 32792693 |
| CV01-22-03638 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8456665 | Complaint | Complaint in Rem for Forfeiture | EFile | 32791761 |
| CV01-22-03599 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8455948 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32777979 |
| CV01-22-03597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8455826 | Complaint | Complaint | EFile | 32777591 |
| CV01-22-03485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8443055 | Complaint | Complaint for Declaratory and Injunctive Relief | EFile | 32749192 |
| CV01-22-03453 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8445917 | Complaint | Complaint | EFile | 32743253 |
| CV01-22-03438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8442987 | Complaint | Complaint and Demand for Jury Trial | EFile | 32741999 |
| CV01-22-03427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8440970 | Complaint | Complaint and Demand for Jury Trial | EFile | 32737679 |
| CV01-22-03395 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8438856 | Complaint | Complaint and Demand for Jury Trial | EFile | 32721399 |
| CV01-22-03379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8430679 | Complaint | | EFile | |
| CV01-22-03379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8432623 | Complaint | | EFile | |
| CV01-22-03379 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8437046 | Complaint | Complaint | EFile | 32719253 |
| CV01-22-03376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8435191 | Complaint | Complaint for Foreclosure of Lien | EFile | 32718680 |
| CV01-22-03373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8433711 | Complaint | Complaint and Demand for Jury Trial | EFile | 32718008 |
| CV01-22-03320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8430674 | Complaint | | EFile | |
| CV01-22-03320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8432611 | Complaint | Complaint | EFile | 32701827 |
| CV01-22-03316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429928 | Complaint | Complaint | EFile | 32701023 |
| CV01-22-03311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429814 | Complaint | Complaint | EFile | 32700562 |
| CV01-22-03295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429429 | Complaint | Complaint | EFile | 32699480 |
| CV01-22-03270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8427071 | Complaint | Complaint | EFile | 32694852 |
| CV01-22-03252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8426185 | Complaint | Complaint | EFile | 32693888 |
| CV01-22-03250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8426028 | Complaint | Complaint | EFile | 32693771 |
| CV01-22-03215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8419701 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-22-03215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8424454 | Complaint | Complaint and Demand for Jury Trial | EFile | 32685874 |
| CV01-22-03207 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8423750 | Complaint | Complaint | EFile | 32683830 |
| CV01-22-03169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8420704 | Complaint | Complaint | EFile | 32669111 |
| CV01-22-03167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8420616 | Complaint | Complaint | EFile | 32668981 |
| CV01-22-03147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8417297 | Complaint | Complaint and Demand for Jury Trial | EFile | 32658999 |
| CV01-22-03083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8411206 | Complaint | | EFile | |
| CV01-22-03083 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414150 | Complaint | Complaint and Demand for Jury Trial | EFile | 32646790 |
| CV01-22-03081 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8410546 | Petition | Petition for Release of Mechanic's Lien Upon Posting Surety Bond | EFile | 32646623 |
| CV01-22-03062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8409316 | Complaint | Complaint for Judicial Foreclosure | EFile | 32634417 |
| CV01-22-03060 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8409221 | Complaint | Complaint | EFile | 32633833 |
| CV01-22-03052 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8408723 | Complaint | Complaint and Demand for Jury Trial | EFile | 32633034 |
| CV01-22-03041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8405007 | Complaint | Complaint in Rem for Forfeiture | EFile | 32629552 |
| CV01-22-03035 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8407857 | Complaint | Complaint | EFile | 32628277 |
| CV01-22-03031 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8403559 | Complaint | Complaint | EFile | 32626344 |
| CV01-22-03029 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8406967 | Complaint | Complaint | EFile | 32625953 |
| CV01-22-03006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8396995 | Complaint | | EFile | |
| CV01-22-03006 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8399756 | Complaint | Complaint | EFile | 32615958 |
| CV01-22-02986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8401614 | Complaint | Complaint | EFile | 32608988 |
| CV01-22-02957 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8399207 | Complaint | Complaint | EFile | 32598679 |
| CV01-22-02932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8395151 | Complaint | Complaint | EFile | 32588275 |
| CV01-22-02931 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8394728 | Complaint | Complaint and Demand for Jury Trial | EFile | 32588199 |
| CV01-22-02926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8394328 | Complaint | Complaint and Demand for Jury Trial | EFile | 32587071 |
| CV01-22-02894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8390983 | Complaint | Complaint | EFile | 32574890 |
| CV01-22-02844 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8383077 | Complaint | Complaint | EFile | 32548374 |
| CV01-22-02833 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8375100 | Complaint | Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-04443 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04430 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04420 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04407 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04406 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04391 | Accepted | | | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| CV01-22-04367 | Accepted | | | 3/29/2022 | Tuesday | 3/30/2022 | Wednesday |
| CV01-22-04363 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV01-22-04354 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV01-22-04347 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV01-22-04322 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV01-22-04284 | Accepted | | | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| CV01-22-04281 | Accepted | | | 3/28/2022 | Monday | 3/29/2022 | Tuesday |
| CV01-22-04267 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV01-22-04263 | Accepted | | | 3/28/2022 | Monday | 3/28/2022 | Monday |
| CV01-22-04165 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV01-22-04160 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV01-22-04153 | Accepted | | | 3/25/2022 | Friday | 3/25/2022 | Friday |
| CV01-22-04106 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-04106 | Accepted | | | 3/23/2022 | Wednesday | 3/23/2022 | Wednesday |
| CV01-22-04103 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-04103 | Accepted | | | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| CV01-22-04017 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03983 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03976 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03973 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03963 | Rejected | CORRECT | I apologize to reject this; there are two copies of the Complaint within this envelope. Please correct and resub | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03963 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03960 | Accepted | | | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| CV01-22-03944 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV01-22-03900 | Rejected | CORRECT | Missing a Civil Case Info Sheet. Please correct and resubmit. AC | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV01-22-03900 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV01-22-03877 | Rejected | CORRECT | Please remove the case number from document as this is a new case and parties don't match the case number | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV01-22-03877 | Rejected | CORRECT | Please review parties entered in envelope. Additional parties listed that aren't on pleadings. Review, correct an | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV01-22-03877 | Accepted | | | 3/21/2022 | Monday | 3/21/2022 | Monday |
| CV01-22-03873 | Accepted | | | 3/18/2022 | Friday | 3/18/2022 | Friday |
| CV01-22-03807 | Accepted | | | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| CV01-22-03727 | Accepted | | | 3/16/2022 | Wednesday | 3/16/2022 | Wednesday |
| CV01-22-03722 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV01-22-03711 | Accepted | | | 3/15/2022 | Tuesday | 3/15/2022 | Tuesday |
| CV01-22-03690 | Accepted | | | 3/14/2022 | Monday | 3/15/2022 | Tuesday |
| CV01-22-03640 | Rejected | CORRECT | Sorry to reject again. We now have 2 copies of the Complaint. Please remove the undated copy and resubmit | 3/11/2022 | Friday | 3/14/2022 | Monday |
| CV01-22-03640 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 3/11/2022 | Friday | 3/14/2022 | Monday |
| CV01-22-03640 | Accepted | | | 3/14/2022 | Monday | 3/15/2022 | Tuesday |
| CV01-22-03638 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV01-22-03599 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV01-22-03597 | Accepted | | | 3/14/2022 | Monday | 3/14/2022 | Monday |
| CV01-22-03485 | Accepted | | | 3/10/2022 | Thursday | 3/11/2022 | Friday |
| CV01-22-03453 | Accepted | | | 3/10/2022 | Thursday | 3/11/2022 | Friday |
| CV01-22-03438 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV01-22-03427 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV01-22-03395 | Accepted | | | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| CV01-22-03379 | Rejected | CORRECT | Apologies for rejecting. The amount sought is higher than we typically see in Magistrate court filings. S.E. | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV01-22-03379 | Rejected | JURISD | Filing in 3rd and Adams, not 4th and ADA | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV01-22-03376 | Accepted | | | 3/9/2022 | Wednesday | 3/10/2022 | Thursday |
| CV01-22-03373 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV01-22-03320 | Rejected | CORRECT | Apologies for rejecting. Amount sought is higher than we typically see in Magistrate court. S.E. | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV01-22-03320 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV01-22-03316 | Accepted | | | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| CV01-22-03311 | Accepted | | | 3/8/2022 | Tuesday | 3/9/2022 | Wednesday |
| CV01-22-03295 | Accepted | | | 3/8/2022 | Tuesday | 3/9/2022 | Wednesday |
| CV01-22-03270 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV01-22-03252 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV01-22-03250 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV01-22-03215 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV01-22-03215 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV01-22-03207 | Accepted | | | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| CV01-22-03169 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV01-22-03167 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV01-22-03147 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV01-22-03083 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03083 | Accepted | | | 3/7/2022 | Monday | 3/7/2022 | Monday |
| CV01-22-03081 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03062 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03060 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03052 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03041 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV01-22-03035 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03031 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV01-22-03029 | Accepted | | | 3/4/2022 | Friday | 3/4/2022 | Friday |
| CV01-22-03006 | Rejected | CORRECT | Sorry to reject. Complaint contains multiple blank pages. S.E. | 3/2/2022 | Wednesday | 3/3/2022 | Thursday |
| CV01-22-03006 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV01-22-02986 | Accepted | | | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| CV01-22-02957 | Accepted | | | 3/2/2022 | Wednesday | 3/3/2022 | Thursday |
| CV01-22-02932 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV01-22-02931 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV01-22-02926 | Accepted | | | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| CV01-22-02894 | Accepted | | | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| CV01-22-02844 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV01-22-02833 | Rejected | CORRECT | Sorry to reject, typically we see Magistrate cases filed seeking ten thousand dollars or less. Would you like to c | 2/25/2022 | Friday | 2/28/2022 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-04443 | 16:25 | 16:25 | 3/30/2022 | Wednesday | 16:41 | 0 days 0 hours 15 minutes | 3/30/2022 | 16:42 | 3/30/2022 | 0 | 0 |
| CV01-22-04430 | 13:54 | 13:54 | 3/30/2022 | Wednesday | 14:02 | 0 days 0 hours 7 minutes | 3/30/2022 | 14:03 | 3/30/2022 | 0 | 0 |
| CV01-22-04420 | 12:41 | 12:41 | 3/30/2022 | Wednesday | 13:10 | 0 days 0 hours 28 minutes | 3/30/2022 | 13:12 | 3/30/2022 | 0 | 0 |
| CV01-22-04407 | 9:31 | 9:31 | 3/30/2022 | Wednesday | 11:20 | 0 days 1 hours 49 minutes | 3/30/2022 | 11:21 | 3/30/2022 | 0 | 0 |
| CV01-22-04406 | 9:37 | 9:37 | 3/30/2022 | Wednesday | 11:15 | 0 days 1 hours 38 minutes | 3/30/2022 | 11:16 | 3/30/2022 | 0 | 0 |
| CV01-22-04391 | 9:04 | 9:04 | 3/30/2022 | Wednesday | 9:27 | 0 days 0 hours 23 minutes | 3/30/2022 | 9:28 | 3/30/2022 | 0 | 0 |
| CV01-22-04367 | 17:20 | 8:00 | 3/30/2022 | Wednesday | 8:25 | 0 days 0 hours 25 minutes | 3/30/2022 | 8:26 | 3/29/2022 | 0 | 1 |
| CV01-22-04363 | 16:25 | 16:25 | 3/30/2022 | Wednesday | 8:16 | 0 days 0 hours 51 minutes | 3/30/2022 | 8:17 | 3/29/2022 | 0 | 1 |
| CV01-22-04354 | 15:28 | 15:28 | 3/29/2022 | Tuesday | 16:33 | 0 days 1 hours 4 minutes | 3/29/2022 | 16:34 | 3/29/2022 | 0 | 0 |
| CV01-22-04347 | 10:57 | 10:57 | 3/29/2022 | Tuesday | 15:16 | 0 days 4 hours 19 minutes | 3/29/2022 | 15:17 | 3/29/2022 | 0 | 0 |
| CV01-22-04322 | 12:19 | 12:19 | 3/29/2022 | Tuesday | 13:28 | 0 days 1 hours 9 minutes | 3/29/2022 | 13:29 | 3/29/2022 | 0 | 0 |
| CV01-22-04284 | 7:02 | 8:00 | 3/29/2022 | Tuesday | 9:48 | 0 days 1 hours 48 minutes | 3/29/2022 | 9:49 | 3/29/2022 | 0 | 0 |
| CV01-22-04281 | 17:05 | 8:00 | 3/29/2022 | Tuesday | 9:35 | 0 days 1 hours 35 minutes | 3/29/2022 | 9:36 | 3/28/2022 | 0 | 1 |
| CV01-22-04267 | 14:52 | 14:52 | 3/29/2022 | Tuesday | 8:49 | 0 days 2 hours 57 minutes | 3/29/2022 | 8:50 | 3/28/2022 | 0 | 1 |
| CV01-22-04263 | 12:43 | 12:43 | 3/29/2022 | Tuesday | 8:30 | 0 days 4 hours 47 minutes | 3/29/2022 | 8:31 | 3/28/2022 | 0 | 1 |
| CV01-22-04165 | 13:29 | 13:29 | 3/25/2022 | Friday | 15:00 | 0 days 1 hours 31 minutes | 3/25/2022 | 15:01 | 3/25/2022 | 0 | 0 |
| CV01-22-04160 | 13:55 | 13:55 | 3/25/2022 | Friday | 14:47 | 0 days 0 hours 52 minutes | 3/25/2022 | 14:48 | 3/25/2022 | 0 | 0 |
| CV01-22-04153 | 13:25 | 13:25 | 3/25/2022 | Friday | 14:16 | 0 days 0 hours 51 minutes | 3/25/2022 | 14:17 | 3/25/2022 | 0 | 0 |
| CV01-22-04106 | 14:05 | 14:05 | 3/23/2022 | Wednesday | 15:12 | 0 days 1 hours 6 minutes | | | | | |
| CV01-22-04106 | 15:21 | 15:21 | 3/24/2022 | Thursday | 15:41 | 0 days 9 hours 20 minutes | 3/24/2022 | 15:42 | 3/23/2022 | 0 | 1 |
| CV01-22-04103 | 13:49 | 13:49 | 3/22/2022 | Tuesday | 15:10 | 0 days 1 hours 21 minutes | | | | | |
| CV01-22-04103 | 9:29 | 9:29 | 3/24/2022 | Thursday | 15:05 | 0 days 5 hours 36 minutes | 3/24/2022 | 15:06 | 3/24/2022 | 0 | 0 |
| CV01-22-04017 | 16:27 | 16:27 | 3/23/2022 | Wednesday | 10:08 | 0 days 2 hours 41 minutes | 3/23/2022 | 10:09 | 3/22/2022 | 0 | 1 |
| CV01-22-03983 | 14:28 | 14:28 | 3/22/2022 | Tuesday | 14:40 | 0 days 0 hours 12 minutes | 3/22/2022 | 14:41 | 3/22/2022 | 0 | 0 |
| CV01-22-03976 | 12:23 | 12:23 | 3/22/2022 | Tuesday | 13:16 | 0 days 0 hours 53 minutes | 3/22/2022 | 13:17 | 3/22/2022 | 0 | 0 |
| CV01-22-03973 | 12:11 | 12:11 | 3/22/2022 | Tuesday | 13:11 | 0 days 1 hours 0 minutes | 3/22/2022 | 13:12 | 3/22/2022 | 0 | 0 |
| CV01-22-03963 | 9:50 | 9:50 | 3/22/2022 | Tuesday | 11:01 | 0 days 1 hours 11 minutes | | | | | |
| CV01-22-03963 | 9:50 | 9:50 | 3/22/2022 | Tuesday | 11:01 | 0 days 1 hours 11 minutes | | | | | |
| CV01-22-03963 | 11:06 | 11:06 | 3/22/2022 | Tuesday | 12:22 | 0 days 1 hours 16 minutes | 3/22/2022 | 12:23 | 3/22/2022 | 0 | 0 |
| CV01-22-03960 | 10:17 | 10:17 | 3/22/2022 | Tuesday | 11:19 | 0 days 1 hours 2 minutes | 3/22/2022 | 11:20 | 3/22/2022 | 0 | 0 |
| CV01-22-03944 | 15:54 | 15:54 | 3/22/2022 | Tuesday | 9:40 | 0 days 2 hours 45 minutes | 3/22/2022 | 9:41 | 3/21/2022 | 0 | 1 |
| CV01-22-03900 | 10:17 | 10:17 | 3/21/2022 | Monday | 11:38 | 0 days 1 hours 21 minutes | | | | | |
| CV01-22-03900 | 11:40 | 11:40 | 3/21/2022 | Monday | 12:39 | 0 days 0 hours 59 minutes | 3/21/2022 | 12:40 | 3/21/2022 | 0 | 0 |
| CV01-22-03877 | 16:22 | 16:22 | 3/21/2022 | Monday | 8:45 | 0 days 1 hours 23 minutes | | | | | |
| CV01-22-03877 | 8:51 | 8:51 | 3/21/2022 | Monday | 9:52 | 0 days 1 hours 1 minutes | | | | | |
| CV01-22-03877 | 9:59 | 9:59 | 3/21/2022 | Monday | 10:22 | 0 days 0 hours 23 minutes | 3/21/2022 | 10:23 | 3/21/2022 | 0 | 0 |
| CV01-22-03873 | 15:00 | 15:00 | 3/21/2022 | Monday | 9:39 | 0 days 3 hours 39 minutes | 3/21/2022 | 9:40 | 3/18/2022 | 0 | 3 |
| CV01-22-03807 | 10:21 | 10:21 | 3/17/2022 | Thursday | 15:51 | 0 days 5 hours 30 minutes | 3/17/2022 | 15:52 | 3/17/2022 | 0 | 0 |
| CV01-22-03727 | 9:14 | 9:14 | 3/16/2022 | Wednesday | 9:41 | 0 days 0 hours 27 minutes | 3/16/2022 | 9:42 | 3/16/2022 | 0 | 0 |
| CV01-22-03722 | 15:47 | 15:47 | 3/16/2022 | Wednesday | 9:25 | 0 days 2 hours 38 minutes | 3/16/2022 | 9:27 | 3/15/2022 | 0 | 1 |
| CV01-22-03711 | 15:03 | 15:03 | 3/16/2022 | Wednesday | 8:59 | 0 days 2 hours 55 minutes | 3/16/2022 | 9:00 | 3/15/2022 | 0 | 1 |
| CV01-22-03690 | 17:05 | 8:00 | 3/15/2022 | Tuesday | 16:15 | 0 days 8 hours 15 minutes | 3/15/2022 | 16:16 | 3/14/2022 | 0 | 1 |
| CV01-22-03640 | 20:06 | 8:00 | 3/14/2022 | Monday | 9:36 | 0 days 1 hours 36 minutes | | | | | |
| CV01-22-03640 | 20:06 | 8:00 | 3/14/2022 | Monday | 9:36 | 0 days 1 hours 36 minutes | | | | | |
| CV01-22-03640 | 17:54 | 8:00 | 3/15/2022 | Tuesday | 8:47 | 0 days 0 hours 47 minutes | 3/15/2022 | 8:49 | 3/14/2022 | 0 | 1 |
| CV01-22-03638 | 12:00 | 12:00 | 3/15/2022 | Tuesday | 8:24 | 0 days 5 hours 24 minutes | 3/15/2022 | 8:25 | 3/14/2022 | 0 | 1 |
| CV01-22-03599 | 11:08 | 11:08 | 3/14/2022 | Monday | 12:56 | 0 days 1 hours 48 minutes | 3/14/2022 | 12:57 | 3/14/2022 | 0 | 0 |
| CV01-22-03597 | 10:55 | 10:55 | 3/14/2022 | Monday | 12:45 | 0 days 1 hours 50 minutes | 3/14/2022 | 12:46 | 3/14/2022 | 0 | 0 |
| CV01-22-03485 | 14:37 | 14:37 | 3/11/2022 | Friday | 11:38 | 0 days 6 hours 0 minutes | 3/11/2022 | 11:39 | 3/10/2022 | 0 | 1 |
| CV01-22-03453 | 20:18 | 8:00 | 3/11/2022 | Friday | 9:01 | 0 days 1 hours 1 minutes | 3/11/2022 | 9:03 | 3/10/2022 | 0 | 1 |
| CV01-22-03438 | 14:31 | 14:31 | 3/11/2022 | Friday | 8:29 | 0 days 2 hours 57 minutes | 3/11/2022 | 8:31 | 3/10/2022 | 0 | 1 |
| CV01-22-03427 | 12:08 | 12:08 | 3/10/2022 | Thursday | 16:29 | 0 days 4 hours 21 minutes | 3/10/2022 | 16:30 | 3/10/2022 | 0 | 0 |
| CV01-22-03395 | 9:23 | 9:23 | 3/10/2022 | Thursday | 9:45 | 0 days 0 hours 22 minutes | 3/10/2022 | 9:46 | 3/10/2022 | 0 | 0 |
| CV01-22-03379 | 7:50 | 8:00 | 3/9/2022 | Wednesday | 11:12 | 0 days 3 hours 12 minutes | | | | | |
| CV01-22-03379 | 11:15 | 11:15 | 3/9/2022 | Wednesday | 16:55 | 0 days 5 hours 40 minutes | | | | | |
| CV01-22-03379 | 17:01 | 8:00 | 3/10/2022 | Thursday | 8:53 | 0 days 0 hours 53 minutes | 3/10/2022 | 8:54 | 3/9/2022 | 0 | 1 |
| CV01-22-03376 | 14:59 | 14:59 | 3/10/2022 | Thursday | 8:39 | 0 days 2 hours 43 minutes | 3/10/2022 | 8:40 | 3/9/2022 | 0 | 1 |
| CV01-22-03373 | 12:59 | 12:59 | 3/10/2022 | Thursday | 8:18 | 0 days 4 hours 19 minutes | 3/10/2022 | 8:19 | 3/9/2022 | 0 | 1 |
| CV01-22-03320 | 7:48 | 8:00 | 3/9/2022 | Wednesday | 11:10 | 0 days 3 hours 9 minutes | | | | | |
| CV01-22-03320 | 11:14 | 11:14 | 3/9/2022 | Wednesday | 11:24 | 0 days 0 hours 10 minutes | 3/9/2022 | 11:25 | 3/9/2022 | 0 | 0 |
| CV01-22-03316 | 20:00 | 8:00 | 3/9/2022 | Wednesday | 11:06 | 0 days 3 hours 5 minutes | 3/9/2022 | 11:07 | 3/8/2022 | 0 | 1 |
| CV01-22-03311 | 18:01 | 8:00 | 3/9/2022 | Wednesday | 10:56 | 0 days 2 hours 56 minutes | 3/9/2022 | 10:58 | 3/8/2022 | 0 | 1 |
| CV01-22-03295 | 17:02 | 8:00 | 3/9/2022 | Wednesday | 10:32 | 0 days 2 hours 32 minutes | 3/9/2022 | 10:33 | 3/8/2022 | 0 | 1 |
| CV01-22-03270 | 15:47 | 15:47 | 3/9/2022 | Wednesday | 8:50 | 0 days 2 hours 3 minutes | 3/9/2022 | 8:51 | 3/8/2022 | 0 | 1 |
| CV01-22-03252 | 16:11 | 16:11 | 3/9/2022 | Wednesday | 8:26 | 0 days 1 hours 15 minutes | 3/9/2022 | 8:27 | 3/8/2022 | 0 | 1 |
| CV01-22-03250 | 16:13 | 16:13 | 3/9/2022 | Wednesday | 8:22 | 0 days 1 hours 9 minutes | 3/9/2022 | 8:23 | 3/8/2022 | 0 | 1 |
| CV01-22-03215 | 15:56 | 15:56 | 3/8/2022 | Tuesday | 8:11 | 0 days 1 hours 15 minutes | | | | | |
| CV01-22-03215 | 11:33 | 11:33 | 3/8/2022 | Tuesday | 15:14 | 0 days 3 hours 40 minutes | 3/8/2022 | 15:15 | 3/8/2022 | 0 | 0 |
| CV01-22-03207 | 10:46 | 10:46 | 3/8/2022 | Tuesday | 14:31 | 0 days 3 hours 45 minutes | 3/8/2022 | 14:33 | 3/8/2022 | 0 | 0 |
| CV01-22-03169 | 16:56 | 16:56 | 3/8/2022 | Tuesday | 8:24 | 0 days 0 hours 28 minutes | 3/8/2022 | 8:25 | 3/7/2022 | 0 | 1 |
| CV01-22-03167 | 16:49 | 16:49 | 3/8/2022 | Tuesday | 8:19 | 0 days 0 hours 30 minutes | 3/8/2022 | 8:21 | 3/7/2022 | 0 | 1 |
| CV01-22-03147 | 13:24 | 13:24 | 3/7/2022 | Monday | 14:22 | 0 days 0 hours 58 minutes | 3/7/2022 | 14:24 | 3/7/2022 | 0 | 0 |
| CV01-22-03083 | 14:57 | 14:57 | 3/7/2022 | Monday | 8:40 | 0 days 2 hours 43 minutes | | | | | |
| CV01-22-03083 | 8:51 | 8:51 | 3/7/2022 | Monday | 9:00 | 0 days 0 hours 9 minutes | 3/7/2022 | 9:01 | 3/7/2022 | 0 | 0 |
| CV01-22-03081 | 14:07 | 14:07 | 3/7/2022 | Monday | 8:56 | 0 days 1 hours 49 minutes | 3/7/2022 | 8:57 | 3/4/2022 | 0 | 3 |
| CV01-22-03062 | 11:58 | 11:58 | 3/4/2022 | Friday | 14:12 | 0 days 2 hours 14 minutes | 3/4/2022 | 14:13 | 3/4/2022 | 0 | 0 |
| CV01-22-03060 | 11:45 | 11:45 | 3/4/2022 | Friday | 13:54 | 0 days 2 hours 9 minutes | 3/4/2022 | 13:55 | 3/4/2022 | 0 | 0 |
| CV01-22-03052 | 11:08 | 11:08 | 3/4/2022 | Friday | 13:28 | 0 days 2 hours 20 minutes | 3/4/2022 | 13:29 | 3/4/2022 | 0 | 0 |
| CV01-22-03041 | 15:59 | 15:59 | 3/4/2022 | Friday | 11:27 | 0 days 4 hours 28 minutes | 3/4/2022 | 11:28 | 3/3/2022 | 0 | 1 |
| CV01-22-03035 | 10:09 | 10:09 | 3/4/2022 | Friday | 10:57 | 0 days 0 hours 48 minutes | 3/4/2022 | 10:58 | 3/4/2022 | 0 | 0 |
| CV01-22-03031 | 14:20 | 14:20 | 3/4/2022 | Friday | 10:13 | 0 days 4 hours 53 minutes | 3/4/2022 | 10:15 | 3/3/2022 | 0 | 1 |
| CV01-22-03029 | 8:58 | 8:58 | 3/4/2022 | Friday | 10:05 | 0 days 1 hours 7 minutes | 3/4/2022 | 10:06 | 3/4/2022 | 0 | 0 |
| CV01-22-03006 | 14:53 | 14:53 | 3/2/2022 | Wednesday | 16:59 | 0 days 2 hours 6 minutes | | | | | |
| CV01-22-03006 | 8:37 | 8:37 | 3/3/2022 | Thursday | 15:42 | 0 days 7 hours 5 minutes | 3/3/2022 | 15:43 | 3/3/2022 | 0 | 0 |
| CV01-22-02986 | 11:26 | 11:26 | 3/3/2022 | Thursday | 12:35 | 0 days 1 hours 9 minutes | 3/3/2022 | 12:36 | 3/3/2022 | 0 | 0 |
| CV01-22-02957 | 18:10 | 8:00 | 3/3/2022 | Thursday | 8:18 | 0 days 0 hours 18 minutes | 3/3/2022 | 8:19 | 3/2/2022 | 0 | 1 |
| CV01-22-02932 | 12:34 | 12:34 | 3/2/2022 | Wednesday | 14:05 | 0 days 1 hours 31 minutes | 3/2/2022 | 14:06 | 3/2/2022 | 0 | 0 |
| CV01-22-02931 | 11:53 | 11:53 | 3/2/2022 | Wednesday | 14:02 | 0 days 2 hours 9 minutes | 3/2/2022 | 14:03 | 3/2/2022 | 0 | 0 |
| CV01-22-02926 | 11:18 | 11:18 | 3/2/2022 | Wednesday | 13:29 | 0 days 2 hours 10 minutes | 3/2/2022 | 13:30 | 3/2/2022 | 0 | 0 |
| CV01-22-02894 | 16:54 | 16:54 | 3/2/2022 | Wednesday | 8:34 | 0 days 0 hours 40 minutes | 3/2/2022 | 8:35 | 3/1/2022 | 0 | 1 |
| CV01-22-02844 | 16:56 | 16:56 | 3/1/2022 | Tuesday | 8:35 | 0 days 0 hours 38 minutes | 3/1/2022 | 8:36 | 2/28/2022 | 0 | 1 |
| CV01-22-02833 | 17:27 | 8:00 | 2/28/2022 | Monday | 9:25 | 0 days 1 hours 25 minutes | | | | | |

**ER-2351**

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | Filing/D | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-02833 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8377401 | Complaint | | EFile | 32547277 |
| CV01-22-02800 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368130 | Complaint | Complaint for Specific Performance and Damages | EFile | 32530269 |
| CV01-22-02777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8375567 | Complaint | Complaint and Demand For Jury Trial | EFile | 32522801 |
| CV01-22-02771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8374052 | Complaint | Complaint | EFile | 32521981 |
| CV01-22-02763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8371838 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 32521358 |
| CV01-22-02758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8369199 | Complaint | Verified Complaint for Declaratory Judgment | EFile | 32520329 |
| CV01-22-02754 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368872 | Complaint | Complaint | EFile | 32519872 |
| CV01-22-02745 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368091 | Complaint | Verified Complaint | EFile | 32514935 |
| CV01-22-02744 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8368029 | Complaint | Complaint and Demand for Jury Trial | EFile | 32514744 |
| CV01-22-02664 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8362236 | Complaint | Complaint | EFile | 32479526 |
| CV01-22-02637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8360101 | Complaint | Complaint and Demand for Jury Trial | EFile | 32470617 |
| CV01-22-02635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8359289 | Complaint | Complaint and Demand for Jury Trial | EFile | 32470251 |
| CV01-22-02633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8359478 | Complaint | Complaint to Quiet Title | EFile | 32469359 |
| CV01-22-02628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8357580 | Complaint | Complaint (For Breach of Contract) | EFile | 32468147 |
| CV01-22-02611 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8348379 | Complaint | Complaint | EFile | 32458976 |
| CV01-22-02495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8342506 | Complaint | Complaint For Enforcement of Liens | EFile | 32415477 |
| CV01-22-02493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8342410 | Complaint | Complaint for Enforcement of Lien | EFile | 32415027 |
| CV01-22-02490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8344989 | Complaint | Complaint | EFile | 32414538 |
| CV01-22-02475 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8342258 | Complaint | Complaint and Demand for Jury Trial | EFile | 32412721 |
| CV01-22-02474 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8342901 | Complaint | Complaint and Demand for Jury Trial | EFile | 32412504 |
| CV01-22-02464 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8338341 | Complaint | Complaint | EFile | 32402925 |
| CV01-22-02433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8340710 | Complaint | Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 32402562 |
| CV01-22-02422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8336590 | Complaint | Verified Complaint for Quiet Title and Partition of Real Property | EFile | 32388812 |
| CV01-22-02384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8331016 | Complaint | Complaint and Demand for Jury Trial | EFile | 32372646 |
| CV01-22-02351 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8323541 | Complaint | Complaint | EFile | 32353229 |
| CV01-22-02322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8321828 | Complaint | Complaint | EFile | 32341981 |
| CV01-22-02315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8321450 | Complaint | Complaint and Demand for Jury Trial | EFile | 32341256 |
| CV01-22-02312 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8319157 | Complaint | Complaint | EFile | 32340801 |
| CV01-22-02294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8314618 | Petition | Petition to Secure Out of State Witness Under the Uniform Witness Act, Idaho Code 19-3005 | EFile | 32338182 |
| CV01-22-02282 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8312334 | Complaint | Complaint and Demand for Jury Trial | EFile | 32330847 |
| CV01-22-02265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8310189 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 32326234 |
| CV01-22-02262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8309250 | Complaint | Complaint | EFile | 32323357 |
| CV01-22-02177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8307014 | Complaint | Complaint and Demand for Jury Trial | EFile | 32290622 |
| CV01-22-02176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8306684 | Complaint | Complaint | EFile | 32290484 |
| CV01-22-02172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8303929 | Complaint | Complaint | EFile | 32290011 |
| CV01-22-02166 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8303203 | Complaint | Complaint for Damages and Declaratory Judgment Under Idaho Patient Act | EFile | 32288756 |
| CV01-22-02162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8302442 | Complaint | Complaint for Quiet Title | EFile | 32288206 |
| CV01-22-02160 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8302119 | Complaint | Complaint | EFile | 32287491 |
| CV01-22-02157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8297267 | Complaint | Verified Complaint | EFile | 32286848 |
| CV01-22-02151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8304048 | Complaint | Complaint for Enforcement of Liens | EFile | 32285964 |
| CV01-22-01792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8265430 | Complaint | Complaint and Demand for Jury Trial | EFile | 32159832 |
| CV01-22-01778 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8266135 | Complaint | Complaint | EFile | 32155330 |
| CV01-22-01777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8262376 | Complaint | | EFile | |
| CV01-22-01777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8266118 | Complaint | Complaint | EFile | 32155105 |
| CV01-22-01771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8262729 | Complaint | Complaint | EFile | 32154100 |
| CV01-22-01738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8260089 | Complaint | Complaint for Personal Injuries and Demand for Jury Trial | EFile | 32141177 |
| CV01-22-01734 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8258528 | Complaint | Complaint and Demand for Jury Trial | EFile | 32140733 |
| CV01-22-01730 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8254325 | Complaint | | EFile | |
| CV01-22-01726 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8244888 | Complaint | | EFile | |
| CV01-22-01726 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8256151 | Complaint | Complaint in rem for Forfeiture Under Idaho Code 37-2744 | EFile | 32136926 |
| CV01-22-01725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8240472 | Complaint | | EFile | |
| CV01-22-01725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8255997 | Complaint | Complaint in rem for Forfeiture Under Idaho Code 37-2744 | EFile | 32136722 |
| CV01-22-01720 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8257900 | Application | Application to Quash Subpoena | EFile | 32135059 |
| CV01-22-01720 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8257931 | Petition | Petition to Quash Subpoena (Brown for Plaintiff) | EFile | 32135067 |
| CV01-22-01700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8249947 | Complaint | Complaint and Demand for Jury Trial | EFile | 32130639 |
| CV01-22-01696 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8247986 | Complaint | Verified Complaint | EFile | 32129677 |
| CV01-22-01685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8247116 | Complaint | Complaint | EFile | 32126877 |
| CV01-22-01684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8245342 | Complaint | Complaint and Demand for Jury Trial | EFile | 32126690 |
| CV01-22-01663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8244441 | Complaint | Complaint and Demand for Jury Trial | EFile | 32122007 |
| CV01-22-01637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8252289 | Petition | Petition For Release of Mechanic's Lien | EFile | 32109620 |
| CV01-22-01634 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8240091 | Complaint | Complaint | EFile | 32109045 |
| CV01-22-01614 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8239461 | Complaint | Complaint | EFile | 32105210 |
| CV01-22-01519 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8235260 | Complaint | Complaint | EFile | 32066483 |
| CV01-22-01516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8231133 | Complaint | | EFile | |
| CV01-22-01516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8234375 | Complaint | Complaint | EFile | 32065975 |
| CV01-22-01504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8233461 | Complaint | Complaint for Interpleader | EFile | 32060195 |
| CV01-22-01463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8231076 | Complaint | Complaint | EFile | 32047752 |
| CV01-22-01462 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8229678 | Complaint | Complaint and Demand for Jury Trial | EFile | 32047568 |
| CV01-22-01424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8223524 | Petition | Petition to Quash Subpoena Duces Tecum or in the Alternative for a Protective Order | EFile | 32032446 |
| CV01-22-01416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8227735 | Complaint | Complaint | EFile | 32030538 |
| CV01-22-01414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8227286 | Complaint | Complaint and Demand for Jury Trial | EFile | 32030319 |
| CV01-22-01413 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8226727 | Complaint | Complaint | EFile | 32030032 |
| CV01-22-01388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8223329 | Complaint | Complaint and Demand for Jury Trial | EFile | 32025425 |
| CV01-22-01385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8226721 | Complaint | Complaint and Demand for Jury Trial | EFile | 32025037 |
| CV01-22-01364 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8224585 | Complaint | Complaint | EFile | 32020050 |
| CV01-22-01347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8220700 | Complaint | Complaint | EFile | 32011634 |
| CV01-22-01341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8220356 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 32010249 |
| CV01-22-01315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8215838 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 32001449 |
| CV01-22-01315 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8215855 | Application | Application for Temporary Restraining Order and Order to Show Cause | EFile | 32001451 |
| CV01-22-01249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8213428 | Complaint | Complaint | EFile | 31980732 |
| CV01-22-01239 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8211998 | Complaint | Complaint and Demand for Jury Trial | EFile | 31975736 |
| CV01-22-01217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8206214 | Complaint | Complaint and Demand for Jury Trial | EFile | 31969601 |
| CV01-22-01213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8205100 | Complaint | Complaint | EFile | 31969279 |
| CV01-22-01201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8204727 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 31967803 |
| CV01-22-01171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8202715 | Complaint | Complaint | EFile | 31957932 |
| CV01-22-01147 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8202048 | Complaint | Complaint | EFile | 31952132 |
| CV01-22-01144 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8201927 | Complaint | Complaint | EFile | 31950255 |
| CV01-22-01131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8199415 | Complaint | Complaint | EFile | 31943749 |
| CV01-22-01105 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8196554 | Complaint | Complaint for Declaratory Judgment | EFile | 31935253 |
| CV01-22-01074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8196319 | Complaint | Complaint and Jury Demand | EFile | 31925434 |
| CV01-22-01064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8192618 | Application | Application to Compel Arbitration | EFile | 31923468 |
| CV01-22-01027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8190795 | Complaint | Complaint and Demand for Jury Trial | EFile | 31908104 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-02833 | Accepted | | | 2/28/2022 | Monday | 2/28/2022 | Monday |
| CV01-22-02800 | Accepted | | | 2/24/2022 | Thursday | 2/25/2022 | Friday |
| CV01-22-02777 | Accepted | | | 2/26/2022 | Saturday | 2/28/2022 | Monday |
| CV01-22-02771 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV01-22-02763 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV01-22-02758 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV01-22-02754 | Accepted | | | 2/25/2022 | Friday | 2/25/2022 | Friday |
| CV01-22-02745 | Accepted | | | 2/24/2022 | Thursday | 2/25/2022 | Friday |
| CV01-22-02744 | Accepted | | | 2/24/2022 | Thursday | 2/25/2022 | Friday |
| CV01-22-02664 | Accepted | | | 2/24/2022 | Thursday | 2/24/2022 | Thursday |
| CV01-22-02637 | Accepted | | | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV01-22-02635 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV01-22-02633 | Accepted | | | 2/23/2022 | Wednesday | 2/24/2022 | Thursday |
| CV01-22-02628 | Accepted | | | 2/23/2022 | Wednesday | 2/23/2022 | Wednesday |
| CV01-22-02611 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV01-22-02495 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV01-22-02493 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV01-22-02490 | Accepted | | | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| CV01-22-02475 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV01-22-02474 | Accepted | | | 2/18/2022 | Friday | 2/22/2022 | Tuesday |
| CV01-22-02464 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV01-22-02441 | Accepted | | | 2/18/2022 | Friday | 2/18/2022 | Friday |
| CV01-22-02422 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV01-22-02384 | Accepted | | | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| CV01-22-02351 | Accepted | | | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| CV01-22-02322 | Accepted | | | 2/15/2022 | Tuesday | 2/16/2022 | Wednesday |
| CV01-22-02315 | Accepted | | | 2/15/2022 | Tuesday | 2/16/2022 | Wednesday |
| CV01-22-02312 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV01-22-02294 | Accepted | | | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| CV01-22-02282 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV01-22-02265 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV01-22-02261 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV01-22-02177 | Accepted | | | 2/14/2022 | Monday | 2/14/2022 | Monday |
| CV01-22-02176 | Accepted | | | 2/13/2022 | Sunday | 2/14/2022 | Monday |
| CV01-22-02172 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV01-22-02166 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV01-22-02162 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV01-22-02160 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV01-22-02157 | Accepted | | | 2/10/2022 | Thursday | 2/10/2022 | Thursday |
| CV01-22-02151 | Accepted | | | 2/11/2022 | Friday | 2/11/2022 | Friday |
| CV01-22-01792 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV01-22-01778 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV01-22-01777 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV01-22-01777 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV01-22-01771 | Accepted | | | 2/4/2022 | Friday | 2/4/2022 | Friday |
| CV01-22-01738 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV01-22-01734 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV01-22-01730 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/2/2022 | Wednesday | 2/3/2022 | Thursday |
| CV01-22-01726 | Rejected | CORRECT | I apologize to reject this; the Complaint is not signed. Please correct and resubmit. L.K. | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV01-22-01726 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV01-22-01725 | Rejected | CORRECT | I apologize to reject this; the Complaint is not signed. Please correct and resubmit. L.K. | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV01-22-01725 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV01-22-01720 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV01-22-01720 | Accepted | | | 2/3/2022 | Thursday | 2/3/2022 | Thursday |
| CV01-22-01700 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV01-22-01696 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV01-22-01685 | Accepted | | | 2/1/2022 | Tuesday | 2/2/2022 | Wednesday |
| CV01-22-01684 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV01-22-01663 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV01-22-01637 | Accepted | | | 2/2/2022 | Wednesday | 2/2/2022 | Wednesday |
| CV01-22-01634 | Accepted | | | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| CV01-22-01519 | Accepted | | | 1/31/2022 | Monday | 2/1/2022 | Tuesday |
| CV01-22-01516 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 1/29/2022 | Saturday | 1/31/2022 | Monday |
| CV01-22-01516 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV01-22-01504 | Accepted | | | 1/31/2022 | Monday | 1/31/2022 | Monday |
| CV01-22-01463 | Accepted | | | 1/29/2022 | Saturday | 1/31/2022 | Monday |
| CV01-22-01462 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV01-22-01424 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV01-22-01416 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV01-22-01414 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV01-22-01413 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV01-22-01388 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV01-22-01385 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV01-22-01364 | Accepted | | | 1/28/2022 | Friday | 1/28/2022 | Friday |
| CV01-22-01347 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV01-22-01341 | Accepted | | | 1/27/2022 | Thursday | 1/27/2022 | Thursday |
| CV01-22-01315 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV01-22-01315 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV01-22-01249 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV01-22-01239 | Accepted | | | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| CV01-22-01217 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV01-22-01213 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV01-22-01201 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV01-22-01171 | Accepted | | | 1/25/2022 | Tuesday | 1/25/2022 | Tuesday |
| CV01-22-01147 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV01-22-01144 | Accepted | | | 1/24/2022 | Monday | 1/25/2022 | Tuesday |
| CV01-22-01131 | Accepted | | | 1/24/2022 | Monday | 1/24/2022 | Monday |
| CV01-22-01105 | Accepted | | | 1/24/2022 | Monday | 1/24/2022 | Monday |
| CV01-22-01074 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV01-22-01064 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV01-22-01027 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-02833 | 10:06 | 10:06 | 3/1/2022 | Tuesday | | 0 days 1 hours 59 minutes | 3/1/2022 | 8:06 | 2/28/2022 | 0 | 1 |
| CV01-22-02800 | 18:07 | 8:00 | 2/28/2022 | Monday | 11:52 | 0 days 12 hours 52 minutes | 2/28/2022 | 11:53 | 2/24/2022 | 0 | 4 |
| CV01-22-02777 | 14:59 | 8:00 | 2/28/2022 | Monday | 9:29 | 0 days 1 hours 29 minutes | 2/28/2022 | 9:30 | 2/26/2022 | 0 | 2 |
| CV01-22-02771 | 15:54 | 15:54 | 2/28/2022 | Monday | 9:12 | 0 days 2 hours 18 minutes | 2/28/2022 | 9:13 | 2/25/2022 | 0 | 3 |
| CV01-22-02763 | 14:07 | 14:07 | 2/28/2022 | Monday | 8:57 | 0 days 3 hours 49 minutes | 2/28/2022 | 8:58 | 2/25/2022 | 0 | 3 |
| CV01-22-02758 | 9:20 | 9:20 | 2/28/2022 | Monday | 8:38 | 0 days 8 hours 18 minutes | 2/28/2022 | 8:39 | 2/25/2022 | 0 | 3 |
| CV01-22-02754 | 8:35 | 8:35 | 2/28/2022 | Monday | 8:25 | 0 days 8 hours 50 minutes | 2/28/2022 | 8:26 | 2/25/2022 | 0 | 3 |
| CV01-22-02745 | 17:54 | 8:00 | 2/25/2022 | Friday | 16:51 | 0 days 8 hours 51 minutes | 2/25/2022 | 16:52 | 2/24/2022 | 0 | 1 |
| CV01-22-02744 | 17:50 | 8:00 | 2/25/2022 | Friday | 16:47 | 0 days 8 hours 47 minutes | 2/25/2022 | 16:48 | 2/24/2022 | 0 | 1 |
| CV01-22-02664 | 10:32 | 10:32 | 2/24/2022 | Thursday | 12:27 | 0 days 1 hours 54 minutes | 2/24/2022 | 12:28 | 2/24/2022 | 0 | 0 |
| CV01-22-02637 | 17:34 | 8:00 | 2/24/2022 | Thursday | 9:32 | 0 days 1 hours 32 minutes | 2/24/2022 | 9:33 | 2/23/2022 | 0 | 1 |
| CV01-22-02635 | 16:26 | 16:26 | 2/24/2022 | Thursday | 9:25 | 0 days 1 hours 58 minutes | 2/24/2022 | 9:26 | 2/23/2022 | 0 | 1 |
| CV01-22-02633 | 17:12 | 8:00 | 2/24/2022 | Thursday | 9:08 | 0 days 1 hours 8 minutes | 2/24/2022 | 9:09 | 2/23/2022 | 0 | 1 |
| CV01-22-02628 | 14:57 | 14:57 | 2/24/2022 | Thursday | 8:37 | 0 days 2 hours 40 minutes | 2/24/2022 | 8:38 | 2/23/2022 | 0 | 1 |
| CV01-22-02611 | 13:06 | 13:06 | 2/23/2022 | Wednesday | 15:21 | 0 days 1 hours 17 minutes | 2/23/2022 | 15:22 | 2/22/2022 | 0 | 1 |
| CV01-22-02495 | 16:48 | 16:48 | 2/22/2022 | Tuesday | 9:26 | 0 days 1 hours 37 minutes | 2/22/2022 | 9:27 | 2/18/2022 | 0 | 4 |
| CV01-22-02493 | 16:51 | 16:51 | 2/22/2022 | Tuesday | 9:10 | 0 days 1 hours 27 minutes | 2/22/2022 | 9:20 | 2/18/2022 | 0 | 4 |
| CV01-22-02490 | 7:16 | 8:00 | 2/22/2022 | Tuesday | 9:10 | 0 days 1 hours 9 minutes | 2/22/2022 | 9:11 | 2/22/2022 | 0 | 0 |
| CV01-22-02475 | 16:24 | 16:24 | 2/22/2022 | Tuesday | 8:21 | 0 days 5 hours 57 minutes | 2/22/2022 | 8:22 | 2/18/2022 | 0 | 4 |
| CV01-22-02474 | 17:53 | 8:00 | 2/22/2022 | Tuesday | 8:15 | 0 days 5 hours 15 minutes | 2/22/2022 | 8:17 | 2/18/2022 | 0 | 4 |
| CV01-22-02464 | 10:40 | 10:40 | 2/18/2022 | Friday | 14:57 | 0 days 4 hours 17 minutes | 2/18/2022 | 14:58 | 2/18/2022 | 0 | 0 |
| CV01-22-02461 | 14:19 | 14:19 | 2/18/2022 | Friday | 14:45 | 0 days 0 hours 26 minutes | 2/18/2022 | 14:46 | 2/18/2022 | 0 | 0 |
| CV01-22-02422 | 18:52 | 8:00 | 2/18/2022 | Friday | 8:21 | 0 days 0 hours 21 minutes | 2/18/2022 | 8:22 | 2/17/2022 | 0 | 1 |
| CV01-22-02384 | 10:21 | 10:21 | 2/17/2022 | Thursday | 11:31 | 0 days 1 hours 10 minutes | 2/17/2022 | 11:32 | 2/17/2022 | 0 | 0 |
| CV01-22-02351 | 10:21 | 10:21 | 2/16/2022 | Wednesday | 13:57 | 0 days 3 hours 36 minutes | 2/16/2022 | 13:58 | 2/16/2022 | 0 | 0 |
| CV01-22-02322 | 18:33 | 8:00 | 2/16/2022 | Wednesday | 9:38 | 0 days 1 hours 38 minutes | 2/16/2022 | 9:39 | 2/15/2022 | 0 | 1 |
| CV01-22-02315 | 17:13 | 8:00 | 2/16/2022 | Wednesday | 9:24 | 0 days 1 hours 24 minutes | 2/16/2022 | 9:25 | 2/15/2022 | 0 | 1 |
| CV01-22-02312 | 14:30 | 14:30 | 2/16/2022 | Wednesday | 9:15 | 0 days 3 hours 45 minutes | 2/16/2022 | 9:16 | 2/15/2022 | 0 | 1 |
| CV01-22-02294 | 7:43 | 8:00 | 2/16/2022 | Wednesday | 8:13 | 0 days 9 hours 13 minutes | 2/16/2022 | 8:14 | 2/15/2022 | 0 | 1 |
| CV01-22-02282 | 15:33 | 15:33 | 2/15/2022 | Tuesday | 15:20 | 0 days 8 hours 47 minutes | 2/15/2022 | 15:21 | 2/14/2022 | 0 | 1 |
| CV01-22-02265 | 12:56 | 12:56 | 2/15/2022 | Tuesday | 13:36 | 0 days 9 hours 40 minutes | 2/15/2022 | 13:37 | 2/14/2022 | 0 | 1 |
| CV01-22-02261 | 11:34 | 11:34 | 2/15/2022 | Tuesday | 12:19 | 0 days 9 hours 44 minutes | 2/15/2022 | 12:20 | 2/14/2022 | 0 | 1 |
| CV01-22-02177 | 7:26 | 8:00 | 2/14/2022 | Monday | 10:09 | 0 days 2 hours 9 minutes | 2/14/2022 | 10:10 | 2/14/2022 | 0 | 0 |
| CV01-22-02176 | 16:03 | 8:00 | 2/14/2022 | Monday | 10:05 | 0 days 2 hours 5 minutes | 2/14/2022 | 10:06 | 2/13/2022 | 0 | 1 |
| CV01-22-02172 | 14:20 | 14:20 | 2/14/2022 | Monday | 9:56 | 0 days 4 hours 36 minutes | 2/14/2022 | 9:57 | 2/11/2022 | 0 | 3 |
| CV01-22-02166 | 13:27 | 13:27 | 2/14/2022 | Monday | 9:27 | 0 days 5 hours 0 minutes | 2/14/2022 | 9:28 | 2/11/2022 | 0 | 3 |
| CV01-22-02162 | 12:03 | 12:03 | 2/14/2022 | Monday | 9:14 | 0 days 6 hours 11 minutes | 2/14/2022 | 9:15 | 2/11/2022 | 0 | 3 |
| CV01-22-02160 | 11:20 | 11:20 | 2/14/2022 | Monday | 8:59 | 0 days 6 hours 38 minutes | 2/14/2022 | 9:00 | 2/11/2022 | 0 | 3 |
| CV01-22-02157 | 15:24 | 15:24 | 2/14/2022 | Monday | 8:45 | 0 days 11 hours 20 minutes | 2/14/2022 | 8:46 | 2/10/2022 | 0 | 4 |
| CV01-22-02151 | 14:49 | 14:49 | 2/14/2022 | Monday | 8:18 | 0 days 2 hours 29 minutes | 2/14/2022 | 8:19 | 2/11/2022 | 0 | 3 |
| CV01-22-01792 | 13:20 | 13:20 | 2/4/2022 | Friday | 16:51 | 0 days 3 hours 31 minutes | 2/4/2022 | 16:52 | 2/4/2022 | 0 | 0 |
| CV01-22-01778 | 14:22 | 14:22 | 2/4/2022 | Friday | 15:03 | 0 days 0 hours 41 minutes | 2/4/2022 | 15:05 | 2/4/2022 | 0 | 0 |
| CV01-22-01777 | 8:26 | 8:26 | 2/4/2022 | Friday | 14:16 | 0 days 5 hours 49 minutes | | | | | |
| CV01-22-01777 | 14:28 | 14:28 | 2/4/2022 | Friday | 14:58 | 0 days 0 hours 30 minutes | 2/4/2022 | 14:59 | 2/4/2022 | 0 | 0 |
| CV01-22-01771 | 9:17 | 9:17 | 2/4/2022 | Friday | 14:35 | 0 days 5 hours 18 minutes | 2/4/2022 | 14:37 | 2/4/2022 | 0 | 0 |
| CV01-22-01738 | 15:47 | 15:47 | 2/4/2022 | Friday | 8:30 | 0 days 1 hours 43 minutes | 2/4/2022 | 8:32 | 2/3/2022 | 0 | 1 |
| CV01-22-01734 | 13:39 | 13:39 | 2/4/2022 | Friday | 8:16 | 0 days 3 hours 37 minutes | 2/4/2022 | 8:17 | 2/3/2022 | 0 | 1 |
| CV01-22-01730 | 17:42 | 8:00 | 2/3/2022 | Thursday | 9:17 | 0 days 1 hours 17 minutes | | | | | |
| CV01-22-01726 | 14:44 | 14:44 | 2/3/2022 | Thursday | 9:56 | 0 days 13 hours 12 minutes | | | | | |
| CV01-22-01726 | 10:03 | 10:03 | 2/3/2022 | Thursday | 16:25 | 0 days 6 hours 22 minutes | 2/3/2022 | 16:26 | 2/3/2022 | 0 | 0 |
| CV01-22-01725 | 8:45 | 8:45 | 2/3/2022 | Thursday | 9:48 | 0 days 19 hours 2 minutes | | | | | |
| CV01-22-01725 | 9:52 | 9:52 | 2/3/2022 | Thursday | 16:20 | 0 days 6 hours 27 minutes | 2/3/2022 | 16:21 | 2/3/2022 | 0 | 0 |
| CV01-22-01720 | 12:33 | 12:33 | 2/3/2022 | Thursday | 15:44 | 0 days 3 hours 11 minutes | 2/3/2022 | 15:45 | 2/3/2022 | 0 | 0 |
| CV01-22-01720 | 12:33 | 12:33 | 2/3/2022 | Thursday | 15:44 | 0 days 3 hours 11 minutes | 2/3/2022 | 15:45 | 2/3/2022 | 0 | 0 |
| CV01-22-01700 | 11:48 | 11:48 | 2/3/2022 | Thursday | 14:04 | 0 days 11 hours 15 minutes | 2/3/2022 | 14:05 | 2/2/2022 | 0 | 1 |
| CV01-22-01696 | 8:50 | 8:50 | 2/3/2022 | Thursday | 13:33 | 0 days 13 hours 42 minutes | 2/3/2022 | 13:34 | 2/2/2022 | 0 | 1 |
| CV01-22-01685 | 17:22 | 8:00 | 2/3/2022 | Thursday | 12:00 | 0 days 13 hours 0 minutes | 2/3/2022 | 12:01 | 2/1/2022 | 0 | 2 |
| CV01-22-01684 | 15:13 | 15:13 | 2/3/2022 | Thursday | 11:55 | 0 days 14 hours 42 minutes | 2/3/2022 | 11:57 | 2/1/2022 | 0 | 2 |
| CV01-22-01663 | 14:18 | 14:18 | 2/3/2022 | Thursday | 10:12 | 0 days 13 hours 54 minutes | 2/3/2022 | 10:13 | 2/1/2022 | 0 | 2 |
| CV01-22-01637 | 14:55 | 14:55 | 2/2/2022 | Wednesday | 15:13 | 0 days 0 hours 17 minutes | 2/2/2022 | 15:14 | 2/2/2022 | 0 | 0 |
| CV01-22-01634 | 6:03 | 8:00 | 2/2/2022 | Wednesday | 15:01 | 0 days 16 hours 0 minutes | 2/2/2022 | 15:02 | 2/1/2022 | 0 | 1 |
| CV01-22-01614 | 18:23 | 8:00 | 2/2/2022 | Wednesday | 13:30 | 0 days 14 hours 30 minutes | 2/2/2022 | 13:31 | 1/31/2022 | 0 | 2 |
| CV01-22-01519 | 13:07 | 13:07 | 2/1/2022 | Tuesday | 8:29 | 0 days 4 hours 21 minutes | 2/1/2022 | 8:31 | 1/31/2022 | 0 | 1 |
| CV01-22-01516 | 14:02 | 8:00 | 1/31/2022 | Monday | 11:35 | 0 days 3 hours 35 minutes | | | | | |
| CV01-22-01516 | 11:51 | 11:51 | 2/1/2022 | Tuesday | 8:17 | 0 days 5 hours 26 minutes | 2/1/2022 | 8:18 | 1/31/2022 | 0 | 1 |
| CV01-22-01504 | 10:52 | 10:52 | 1/31/2022 | Monday | 16:11 | 0 days 5 hours 19 minutes | 1/31/2022 | 16:13 | 1/31/2022 | 0 | 0 |
| CV01-22-01463 | 6:28 | 8:00 | 1/31/2022 | Monday | 11:29 | 0 days 3 hours 29 minutes | 1/31/2022 | 11:31 | 1/29/2022 | 0 | 2 |
| CV01-22-01462 | 15:47 | 15:47 | 1/31/2022 | Monday | 11:26 | 0 days 4 hours 39 minutes | 1/31/2022 | 11:27 | 1/28/2022 | 0 | 3 |
| CV01-22-01424 | 16:24 | 16:24 | 1/28/2022 | Friday | 15:54 | 0 days 8 hours 30 minutes | 1/28/2022 | 15:55 | 1/27/2022 | 0 | 1 |
| CV01-22-01416 | 14:01 | 14:01 | 1/28/2022 | Friday | 15:10 | 0 days 1 hours 8 minutes | 1/28/2022 | 15:11 | 1/28/2022 | 0 | 0 |
| CV01-22-01414 | 12:28 | 12:28 | 1/28/2022 | Friday | 15:04 | 0 days 2 hours 35 minutes | 1/28/2022 | 15:06 | 1/28/2022 | 0 | 0 |
| CV01-22-01413 | 11:38 | 11:38 | 1/28/2022 | Friday | 14:59 | 0 days 3 hours 21 minutes | 1/28/2022 | 15:01 | 1/28/2022 | 0 | 0 |
| CV01-22-01388 | 16:16 | 16:16 | 1/28/2022 | Friday | 12:40 | 0 days 5 hours 24 minutes | 1/28/2022 | 12:41 | 1/27/2022 | 0 | 1 |
| CV01-22-01385 | 15:18 | 15:18 | 1/28/2022 | Friday | 12:28 | 0 days 6 hours 9 minutes | 1/28/2022 | 12:29 | 1/27/2022 | 0 | 1 |
| CV01-22-01364 | 6:19 | 8:00 | 1/28/2022 | Friday | 10:25 | 0 days 2 hours 25 minutes | 1/28/2022 | 10:27 | 1/28/2022 | 0 | 0 |
| CV01-22-01347 | 12:29 | 12:29 | 1/27/2022 | Thursday | 15:53 | 0 days 3 hours 24 minutes | 1/27/2022 | 15:54 | 1/27/2022 | 0 | 0 |
| CV01-22-01341 | 11:57 | 11:57 | 1/27/2022 | Thursday | 15:22 | 0 days 3 hours 25 minutes | 1/27/2022 | 15:24 | 1/27/2022 | 0 | 0 |
| CV01-22-01315 | 16:06 | 16:06 | 1/27/2022 | Thursday | 11:37 | 0 days 4 hours 30 minutes | 1/27/2022 | 11:38 | 1/26/2022 | 0 | 1 |
| CV01-22-01315 | 16:06 | 16:06 | 1/27/2022 | Thursday | 11:37 | 0 days 4 hours 30 minutes | 1/27/2022 | 11:38 | 1/26/2022 | 0 | 1 |
| CV01-22-01249 | 13:07 | 13:07 | 1/26/2022 | Wednesday | 13:14 | 0 days 0 hours 6 minutes | 1/26/2022 | 13:15 | 1/26/2022 | 0 | 0 |
| CV01-22-01239 | 10:47 | 10:47 | 1/26/2022 | Wednesday | 11:06 | 0 days 0 hours 18 minutes | 1/26/2022 | 11:07 | 1/26/2022 | 0 | 0 |
| CV01-22-01217 | 13:16 | 13:16 | 1/26/2022 | Wednesday | 9:00 | 0 days 4 hours 44 minutes | 1/26/2022 | 9:01 | 1/25/2022 | 0 | 1 |
| CV01-22-01213 | 11:53 | 11:53 | 1/26/2022 | Wednesday | 8:52 | 0 days 5 hours 59 minutes | 1/26/2022 | 8:53 | 1/25/2022 | 0 | 1 |
| CV01-22-01201 | 11:15 | 11:15 | 1/26/2022 | Wednesday | 8:09 | 0 days 5 hours 54 minutes | 1/26/2022 | 8:10 | 1/25/2022 | 0 | 1 |
| CV01-22-01171 | 7:08 | 8:00 | 1/25/2022 | Tuesday | 14:14 | 0 days 6 hours 14 minutes | 1/25/2022 | 14:16 | 1/25/2022 | 0 | 0 |
| CV01-22-01147 | 17:28 | 8:00 | 1/25/2022 | Tuesday | 11:36 | 0 days 3 hours 36 minutes | 1/25/2022 | 11:37 | 1/24/2022 | 0 | 1 |
| CV01-22-01144 | 17:27 | 8:00 | 1/25/2022 | Tuesday | 10:58 | 0 days 2 hours 58 minutes | 1/25/2022 | 10:59 | 1/24/2022 | 0 | 1 |
| CV01-22-01131 | 14:35 | 14:35 | 1/25/2022 | Tuesday | 8:39 | 0 days 3 hours 3 minutes | 1/25/2022 | 8:41 | 1/24/2022 | 0 | 1 |
| CV01-22-01105 | 11:02 | 11:02 | 1/24/2022 | Monday | 15:31 | 0 days 4 hours 29 minutes | 1/24/2022 | 15:32 | 1/24/2022 | 0 | 0 |
| CV01-22-01074 | 16:32 | 16:32 | 1/24/2022 | Monday | 11:59 | 0 days 4 hours 26 minutes | 1/24/2022 | 12:01 | 1/21/2022 | 0 | 3 |
| CV01-22-01064 | 15:34 | 15:34 | 1/24/2022 | Monday | 11:25 | 0 days 4 hours 50 minutes | 1/24/2022 | 11:27 | 1/21/2022 | 0 | 3 |
| CV01-22-01027 | 14:00 | 14:00 | 1/21/2022 | Friday | 15:53 | 0 days 1 hours 52 minutes | 1/21/2022 | 15:54 | 1/21/2022 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-22-01026 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8190797 | Complaint | | EFile | 31907810 |
| CV01-22-01024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8184862 | Complaint | | EFile | |
| CV01-22-01024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8190374 | Complaint | Complaint for Lien Foreclosure, Breach of Contract, and Unjust Enrichment | EFile | 31907561 |
| CV01-22-01020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8185370 | Complaint | | EFile | 31906279 |
| CV01-22-01012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8172930 | Complaint | | EFile | |
| CV01-22-01012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8185850 | Complaint | Complaint | EFile | 31904031 |
| CV01-22-00998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8183488 | Complaint | Complaint and Demand for Jury Trial | EFile | 31898429 |
| CV01-22-00968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8181278 | Complaint | Complaint and Demand for Jury Trial | EFile | 31885225 |
| CV01-22-00930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8162037 | Complaint | | EFile | |
| CV01-22-00930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8174113 | Complaint | Complaint & Demand for Jury Trial | EFile | 31875732 |
| CV01-22-00896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8177848 | Complaint | Complaint and Demand for Jury Trial | EFile | 31862175 |
| CV01-22-00872 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8174364 | Complaint | | EFile | 31854763 |
| CV01-22-00849 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8171361 | Complaint | Complaint and Demand for Jury Trial | EFile | 31850213 |
| CV01-22-00808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8169919 | Complaint | Complaint and Demand for Jury Trial | EFile | 31843156 |
| CV01-22-00786 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8163501 | Complaint | Complaint and Demand for Jury Trial | EFile | 31837567 |
| CV01-22-00743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8164596 | Complaint | Complaint | EFile | 31826024 |
| CV01-22-00730 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8164274 | Complaint | Complaint | EFile | 31824455 |
| CV01-22-00729 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8164251 | Complaint | Complaint | EFile | 31824069 |
| CV01-22-00728 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8166624 | Complaint | Complaint and Demand for Jury Trial | EFile | 31823322 |
| CV01-22-00725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8166760 | Complaint | Verified Complaint | EFile | 31822874 |
| CV01-22-00723 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8165425 | Complaint | Complaint | EFile | 31822500 |
| CV01-22-00701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8161377 | Complaint | 34.0280 Complaint.pdf | EFile | 31817319 |
| CV01-22-00691 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8160309 | Complaint | Complaint | EFile | 31815431 |
| CV01-22-00637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8155727 | Complaint | Complaint and Demand for Jury Trial | EFile | 31793792 |
| CV01-22-00631 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8154459 | Complaint | Complaint and Demand for Jury Trial | EFile | 31792739 |
| CV01-22-00624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8152722 | Complaint | Complaint and Demand for Jury Trial | EFile | 31788145 |
| CV01-22-00613 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8144482 | Complaint | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | |
| CV01-22-00613 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8149655 | Complaint | Complaint and Demand for Jury Trial | EFile | 31786024 |
| CV01-22-00612 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8147760 | Complaint | Complaint Summary Order to Inspect Corporate Records | EFile | 31785853 |
| CV01-22-00610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8149765 | Complaint | Complaint and demand for Jury Trial | EFile | 31784345 |
| CV01-22-00607 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8149580 | Complaint | Complaint | EFile | 31784004 |
| CV01-22-00564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8143858 | Complaint | Complaint | EFile | 31772215 |
| CV01-22-00561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8143674 | Complaint | Complaint | EFile | 31771749 |
| CV01-22-00551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8143026 | Complaint | Complaint | EFile | 31770052 |
| CV01-22-00520 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8140733 | Complaint | Complaint and Demand for Jury Trial | EFile | 31752816 |
| CV01-22-00506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8139512 | Complaint | Complaint | EFile | 31748826 |
| CV01-22-00498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8134805 | Complaint | Complaint for Possession of Personal Property | EFile | 31746916 |
| CV01-22-00494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8133454 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 31746439 |
| CV01-22-00492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8133415 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 31746173 |
| CV01-22-00476 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8135332 | Complaint | Verified Complaint for Money Judgment | EFile | 31737647 |
| CV01-22-00467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8129766 | Petition | Petition to Quash Subpoena | EFile | 31734658 |
| CV01-22-00463 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8134160 | Complaint | Complaint and Demand for Jury Trial | EFile | 31733974 |
| CV01-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8107155 | Complaint | | EFile | |
| CV01-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8107179 | Complaint | | EFile | |
| CV01-22-00452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8125933 | Complaint | Complaint for Interpleader and Declaratory Relief | EFile | 31730876 |
| CV01-22-00438 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8131714 | Complaint | Complaint | EFile | 31723518 |
| CV01-22-00437 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8129359 | Complaint | Complaint and Demand for Jury Trial | EFile | 31722734 |
| CV01-22-00436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8129727 | Complaint | Complaint | EFile | 31722660 |
| CV01-22-00398 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8121963 | Complaint | Complaint and Demand for Jury Trial | EFile | 31707085 |
| CV01-22-00384 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8120476 | Complaint | Complaint for Ejectment | EFile | 31705017 |
| CV01-22-00359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8102664 | Complaint | Verified Complaint to Quiet Title and for Declaratory Judgment | EFile | 31699703 |
| CV01-22-00349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8116465 | Complaint | Complaint and Demand for Jury Trial | EFile | 31693744 |
| CV01-22-00345 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8114903 | Complaint | Complaint and Demand for Jury Trial | EFile | 31691674 |
| CV01-22-00343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8119773 | Petition | Verified Petition to Compel Disclosure of Public Records | EFile | 31690578 |
| CV01-22-00330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8119329 | Complaint | Complaint | EFile | 31687258 |
| CV01-22-00269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8111236 | Complaint | Complaint and Demand for Jury Trial | EFile | 31671505 |
| CV01-22-00252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8108317 | Complaint | Complaint | EFile | 31667268 |
| CV01-22-00212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8106283 | Complaint | Complaint | EFile | 31656319 |
| CV01-22-00195 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8101991 | Complaint | Complaint and Demand for Jury Trial | EFile | 31650328 |
| CV01-22-00132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8094651 | Complaint | Complaint | EFile | 31620301 |
| CV01-22-00126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8095954 | Complaint | Complaint | EFile | 31618870 |
| CV01-22-00117 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8095949 | Complaint | Complaint | EFile | 31617174 |
| CV01-22-00116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8095875 | Complaint | Complaint | EFile | 31617011 |
| CV01-22-00114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8095831 | Complaint | Complaint | EFile | 31616867 |
| CV01-22-00110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8095134 | Complaint | Complaint | EFile | 31616666 |
| CV01-22-00104 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8094509 | Complaint | Complaint and Demand for Jury Trial | EFile | 31613119 |
| CV01-22-00065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8092286 | Complaint | 9599399_Complaint.pdf | EFile | 31600396 |
| CV01-22-00016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8085872 | Complaint | Complaint | EFile | 31582514 |
| CV01-21-19912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8081803 | Complaint | Verified Complaint for Judicial Foreclosure and Declaratory Relief | EFile | 31570397 |
| CV01-21-19909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8081309 | Complaint | Complaint (Judicial Foreclosure) | EFile | 31569554 |
| CV01-21-19901 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8078481 | Complaint | Complaint | EFile | 31567989 |
| CV01-21-19899 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8077959 | Complaint | Complaint | EFile | 31567818 |
| CV01-21-19897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8077783 | Complaint | Complaint and Demand for Jury Trial | EFile | 31567707 |
| CV01-21-19895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8077429 | Complaint | Complaint | EFile | 31567640 |
| CV01-21-19892 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8076605 | Complaint | Complaint and Demand for Jury Trial | EFile | 31567521 |
| CV01-21-19885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8077093 | Complaint | Complaint | EFile | 31563991 |
| CV01-21-19883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8076978 | Complaint | Complaint | EFile | 31563816 |
| CV01-21-19867 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8076241 | Complaint | Complaint | EFile | 31556874 |
| CV01-21-19866 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8076196 | Complaint | Complaint | EFile | 31556760 |
| CV01-21-19862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8075966 | Complaint | Complaint | EFile | 31556418 |
| CV01-21-19858 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8075789 | Complaint | Complaint | EFile | 31555941 |
| CV01-21-19841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8072703 | Complaint | Complaint | EFile | 31549273 |
| CV01-21-19816 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8071954 | Complaint | Complaint and Demand for Jury Trial | EFile | 31541529 |
| CV01-21-19798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8069680 | Complaint | Complaint | EFile | 31534466 |
| CV01-21-19786 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8067406 | Complaint | Complaint and Demand for Jury Trial | EFile | 31529023 |
| CV01-21-19785 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8067150 | Complaint | Complaint | EFile | 31528315 |
| CV01-21-19763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8062107 | Complaint | Complaint and Demand for Jury Trial | EFile | 31525530 |
| CV01-21-19646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8055787 | Petition | Petition to Quash, Modify and for Entry of Protective Order Against Foreign Subpoena | EFile | 31491824 |
| CV01-21-19643 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8056897 | Complaint | Complaint and Demand for Jury Trial | EFile | 31491551 |
| CV01-21-19618 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8054071 | Complaint | Complaint | EFile | 31478519 |
| CV01-21-19595 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8052712 | Complaint | Complaint | EFile | 31470103 |
| CV01-21-19587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8051872 | Complaint | Complaint and Demand for Jury Trial | EFile | 31469123 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-22-01026 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV01-22-01024 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV01-22-01024 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV01-22-01020 | Accepted | | | 1/21/2022 | Friday | 1/21/2022 | Friday |
| CV01-22-01012 | Rejected | CORRECT | The attorney # is for a Utah State Bar attorney, not Idaho.  Needs to be filed by an attorney licensed in Idaho. | 1/18/2022 | Tuesday | 1/19/2022 | Wednesday |
| CV01-22-01012 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV01-22-00998 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV01-22-00968 | Accepted | | | 1/20/2022 | Thursday | 1/20/2022 | Thursday |
| CV01-22-00930 | Rejected | MISSING | I apologize to reject this; please provide a Civil Case Information Sheet and resubmit. L.K. | 1/14/2022 | Friday | 1/18/2022 | Tuesday |
| CV01-22-00930 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV01-22-00896 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV01-22-00872 | Accepted | | | 1/19/2022 | Wednesday | 1/19/2022 | Wednesday |
| CV01-22-00849 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV01-22-00808 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV01-22-00786 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV01-22-00743 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV01-22-00730 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV01-22-00729 | Accepted | | | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| CV01-22-00728 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV01-22-00725 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV01-22-00721 | Accepted | | | 1/18/2022 | Tuesday | 1/18/2022 | Tuesday |
| CV01-22-00701 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV01-22-00691 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV01-22-00637 | Accepted | | | 1/14/2022 | Friday | 1/14/2022 | Friday |
| CV01-22-00631 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV01-22-00624 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV01-22-00613 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV01-22-00613 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV01-22-00612 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV01-22-00610 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV01-22-00607 | Accepted | | | 1/13/2022 | Thursday | 1/13/2022 | Thursday |
| CV01-22-00564 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV01-22-00561 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV01-22-00551 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV01-22-00520 | Accepted | | | 1/12/2022 | Wednesday | 1/12/2022 | Wednesday |
| CV01-22-00506 | Accepted | | | 1/11/2022 | Tuesday | 1/12/2022 | Wednesday |
| CV01-22-00498 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV01-22-00494 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV01-22-00492 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV01-22-00476 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV01-22-00467 | Accepted | | | 1/10/2022 | Monday | 1/11/2022 | Tuesday |
| CV01-22-00463 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV01-22-00452 | Rejected | MISSING | Civil Case Information Sheet is required when filing a new case. EAR | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV01-22-00452 | Rejected | DUPLICATE | 2 copies of Complaint submitted. EAR | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV01-22-00452 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV01-22-00438 | Accepted | | | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| CV01-22-00437 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV01-22-00436 | Accepted | | | 1/10/2022 | Monday | 1/10/2022 | Monday |
| CV01-22-00398 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV01-22-00384 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV01-22-00359 | Accepted | | | 1/5/2022 | Wednesday | 1/7/2022 | Friday |
| CV01-22-00349 | Accepted | | | 1/6/2022 | Thursday | 1/7/2022 | Friday |
| CV01-22-00345 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV01-22-00343 | Accepted | | | 1/6/2022 | Thursday | 1/7/2022 | Friday |
| CV01-22-00330 | Accepted | | | 1/7/2022 | Friday | 1/7/2022 | Friday |
| CV01-22-00269 | Accepted | | | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| CV01-22-00252 | Accepted | | | 1/5/2022 | Wednesday | 1/6/2022 | Thursday |
| CV01-22-00212 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV01-22-00195 | Accepted | | | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| CV01-22-00132 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV01-22-00126 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV01-22-00117 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV01-22-00116 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV01-22-00114 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV01-22-00110 | Accepted | | | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| CV01-22-00104 | Accepted | | | 1/3/2022 | Monday | 1/4/2022 | Tuesday |
| CV01-22-00065 | Accepted | | | 1/3/2022 | Monday | 1/4/2022 | Tuesday |
| CV01-22-00016 | Accepted | | | 1/3/2022 | Monday | 1/3/2022 | Monday |
| CV01-21-19912 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV01-21-19909 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV01-21-19901 | Accepted | | | 12/30/2021 | Thursday | 12/30/2021 | Thursday |
| CV01-21-19899 | Accepted | | | 12/29/2021 | Wednesday | 12/30/2021 | Thursday |
| CV01-21-19897 | Accepted | | | 12/29/2021 | Wednesday | 12/30/2021 | Thursday |
| CV01-21-19895 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19892 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19885 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19883 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19867 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19866 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19862 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19858 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19841 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19816 | Accepted | | | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| CV01-21-19798 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV01-21-19786 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV01-21-19785 | Accepted | | | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| CV01-21-19763 | Accepted | | | 12/27/2021 | Monday | 12/27/2021 | Monday |
| CV01-21-19646 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV01-21-19643 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV01-21-19618 | Accepted | | | 12/23/2021 | Thursday | 12/23/2021 | Thursday |
| CV01-21-19595 | Accepted | | | 12/22/2021 | Wednesday | 12/23/2021 | Thursday |
| CV01-21-19587 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-22-01026 | 13:44 | 13:44 | 1/21/2022 | Friday | 15:44 | 0 days 2 hours 0 minutes | 1/21/2022 | 15:45 | 1/21/2022 | 0 | 0 |
| CV01-22-01024 | 14:44 | 14:44 | 1/21/2022 | Friday | 12:02 | 0 days 6 hours 18 minutes | | | | 0 | 0 |
| CV01-22-01024 | 13:40 | 13:40 | 1/21/2022 | Friday | 15:38 | 0 days 1 hours 58 minutes | 1/21/2022 | 15:39 | 1/21/2022 | 0 | 0 |
| CV01-22-01020 | 14:23 | 14:23 | 1/21/2022 | Friday | 15:13 | 0 days 0 hours 50 minutes | 1/21/2022 | 15:14 | 1/21/2022 | 0 | 0 |
| CV01-22-01012 | 19:00 | 8:00 | 1/20/2022 | Thursday | 15:37 | 0 days 16 hours 37 minutes | | | | 0 | 0 |
| CV01-22-01012 | 15:58 | 15:58 | 1/21/2022 | Friday | 14:23 | 0 days 7 hours 25 minutes | 1/21/2022 | 14:24 | 1/20/2022 | 0 | 1 |
| CV01-22-00998 | 12:52 | 12:52 | 1/21/2022 | Friday | 11:30 | 0 days 7 hours 38 minutes | 1/21/2022 | 11:32 | 1/20/2022 | 0 | 1 |
| CV01-22-00968 | 9:32 | 9:32 | 1/20/2022 | Thursday | 15:34 | 0 days 6 hours 2 minutes | 1/20/2022 | 15:36 | 1/20/2022 | 0 | 0 |
| CV01-22-00930 | 17:06 | 8:00 | 1/18/2022 | Tuesday | 14:50 | 0 days 6 hours 50 minutes | | | | 0 | 0 |
| CV01-22-00930 | 9:48 | 9:48 | 1/20/2022 | Thursday | 11:25 | 0 days 10 hours 36 minutes | 1/20/2022 | 11:26 | 1/19/2022 | 0 | 1 |
| CV01-22-00896 | 15:05 | 15:05 | 1/19/2022 | Wednesday | 16:10 | 0 days 1 hours 5 minutes | 1/19/2022 | 16:11 | 1/19/2022 | 0 | 0 |
| CV01-22-00872 | 10:06 | 10:06 | 1/19/2022 | Wednesday | 13:28 | 0 days 3 hours 22 minutes | 1/19/2022 | 13:29 | 1/19/2022 | 0 | 0 |
| CV01-22-00849 | 15:56 | 15:56 | 1/19/2022 | Wednesday | 11:28 | 0 days 4 hours 32 minutes | 1/19/2022 | 11:29 | 1/18/2022 | 0 | 1 |
| CV01-22-00808 | 14:19 | 14:19 | 1/19/2022 | Wednesday | 9:06 | 0 days 3 hours 47 minutes | 1/19/2022 | 9:08 | 1/18/2022 | 0 | 1 |
| CV01-22-00786 | 10:45 | 8:00 | 1/18/2022 | Tuesday | 16:29 | 0 days 8 hours 29 minutes | 1/18/2022 | 16:31 | 1/17/2022 | 0 | 1 |
| CV01-22-00743 | 15:39 | 8:00 | 1/18/2022 | Tuesday | 12:03 | 0 days 4 hours 3 minutes | 1/18/2022 | 12:04 | 1/17/2022 | 0 | 1 |
| CV01-22-00730 | 14:29 | 8:00 | 1/18/2022 | Tuesday | 11:31 | 0 days 3 hours 31 minutes | 1/18/2022 | 11:33 | 1/17/2022 | 0 | 1 |
| CV01-22-00729 | 14:25 | 8:00 | 1/18/2022 | Tuesday | 11:25 | 0 days 3 hours 25 minutes | 1/18/2022 | 11:26 | 1/17/2022 | 0 | 1 |
| CV01-22-00728 | 10:16 | 10:16 | 1/18/2022 | Tuesday | 11:10 | 0 days 0 hours 53 minutes | 1/18/2022 | 11:11 | 1/18/2022 | 0 | 0 |
| CV01-22-00725 | 10:33 | 10:33 | 1/18/2022 | Tuesday | 11:00 | 0 days 0 hours 26 minutes | 1/18/2022 | 11:01 | 1/18/2022 | 0 | 0 |
| CV01-22-00723 | 7:52 | 8:00 | 1/18/2022 | Tuesday | 10:53 | 0 days 2 hours 53 minutes | 1/18/2022 | 10:54 | 1/18/2022 | 0 | 0 |
| CV01-22-00701 | 16:15 | 16:15 | 1/18/2022 | Tuesday | 9:08 | 0 days 1 hours 52 minutes | 1/18/2022 | 9:09 | 1/14/2022 | 0 | 4 |
| CV01-22-00691 | 15:00 | 15:00 | 1/18/2022 | Tuesday | 8:22 | 0 days 2 hours 22 minutes | 1/18/2022 | 8:23 | 1/14/2022 | 0 | 4 |
| CV01-22-00637 | 8:37 | 8:37 | 1/14/2022 | Friday | 9:12 | 0 days 0 hours 35 minutes | 1/14/2022 | 9:13 | 1/14/2022 | 0 | 0 |
| CV01-22-00631 | 16:45 | 16:45 | 1/14/2022 | Friday | 8:44 | 0 days 0 hours 59 minutes | 1/14/2022 | 8:46 | 1/13/2022 | 0 | 1 |
| CV01-22-00624 | 14:52 | 14:52 | 1/13/2022 | Thursday | 16:18 | 0 days 1 hours 26 minutes | 1/13/2022 | 16:20 | 1/13/2022 | 0 | 0 |
| CV01-22-00613 | 14:43 | 14:43 | 1/13/2022 | Thursday | 10:52 | 0 days 5 hours 8 minutes | | | | 0 | 0 |
| CV01-22-00613 | 11:23 | 11:23 | 1/13/2022 | Thursday | 15:26 | 0 days 4 hours 3 minutes | 1/13/2022 | 15:27 | 1/13/2022 | 0 | 0 |
| CV01-22-00612 | 8:58 | 8:58 | 1/13/2022 | Thursday | 15:22 | 0 days 6 hours 24 minutes | 1/13/2022 | 15:23 | 1/13/2022 | 0 | 0 |
| CV01-22-00610 | 11:29 | 11:29 | 1/13/2022 | Thursday | 14:49 | 0 days 3 hours 20 minutes | 1/13/2022 | 14:50 | 1/13/2022 | 0 | 0 |
| CV01-22-00607 | 11:20 | 11:20 | 1/13/2022 | Thursday | 14:40 | 0 days 3 hours 19 minutes | 1/13/2022 | 14:41 | 1/13/2022 | 0 | 0 |
| CV01-22-00564 | 13:57 | 13:57 | 1/13/2022 | Thursday | 9:28 | 0 days 4 hours 31 minutes | 1/13/2022 | 9:30 | 1/12/2022 | 0 | 1 |
| CV01-22-00561 | 13:43 | 13:43 | 1/13/2022 | Thursday | 9:14 | 0 days 4 hours 31 minutes | 1/13/2022 | 9:15 | 1/12/2022 | 0 | 1 |
| CV01-22-00551 | 12:43 | 12:43 | 1/13/2022 | Thursday | 8:23 | 0 days 4 hours 39 minutes | 1/13/2022 | 8:24 | 1/12/2022 | 0 | 1 |
| CV01-22-00520 | 9:55 | 9:55 | 1/12/2022 | Wednesday | 10:51 | 0 days 0 hours 56 minutes | 1/12/2022 | 10:52 | 1/12/2022 | 0 | 0 |
| CV01-22-00506 | 22:22 | 8:00 | 1/12/2022 | Wednesday | 9:20 | 0 days 1 hours 20 minutes | 1/12/2022 | 9:21 | 1/11/2022 | 0 | 1 |
| CV01-22-00498 | 12:05 | 12:05 | 1/12/2022 | Wednesday | 8:33 | 0 days 5 hours 28 minutes | 1/12/2022 | 8:34 | 1/11/2022 | 0 | 1 |
| CV01-22-00494 | 10:39 | 10:39 | 1/12/2022 | Wednesday | 8:17 | 0 days 6 hours 38 minutes | 1/12/2022 | 8:18 | 1/11/2022 | 0 | 1 |
| CV01-22-00492 | 10:36 | 10:36 | 1/12/2022 | Wednesday | 8:10 | 0 days 6 hours 34 minutes | 1/12/2022 | 8:11 | 1/11/2022 | 0 | 1 |
| CV01-22-00476 | 13:09 | 13:09 | 1/11/2022 | Tuesday | 14:34 | 0 days 1 hours 24 minutes | 1/11/2022 | 14:35 | 1/11/2022 | 0 | 0 |
| CV01-22-00467 | 15:51 | 15:51 | 1/11/2022 | Tuesday | 13:06 | 0 days 6 hours 14 minutes | 1/11/2022 | 13:07 | 1/10/2022 | 0 | 1 |
| CV01-22-00463 | 11:25 | 11:25 | 1/11/2022 | Tuesday | 12:43 | 0 days 1 hours 18 minutes | 1/11/2022 | 12:44 | 1/11/2022 | 0 | 0 |
| CV01-22-00452 | 16:30 | 16:30 | 1/10/2022 | Monday | 9:24 | 0 days 19 hours 54 minutes | | | | 0 | 0 |
| CV01-22-00452 | 16:30 | 16:30 | 1/10/2022 | Monday | 9:24 | 0 days 19 hours 54 minutes | | | | 0 | 0 |
| CV01-22-00452 | 11:13 | 11:13 | 1/11/2022 | Tuesday | 11:24 | 0 days 9 hours 11 minutes | 1/11/2022 | 11:26 | 1/10/2022 | 0 | 1 |
| CV01-22-00438 | 7:27 | 8:00 | 1/11/2022 | Tuesday | 8:47 | 0 days 0 hours 47 minutes | 1/11/2022 | 8:48 | 1/11/2022 | 0 | 0 |
| CV01-22-00437 | 15:26 | 15:26 | 1/11/2022 | Tuesday | 8:29 | 0 days 2 hours 2 minutes | 1/11/2022 | 8:30 | 1/10/2022 | 0 | 1 |
| CV01-22-00436 | 15:49 | 15:49 | 1/11/2022 | Tuesday | 8:27 | 0 days 1 hours 38 minutes | 1/11/2022 | 8:29 | 1/10/2022 | 0 | 1 |
| CV01-22-00398 | 15:59 | 15:59 | 1/10/2022 | Monday | 11:58 | 0 days 4 hours 59 minutes | 1/10/2022 | 11:59 | 1/7/2022 | 0 | 3 |
| CV01-22-00384 | 13:59 | 13:59 | 1/10/2022 | Monday | 11:10 | 0 days 6 hours 11 minutes | 1/10/2022 | 11:11 | 1/7/2022 | 0 | 3 |
| CV01-22-00359 | 11:00 | 11:00 | 1/10/2022 | Monday | 9:07 | 1 days 1 hours 6 minutes | 1/10/2022 | 9:08 | 1/5/2022 | 0 | 5 |
| CV01-22-00349 | 21:23 | 8:00 | 1/7/2022 | Friday | 16:49 | 0 days 8 hours 49 minutes | 1/7/2022 | 16:50 | 1/6/2022 | 0 | 1 |
| CV01-22-00345 | 15:55 | 15:55 | 1/7/2022 | Friday | 16:25 | 0 days 9 hours 30 minutes | 1/7/2022 | 15:52 | 1/6/2022 | 0 | 1 |
| CV01-22-00343 | 12:41 | 12:41 | 1/7/2022 | Friday | 15:33 | 0 days 2 hours 52 minutes | 1/7/2022 | 15:34 | 1/7/2022 | 0 | 0 |
| CV01-22-00330 | 11:53 | 11:53 | 1/7/2022 | Friday | 14:12 | 0 days 2 hours 19 minutes | 1/7/2022 | 14:13 | 1/7/2022 | 0 | 0 |
| CV01-22-00269 | 11:28 | 11:28 | 1/6/2022 | Thursday | 16:48 | 0 days 5 hours 20 minutes | 1/6/2022 | 16:49 | 1/6/2022 | 0 | 0 |
| CV01-22-00252 | 19:35 | 8:00 | 1/6/2022 | Thursday | 15:19 | 0 days 7 hours 19 minutes | 1/6/2022 | 15:21 | 1/5/2022 | 0 | 1 |
| CV01-22-00212 | 15:35 | 15:35 | 1/6/2022 | Thursday | 10:48 | 0 days 4 hours 13 minutes | 1/6/2022 | 10:49 | 1/5/2022 | 0 | 1 |
| CV01-22-00195 | 10:09 | 10:09 | 1/6/2022 | Thursday | 8:32 | 0 days 7 hours 23 minutes | 1/6/2022 | 8:33 | 1/5/2022 | 0 | 1 |
| CV01-22-00132 | 11:36 | 11:36 | 1/4/2022 | Tuesday | 15:44 | 0 days 4 hours 7 minutes | 1/4/2022 | 15:46 | 1/4/2022 | 0 | 0 |
| CV01-22-00126 | 13:19 | 13:19 | 1/4/2022 | Tuesday | 15:15 | 0 days 1 hours 55 minutes | 1/4/2022 | 15:16 | 1/4/2022 | 0 | 0 |
| CV01-22-00117 | 13:19 | 13:19 | 1/4/2022 | Tuesday | 14:38 | 0 days 1 hours 18 minutes | 1/4/2022 | 14:39 | 1/4/2022 | 0 | 0 |
| CV01-22-00116 | 13:17 | 13:17 | 1/4/2022 | Tuesday | 14:35 | 0 days 1 hours 18 minutes | 1/4/2022 | 14:36 | 1/4/2022 | 0 | 0 |
| CV01-22-00114 | 13:11 | 13:11 | 1/4/2022 | Tuesday | 14:33 | 0 days 1 hours 22 minutes | 1/4/2022 | 14:34 | 1/4/2022 | 0 | 0 |
| CV01-22-00110 | 12:06 | 12:06 | 1/4/2022 | Tuesday | 14:28 | 0 days 2 hours 22 minutes | 1/4/2022 | 14:29 | 1/4/2022 | 0 | 0 |
| CV01-22-00104 | 11:24 | 11:24 | 1/4/2022 | Tuesday | 12:57 | 0 days 1 hours 32 minutes | 1/4/2022 | 12:59 | 1/4/2022 | 0 | 0 |
| CV01-22-00065 | 19:03 | 8:00 | 1/4/2022 | Tuesday | 8:30 | 0 days 0 hours 30 minutes | 1/4/2022 | 8:31 | 1/3/2022 | 0 | 1 |
| CV01-22-00016 | 9:25 | 9:25 | 1/3/2022 | Monday | 10:53 | 0 days 1 hours 28 minutes | 1/3/2022 | 10:54 | 1/3/2022 | 0 | 0 |
| CV01-21-19912 | 14:04 | 14:04 | 12/30/2021 | Thursday | 16:41 | 0 days 2 hours 36 minutes | 12/30/2021 | 16:42 | 12/30/2021 | 0 | 0 |
| CV01-21-19909 | 13:20 | 13:20 | 12/30/2021 | Thursday | 16:06 | 0 days 2 hours 46 minutes | 12/30/2021 | 16:07 | 12/30/2021 | 0 | 0 |
| CV01-21-19901 | 6:44 | 8:00 | 12/30/2021 | Thursday | 15:06 | 0 days 7 hours 5 minutes | 12/30/2021 | 15:07 | 12/30/2021 | 0 | 0 |
| CV01-21-19899 | 19:20 | 8:00 | 12/30/2021 | Thursday | 15:00 | 0 days 7 hours 0 minutes | 12/30/2021 | 15:01 | 12/29/2021 | 0 | 1 |
| CV01-21-19897 | 17:30 | 8:00 | 12/30/2021 | Thursday | 14:56 | 0 days 6 hours 56 minutes | 12/30/2021 | 14:57 | 12/29/2021 | 0 | 1 |
| CV01-21-19895 | 16:55 | 16:55 | 12/30/2021 | Thursday | 14:53 | 0 days 6 hours 58 minutes | 12/30/2021 | 14:54 | 12/29/2021 | 0 | 1 |
| CV01-21-19892 | 15:50 | 15:50 | 12/30/2021 | Thursday | 14:50 | 0 days 8 hours 0 minutes | 12/30/2021 | 14:51 | 12/29/2021 | 0 | 1 |
| CV01-21-19885 | 16:22 | 16:22 | 12/30/2021 | Thursday | 12:49 | 0 days 5 hours 27 minutes | 12/30/2021 | 12:50 | 12/29/2021 | 0 | 1 |
| CV01-21-19883 | 16:19 | 16:19 | 12/30/2021 | Thursday | 12:44 | 0 days 5 hours 25 minutes | 12/30/2021 | 12:45 | 12/29/2021 | 0 | 1 |
| CV01-21-19867 | 15:26 | 15:26 | 12/30/2021 | Thursday | 9:16 | 0 days 2 hours 49 minutes | 12/30/2021 | 9:17 | 12/29/2021 | 0 | 1 |
| CV01-21-19866 | 15:17 | 15:17 | 12/30/2021 | Thursday | 9:13 | 0 days 2 hours 56 minutes | 12/30/2021 | 9:14 | 12/29/2021 | 0 | 1 |
| CV01-21-19862 | 15:01 | 15:01 | 12/30/2021 | Thursday | 9:03 | 0 days 3 hours 2 minutes | 12/30/2021 | 9:04 | 12/29/2021 | 0 | 1 |
| CV01-21-19858 | 14:46 | 14:46 | 12/30/2021 | Thursday | 8:46 | 0 days 3 hours 0 minutes | 12/30/2021 | 8:47 | 12/29/2021 | 0 | 1 |
| CV01-21-19841 | 10:09 | 12/29/2021 | Wednesday | 14:57 | 0 days 4 hours 48 minutes | 12/29/2021 | 14:58 | 12/29/2021 | | 0 | 0 |
| CV01-21-19816 | 9:09 | 9:09 | 12/29/2021 | Wednesday | 11:13 | 0 days 2 hours 4 minutes | 12/29/2021 | 11:14 | 12/29/2021 | 0 | 0 |
| CV01-21-19798 | 16:04 | 16:04 | 12/29/2021 | Wednesday | 8:22 | 0 days 1 hours 18 minutes | 12/29/2021 | 8:23 | 12/28/2021 | 0 | 1 |
| CV01-21-19786 | 12:53 | 12:53 | 12/28/2021 | Tuesday | 15:45 | 0 days 2 hours 52 minutes | 12/28/2021 | 15:46 | 12/28/2021 | 0 | 0 |
| CV01-21-19785 | 12:22 | 12:22 | 12/28/2021 | Tuesday | 15:27 | 0 days 3 hours 5 minutes | 12/28/2021 | 15:28 | 12/28/2021 | 0 | 0 |
| CV01-21-19763 | 14:26 | 14:26 | 12/28/2021 | Tuesday | 14:19 | 0 days 8 hours 53 minutes | 12/28/2021 | 14:20 | 12/27/2021 | 0 | 1 |
| CV01-21-19646 | 12:19 | 12:19 | 12/27/2021 | Monday | 9:05 | 0 days 5 hours 46 minutes | 12/27/2021 | 9:06 | 12/23/2021 | 0 | 4 |
| CV01-21-19643 | 14:30 | 14:30 | 12/27/2021 | Monday | 8:57 | 0 days 3 hours 27 minutes | 12/27/2021 | 8:58 | 12/23/2021 | 0 | 4 |
| CV01-21-19618 | 9:44 | 9:44 | 12/23/2021 | Thursday | 12:44 | 0 days 3 hours 0 minutes | 12/23/2021 | 12:45 | 12/23/2021 | 0 | 0 |
| CV01-21-19595 | 17:11 | 8:00 | 12/23/2021 | Thursday | 8:53 | 0 days 0 hours 53 minutes | 12/23/2021 | 8:54 | 12/22/2021 | 0 | 1 |
| CV01-21-19587 | 16:10 | 16:10 | 12/23/2021 | Thursday | 8:16 | 0 days 1 hours 5 minutes | 12/23/2021 | 8:17 | 12/22/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-19554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8049157 | Complaint | Complaint | EFile | 31459360 |
| CV01-21-19550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8048193 | Complaint | Complaint and Demand for Jury Trial | EFile | 31456502 |
| CV01-21-19549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8036632 | Complaint | | EFile | |
| CV01-21-19549 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8044957 | Complaint | Complaint | EFile | 31456448 |
| CV01-21-19548 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8044150 | Complaint | Complaint | EFile | 31456441 |
| CV01-21-19523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8043837 | Complaint | Verified Complaint | EFile | 31450744 |
| CV01-21-19510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8042960 | Complaint | Verified Complaint | EFile | 31449598 |
| CV01-21-19497 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8041621 | Complaint | Complaint for Judicial Dissolution | EFile | 31447928 |
| CV01-21-19494 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8041393 | Complaint | | EFile | 31447384 |
| CV01-21-19493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8037301 | Complaint | | EFile | |
| CV01-21-19493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8041170 | Complaint | Complaint and Demand for Jury Trial | EFile | 31447226 |
| CV01-21-19488 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8039420 | Complaint | Complaint | EFile | 31446792 |
| CV01-21-19487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8039366 | Complaint | Complaint | EFile | 31446718 |
| CV01-21-19410 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8022897 | Complaint | Complaint In REM for Forfeiture | EFile | 31413903 |
| CV01-21-19389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8020450 | Complaint | Complaint | EFile | 31407650 |
| CV01-21-19366 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8020223 | Complaint | Verified Complaint | EFile | 31400770 |
| CV01-21-19360 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8022691 | Complaint | Complaint | EFile | 31398779 |
| CV01-21-19349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8017700 | Complaint | Complaint | EFile | 31396919 |
| CV01-21-19339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8016069 | Petition | Petition for Order Requiring Witness to Appear and Show Cause Why He Should Not Testify in Oregon | EFile | 31388638 |
| CV01-21-19269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8006918 | Petition | Petition for Out of State Witness | EFile | 31361177 |
| CV01-21-19265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8012246 | Complaint | Complaint and Demand for Jury Trial | EFile | 31359672 |
| CV01-21-19254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8011223 | Complaint | Complaint | EFile | 31353954 |
| CV01-21-19249 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996650 | Complaint | Complaint for Monies Due | EFile | 31353363 |
| CV01-21-19248 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8010279 | Complaint | Complaint and Demand for Jury Trial | EFile | 31353252 |
| CV01-21-19247 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8010283 | Complaint | Complaint and Demand for Jury Trial | EFile | 31353131 |
| CV01-21-19245 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8008865 | Complaint | Complaint | EFile | 31352983 |
| CV01-21-19232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996348 | Complaint | Verified Complaint for Quiet Title to Real Property | EFile | 31349231 |
| CV01-21-19224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8008062 | Complaint | Complaint | EFile | 31345520 |
| CV01-21-19216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8006371 | Complaint | Complaint | EFile | 31342438 |
| CV01-21-19203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7999430 | Complaint | Complaint | EFile | 31337932 |
| CV01-21-19174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7998722 | Complaint | Complaint | EFile | 31332308 |
| CV01-21-19163 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996890 | Complaint | Complaint | EFile | 31327559 |
| CV01-21-19161 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7996223 | Complaint | Complaint and Demand for Jury Trial | EFile | 31327249 |
| CV01-21-19129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7994700 | Complaint | Complaint And Demand for Jury Trial | EFile | 31306864 |
| CV01-21-19111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7989075 | Complaint | | EFile | |
| CV01-21-19111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7994349 | Complaint | Complaint | EFile | 31297817 |
| CV01-21-19109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7993148 | Complaint | Complaint and Demand for Jury Trial | EFile | 31297472 |
| CV01-21-19066 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7991309 | Complaint | Complaint | EFile | 31283930 |
| CV01-21-19062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7991106 | Complaint | Complaint | EFile | 31283549 |
| CV01-21-19058 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7990916 | Complaint | Complaint and Demand for Jury Trial | EFile | 31282675 |
| CV01-21-19053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7990553 | Complaint | Complaint and Demand for Jury Trial | EFile | 31279883 |
| CV01-21-19047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7990020 | Complaint | Complaint and Demand for Jury Trial | EFile | 31279550 |
| CV01-21-19040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7987250 | Complaint | Complaint for Damages | EFile | 31277170 |
| CV01-21-19039 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7987388 | Complaint | Complaint | EFile | 31277020 |
| CV01-21-19005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7986612 | Complaint | Complaint | EFile | 31262001 |
| CV01-21-18983 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7982924 | Complaint | Complaint | EFile | 31255742 |
| CV01-21-18968 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7975524 | Complaint | Complaint | EFile | 31245076 |
| CV01-21-18967 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7975464 | Complaint | Complaint | EFile | 31244777 |
| CV01-21-18947 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7974467 | Complaint | Complaint | EFile | 31239553 |
| CV01-21-18928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7972744 | Complaint | Complaint and Demand for Jury Trial | EFile | 31232570 |
| CV01-21-18926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7960680 | Complaint | | EFile | |
| CV01-21-18926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7978605 | Complaint | Complaint for Damages and Demand for Jury Trial | EFile | 31230572 |
| CV01-21-18907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7969072 | Complaint | Complaint for Lien Foreclosure | EFile | 31222009 |
| CV01-21-18852 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7964036 | Complaint | Complaint and Demand for Jury Trial | EFile | 31200466 |
| CV01-21-18796 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7951241 | Complaint | Complaint and Demand for Jury Trial | EFile | 31180841 |
| CV01-21-18792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7949166 | Complaint | Complaint for Monies Due | EFile | 31179285 |
| CV01-21-18777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7949045 | Complaint | Complaint and Demand for Jury Trial | EFile | 31168927 |
| CV01-21-18741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7948877 | Complaint | Complaint | EFile | 31162340 |
| CV01-21-18735 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7946458 | Complaint | Complaint | EFile | 31161016 |
| CV01-21-18733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7945877 | Complaint | Complaint | EFile | 31160670 |
| CV01-21-18728 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7945649 | Complaint | Complaint and Demand for Jury Trial | EFile | 31158728 |
| CV01-21-18706 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7944462 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31151156 |
| CV01-21-18703 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7943872 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31150811 |
| CV01-21-18675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7943646 | Complaint | Verified Complaint for Foreclosure | EFile | 31140170 |
| CV01-21-18619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7940306 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31121767 |
| CV01-21-18618 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7939905 | Complaint | Complaint | EFile | 31121076 |
| CV01-21-18591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7933378 | Complaint | Complaint | EFile | 31111145 |
| CV01-21-18551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7935797 | Complaint | Complaint | EFile | 31102745 |
| CV01-21-18546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7936299 | Complaint | Complaint and Demand for Jury Trial | EFile | 31102568 |
| CV01-21-18471 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7927917 | Complaint | Complaint | EFile | 31088571 |
| CV01-21-18468 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7927962 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31086058 |
| CV01-21-18455 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7926937 | Complaint | Complaint | EFile | 31084440 |
| CV01-21-18447 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7925580 | Complaint | Complaint | EFile | 31082948 |
| CV01-21-18439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7923585 | Complaint | Complaint | EFile | 31079899 |
| CV01-21-18436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7923254 | Complaint | Complaint | EFile | 31079012 |
| CV01-21-18428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7921370 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 31077231 |
| CV01-21-18426 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920976 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31077126 |
| CV01-21-18405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7921205 | Complaint | Complaint & Demand for Jury Trial | EFile | 31076893 |
| CV01-21-18405 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920120 | Complaint | | EFile | 31069022 |
| CV01-21-18403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920128 | Complaint | Complaint | EFile | 31068561 |
| CV01-21-18402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7919731 | Complaint | Complaint | EFile | 31068405 |
| CV01-21-18387 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7916844 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31062890 |
| CV01-21-18387 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7919282 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 31062545 |
| CV01-21-18383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7916992 | Complaint | Complaint | EFile | 31062545 |
| CV01-21-18344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7918543 | Complaint | Complaint | EFile | 31053991 |
| CV01-21-18295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7908765 | Complaint | Complaint for Partition, Conversion & Claim and Delivery of Personal Property & Expedited Hearing | EFile | 31037990 |
| CV01-21-18290 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7915934 | Complaint | Complaint | EFile | 31036961 |
| CV01-21-18270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7910205 | Complaint | Complaint | EFile | 31034185 |
| CV01-21-18267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7910077 | Complaint | Complaint | EFile | 31033934 |
| CV01-21-18257 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7907129 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 31031078 |
| CV01-21-18237 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7904120 | Complaint | Complaint | EFile | 31022336 |
| CV01-21-18236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7886537 | Complaint | Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-19554 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV01-21-19550 | Accepted | | | 12/22/2021 | Wednesday | 12/22/2021 | Wednesday |
| CV01-21-19549 | Rejected | FREQ | L.K. | 12/20/2021 | Monday | 12/21/2021 | Tuesday |
| CV01-21-19549 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19548 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19523 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19510 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19497 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19494 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19493 | Rejected | CORRECT | I apologize to reject this; it looks like you have IQualify Lending LLC listed on the Summons however they are n | 12/20/2021 | Monday | 12/21/2021 | Tuesday |
| CV01-21-19493 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19488 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19487 | Accepted | | | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| CV01-21-19410 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV01-21-19389 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV01-21-19366 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV01-21-19360 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV01-21-19349 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV01-21-19339 | Accepted | | | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| CV01-21-19269 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV01-21-19265 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV01-21-19254 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV01-21-19249 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19248 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV01-21-19247 | Accepted | | | 12/15/2021 | Wednesday | 12/15/2021 | Wednesday |
| CV01-21-19245 | Accepted | | | 12/14/2021 | Tuesday | 12/15/2021 | Wednesday |
| CV01-21-19232 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19224 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV01-21-19216 | Accepted | | | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| CV01-21-19203 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19174 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19163 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19161 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19129 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19111 | Rejected | FREQ | Please correct error in envelope and resubmit. | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19111 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19109 | Accepted | | | 12/13/2021 | Monday | 12/13/2021 | Monday |
| CV01-21-19066 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19062 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19058 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19053 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19047 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19040 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19039 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-19005 | Accepted | | | 12/10/2021 | Friday | 12/10/2021 | Friday |
| CV01-21-18983 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV01-21-18968 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV01-21-18967 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV01-21-18947 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV01-21-18928 | Accepted | | | 12/8/2021 | Wednesday | 12/8/2021 | Wednesday |
| CV01-21-18926 | Rejected | FREQ | L.K. | 12/6/2021 | Monday | 12/6/2021 | Monday |
| CV01-21-18926 | Accepted | | | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| CV01-21-18907 | Accepted | | | 12/7/2021 | Tuesday | 12/8/2021 | Wednesday |
| CV01-21-18852 | Accepted | | | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| CV01-21-18796 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV01-21-18792 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV01-21-18777 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV01-21-18741 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV01-21-18735 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV01-21-18733 | Accepted | | | 12/2/2021 | Thursday | 12/3/2021 | Friday |
| CV01-21-18728 | Accepted | | | 12/3/2021 | Friday | 12/3/2021 | Friday |
| CV01-21-18706 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV01-21-18703 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV01-21-18675 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV01-21-18619 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV01-21-18618 | Accepted | | | 12/2/2021 | Thursday | 12/2/2021 | Thursday |
| CV01-21-18591 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV01-21-18551 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV01-21-18546 | Accepted | | | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| CV01-21-18471 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV01-21-18468 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV01-21-18455 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV01-21-18447 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV01-21-18439 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV01-21-18436 | Accepted | | | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| CV01-21-18428 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18426 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18425 | Accepted | | | 11/30/2021 | Tuesday | 11/29/2021 | Monday |
| CV01-21-18405 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18403 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18402 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18387 | Rejected | CORRECT | I apologize to reject this; there are two Summons issued to Michael V Hajjar MD. Please correct and resubmit. | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18387 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18383 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18344 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18295 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV01-21-18290 | Accepted | | | 11/29/2021 | Monday | 11/29/2021 | Monday |
| CV01-21-18270 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV01-21-18267 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV01-21-18257 | Accepted | | | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| CV01-21-18237 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV01-21-18236 | Rejected | CORRECT | All documents need to have attorney's email address in the top left heading. Please correct and resubmit. Tha | 11/19/2021 | Friday | 11/19/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-19554 | 12:30 | 12:30 | 12/22/2021 | Wednesday | 14:11 | 0 days 1 hours 41 minutes | 12/22/2021 | 14:11 | 12/22/2021 | 0 | 0 |
| CV01-21-19550 | 11:05 | 11:05 | 12/22/2021 | Wednesday | 12:37 | 0 days 1 hours 32 minutes | 12/22/2021 | 12:38 | 12/22/2021 | 0 | 0 |
| CV01-21-19549 | 15:45 | 15:45 | 12/21/2021 | Tuesday | 16:14 | 0 days 0 hours 29 minutes | | | | | 1 |
| CV01-21-19549 | 16:18 | 16:18 | 12/22/2021 | Wednesday | 12:34 | 0 days 5 hours 16 minutes | 12/22/2021 | 12:36 | 12/21/2021 | 0 | 1 |
| CV01-21-19548 | 15:26 | 15:26 | 12/22/2021 | Wednesday | 12:34 | 0 days 6 hours 7 minutes | 12/22/2021 | 12:35 | 12/21/2021 | 0 | 1 |
| CV01-21-19523 | 15:02 | 15:02 | 12/22/2021 | Wednesday | 10:06 | 0 days 4 hours 3 minutes | 12/22/2021 | 10:07 | 12/21/2021 | 0 | 1 |
| CV01-21-19510 | 13:54 | 13:54 | 12/22/2021 | Wednesday | 9:41 | 0 days 4 hours 46 minutes | 12/22/2021 | 9:42 | 12/21/2021 | 0 | 1 |
| CV01-21-19497 | 12:05 | 12:05 | 12/22/2021 | Wednesday | 9:04 | 0 days 5 hours 59 minutes | 12/22/2021 | 9:05 | 12/21/2021 | 0 | 1 |
| CV01-21-19494 | 11:49 | 11:49 | 12/22/2021 | Wednesday | 8:49 | 0 days 6 hours 0 minutes | 12/22/2021 | 8:50 | 12/21/2021 | 0 | 1 |
| CV01-21-19493 | 16:29 | 16:29 | 12/21/2021 | Tuesday | 11:31 | 0 days 4 hours 1 minutes | | | | | 1 |
| CV01-21-19493 | 11:36 | 11:36 | 12/22/2021 | Wednesday | 8:45 | 0 days 6 hours 8 minutes | 12/22/2021 | 8:46 | 12/21/2021 | 0 | 1 |
| CV01-21-19488 | 9:35 | 9:35 | 12/22/2021 | Wednesday | 8:33 | 0 days 7 hours 58 minutes | 12/22/2021 | 8:34 | 12/21/2021 | 0 | 1 |
| CV01-21-19487 | 9:31 | 9:31 | 12/22/2021 | Wednesday | 8:31 | 0 days 8 hours 0 minutes | 12/22/2021 | 8:32 | 12/21/2021 | 0 | 1 |
| CV01-21-19410 | 16:23 | 16:23 | 12/20/2021 | Monday | 15:11 | 0 days 16 hours 47 minutes | 12/20/2021 | 15:12 | 12/16/2021 | 0 | 4 |
| CV01-21-19389 | 13:26 | 13:26 | 12/20/2021 | Monday | 12:23 | 0 days 16 hours 57 minutes | 12/20/2021 | 12:24 | 12/16/2021 | 0 | 4 |
| CV01-21-19366 | 13:09 | 13:09 | 12/20/2021 | Monday | 9:58 | 0 days 16 hours 49 minutes | 12/20/2021 | 9:59 | 12/16/2021 | 0 | 4 |
| CV01-21-19360 | 16:07 | 16:07 | 12/20/2021 | Monday | 9:16 | 0 days 11 hours 8 minutes | 12/20/2021 | 9:18 | 12/16/2021 | 0 | 4 |
| CV01-21-19349 | 9:44 | 9:44 | 12/20/2021 | Monday | 8:32 | 0 days 16 hours 48 minutes | 12/20/2021 | 8:33 | 12/16/2021 | 0 | 4 |
| CV01-21-19339 | 11:17 | 11:17 | 12/17/2021 | Friday | 14:59 | 0 days 12 hours 42 minutes | 12/17/2021 | 15:00 | 12/16/2021 | 0 | 1 |
| CV01-21-19269 | 14:54 | 14:54 | 12/16/2021 | Thursday | 11:43 | 0 days 14 hours 49 minutes | 12/16/2021 | 11:44 | 12/14/2021 | 0 | 2 |
| CV01-21-19265 | 12:18 | 12:18 | 12/16/2021 | Thursday | 11:14 | 0 days 7 hours 55 minutes | 12/16/2021 | 11:15 | 12/15/2021 | 0 | 1 |
| CV01-21-19254 | 10:59 | 10:59 | 12/16/2021 | Thursday | 9:02 | 0 days 7 hours 3 minutes | 12/16/2021 | 9:04 | 12/15/2021 | 0 | 1 |
| CV01-21-19249 | 12:36 | 12:36 | 12/16/2021 | Thursday | 8:46 | 0 days 23 hours 10 minutes | 12/16/2021 | 8:47 | 12/13/2021 | 0 | 3 |
| CV01-21-19248 | 9:44 | 9:44 | 12/16/2021 | Thursday | 8:44 | 0 days 8 hours 0 minutes | 12/16/2021 | 8:45 | 12/15/2021 | 0 | 1 |
| CV01-21-19247 | 9:45 | 9:45 | 12/16/2021 | Thursday | 8:39 | 0 days 7 hours 54 minutes | 12/16/2021 | 8:40 | 12/15/2021 | 0 | 1 |
| CV01-21-19245 | 17:09 | 8:00 | 12/16/2021 | Thursday | 8:35 | 0 days 9 hours 35 minutes | 12/16/2021 | 8:36 | 12/14/2021 | 0 | 2 |
| CV01-21-19232 | 12:11 | 12:11 | 12/15/2021 | Wednesday | 16:54 | 0 days 22 hours 42 minutes | 12/15/2021 | 16:56 | 12/13/2021 | 0 | 2 |
| CV01-21-19224 | 16:05 | 16:05 | 12/15/2021 | Wednesday | 15:45 | 0 days 8 hours 40 minutes | 12/15/2021 | 15:46 | 12/14/2021 | 0 | 1 |
| CV01-21-19216 | 14:15 | 14:15 | 12/15/2021 | Wednesday | 14:36 | 0 days 9 hours 20 minutes | 12/15/2021 | 14:37 | 12/14/2021 | 0 | 1 |
| CV01-21-19203 | 15:51 | 15:51 | 12/15/2021 | Wednesday | 12:37 | 0 days 14 hours 46 minutes | 12/15/2021 | 12:39 | 12/13/2021 | 0 | 2 |
| CV01-21-19174 | 15:07 | 15:07 | 12/15/2021 | Wednesday | 10:26 | 0 days 13 hours 19 minutes | 12/15/2021 | 10:27 | 12/13/2021 | 0 | 2 |
| CV01-21-19163 | 15:47 | 15:47 | 12/15/2021 | Wednesday | 8:25 | 0 days 10 hours 38 minutes | 12/15/2021 | 8:26 | 12/13/2021 | 0 | 2 |
| CV01-21-19161 | 12:07 | 12:07 | 12/15/2021 | Wednesday | 8:15 | 0 days 14 hours 7 minutes | 12/15/2021 | 8:16 | 12/13/2021 | 0 | 2 |
| CV01-21-19129 | 10:20 | 10:20 | 12/14/2021 | Tuesday | 9:58 | 0 days 8 hours 38 minutes | 12/14/2021 | 10:00 | 12/13/2021 | 0 | 1 |
| CV01-21-19111 | 12:37 | 12:37 | 12/13/2021 | Monday | 9:34 | 0 days 5 hours 57 minutes | | | | | |
| CV01-21-19111 | 9:56 | 9:56 | 12/13/2021 | Monday | 16:22 | 0 days 6 hours 26 minutes | 12/13/2021 | 16:23 | 12/13/2021 | 0 | 0 |
| CV01-21-19109 | 7:17 | 8:00 | 12/13/2021 | Monday | 16:13 | 0 days 8 hours 12 minutes | 12/13/2021 | 16:14 | 12/13/2021 | 0 | 0 |
| CV01-21-19066 | 15:41 | 15:41 | 12/13/2021 | Monday | 10:55 | 0 days 4 hours 14 minutes | 12/13/2021 | 10:57 | 12/10/2021 | 0 | 3 |
| CV01-21-19062 | 15:32 | 15:32 | 12/13/2021 | Monday | 10:47 | 0 days 4 hours 15 minutes | 12/13/2021 | 10:48 | 12/10/2021 | 0 | 3 |
| CV01-21-19058 | 15:10 | 15:10 | 12/13/2021 | Monday | 10:28 | 0 days 4 hours 18 minutes | 12/13/2021 | 10:29 | 12/10/2021 | 0 | 3 |
| CV01-21-19053 | 14:49 | 14:49 | 12/13/2021 | Monday | 9:28 | 0 days 3 hours 38 minutes | 12/13/2021 | 9:29 | 12/10/2021 | 0 | 3 |
| CV01-21-19047 | 14:55 | 14:55 | 12/13/2021 | Monday | 9:19 | 0 days 3 hours 24 minutes | 12/13/2021 | 9:20 | 12/10/2021 | 0 | 3 |
| CV01-21-19040 | 10:20 | 10:20 | 12/13/2021 | Monday | 8:24 | 0 days 7 hours 3 minutes | 12/13/2021 | 8:25 | 12/10/2021 | 0 | 3 |
| CV01-21-19039 | 10:26 | 10:26 | 12/13/2021 | Monday | 8:19 | 0 days 6 hours 53 minutes | 12/13/2021 | 8:20 | 12/10/2021 | 0 | 3 |
| CV01-21-19005 | 9:08 | 9:08 | 12/10/2021 | Friday | 11:43 | 0 days 2 hours 35 minutes | 12/10/2021 | 11:44 | 12/10/2021 | 0 | 0 |
| CV01-21-18983 | 14:28 | 14:28 | 12/10/2021 | Friday | 9:16 | 0 days 3 hours 48 minutes | 12/10/2021 | 9:17 | 12/9/2021 | 0 | 1 |
| CV01-21-18968 | 15:26 | 15:26 | 12/9/2021 | Thursday | 14:55 | 0 days 8 hours 29 minutes | 12/9/2021 | 14:56 | 12/8/2021 | 0 | 1 |
| CV01-21-18967 | 15:22 | 15:22 | 12/9/2021 | Thursday | 14:49 | 0 days 8 hours 27 minutes | 12/9/2021 | 14:50 | 12/8/2021 | 0 | 1 |
| CV01-21-18947 | 14:16 | 14:16 | 12/9/2021 | Thursday | 12:33 | 0 days 7 hours 17 minutes | 12/9/2021 | 12:34 | 12/8/2021 | 0 | 1 |
| CV01-21-18928 | 12:06 | 12:06 | 12/9/2021 | Thursday | 10:02 | 0 days 6 hours 56 minutes | 12/9/2021 | 10:04 | 12/8/2021 | 0 | 1 |
| CV01-21-18926 | 16:39 | 16:39 | 12/9/2021 | Thursday | 8:11 | 0 days 18 hours 32 minutes | | | | | |
| CV01-21-18926 | 9:04 | 9:04 | 12/9/2021 | Thursday | 9:17 | 0 days 0 hours 13 minutes | 12/9/2021 | 9:19 | 12/9/2021 | 0 | 0 |
| CV01-21-18907 | 17:24 | 8:00 | 12/8/2021 | Wednesday | 15:31 | 0 days 7 hours 31 minutes | 12/8/2021 | 15:32 | 12/7/2021 | 0 | 1 |
| CV01-21-18852 | 10:42 | 10:42 | 12/7/2021 | Tuesday | 16:40 | 0 days 5 hours 58 minutes | 12/7/2021 | 16:41 | 12/7/2021 | 0 | 0 |
| CV01-21-18796 | 15:12 | 15:12 | 12/7/2021 | Tuesday | 9:34 | 0 days 2 hours 21 minutes | 12/7/2021 | 9:35 | 12/3/2021 | 0 | 4 |
| CV01-21-18792 | 12:31 | 12:31 | 12/7/2021 | Tuesday | 9:00 | 0 days 14 hours 29 minutes | 12/7/2021 | 9:01 | 12/3/2021 | 0 | 4 |
| CV01-21-18777 | 12:16 | 12:16 | 12/6/2021 | Monday | 15:04 | 0 days 11 hours 47 minutes | 12/6/2021 | 15:06 | 12/3/2021 | 0 | 3 |
| CV01-21-18741 | 11:55 | 11:55 | 12/6/2021 | Monday | 12:27 | 0 days 9 hours 32 minutes | 12/6/2021 | 12:28 | 12/3/2021 | 0 | 3 |
| CV01-21-18735 | 8:07 | 8:07 | 12/6/2021 | Monday | 11:53 | 0 days 12 hours 45 minutes | 12/6/2021 | 11:54 | 12/3/2021 | 0 | 3 |
| CV01-21-18733 | 20:37 | 8:00 | 12/6/2021 | Monday | 11:47 | 0 days 12 hours 47 minutes | 12/6/2021 | 11:48 | 12/2/2021 | 0 | 4 |
| CV01-21-18728 | 17:48 | 8:00 | 12/6/2021 | Monday | 11:07 | 0 days 12 hours 7 minutes | 12/6/2021 | 11:08 | 12/2/2021 | 0 | 4 |
| CV01-21-18706 | 16:01 | 16:01 | 12/6/2021 | Monday | 8:25 | 0 days 10 hours 24 minutes | 12/6/2021 | 8:26 | 12/2/2021 | 0 | 4 |
| CV01-21-18703 | 15:29 | 15:29 | 12/6/2021 | Monday | 8:15 | 0 days 10 hours 46 minutes | 12/6/2021 | 8:16 | 12/2/2021 | 0 | 4 |
| CV01-21-18675 | 15:20 | 15:20 | 12/3/2021 | Friday | 14:23 | 0 days 8 hours 2 minutes | 12/3/2021 | 14:24 | 12/2/2021 | 0 | 1 |
| CV01-21-18619 | 10:49 | 10:49 | 12/2/2021 | Thursday | 16:20 | 0 days 5 hours 30 minutes | 12/2/2021 | 16:22 | 12/2/2021 | 0 | 0 |
| CV01-21-18618 | 10:13 | 10:13 | 12/2/2021 | Thursday | 16:03 | 0 days 5 hours 50 minutes | 12/2/2021 | 16:04 | 12/2/2021 | 0 | 0 |
| CV01-21-18591 | 11:32 | 11:32 | 12/2/2021 | Thursday | 12:46 | 0 days 10 hours 14 minutes | 12/2/2021 | 12:47 | 12/1/2021 | 0 | 1 |
| CV01-21-18551 | 15:01 | 15:01 | 12/2/2021 | Thursday | 8:27 | 0 days 2 hours 21 minutes | 12/2/2021 | 8:23 | 12/1/2021 | 0 | 1 |
| CV01-21-18546 | 15:56 | 15:56 | 12/2/2021 | Thursday | 8:17 | 0 days 1 hours 21 minutes | 12/2/2021 | 8:18 | 12/1/2021 | 0 | 1 |
| CV01-21-18471 | 15:12 | 15:12 | 12/1/2021 | Wednesday | 12:42 | 0 days 6 hours 30 minutes | 12/1/2021 | 12:43 | 11/30/2021 | 0 | 1 |
| CV01-21-18468 | 15:17 | 15:17 | 12/1/2021 | Wednesday | 11:33 | 0 days 5 hours 16 minutes | 12/1/2021 | 11:35 | 11/30/2021 | 0 | 1 |
| CV01-21-18455 | 14:13 | 14:13 | 12/1/2021 | Wednesday | 11:00 | 0 days 5 hours 47 minutes | 12/1/2021 | 11:01 | 11/30/2021 | 0 | 1 |
| CV01-21-18447 | 12:03 | 12:03 | 12/1/2021 | Wednesday | 10:30 | 0 days 7 hours 27 minutes | 12/1/2021 | 10:31 | 11/30/2021 | 0 | 1 |
| CV01-21-18439 | 9:37 | 9:37 | 12/1/2021 | Wednesday | 9:25 | 0 days 8 hours 47 minutes | 12/1/2021 | 9:27 | 11/30/2021 | 0 | 1 |
| CV01-21-18436 | 9:08 | 9:08 | 12/1/2021 | Wednesday | 9:07 | 0 days 9 hours 59 minutes | 12/1/2021 | 9:08 | 11/30/2021 | 0 | 1 |
| CV01-21-18428 | 16:45 | 16:45 | 12/1/2021 | Wednesday | 8:19 | 0 days 9 hours 34 minutes | 12/1/2021 | 8:20 | 11/29/2021 | 0 | 2 |
| CV01-21-18426 | 16:15 | 16:15 | 12/1/2021 | Wednesday | 8:17 | 0 days 10 hours 1 minutes | 12/1/2021 | 8:18 | 11/29/2021 | 0 | 2 |
| CV01-21-18425 | 17:12 | 8:00 | 12/1/2021 | Wednesday | 8:08 | 0 days 9 hours 7 minutes | 12/1/2021 | 8:10 | 11/29/2021 | 0 | 2 |
| CV01-21-18405 | 15:33 | 15:33 | 11/30/2021 | Tuesday | 15:02 | 0 days 8 hours 29 minutes | 11/30/2021 | 15:03 | 11/29/2021 | 0 | 1 |
| CV01-21-18403 | 15:37 | 15:37 | 11/30/2021 | Tuesday | 14:52 | 0 days 8 hours 15 minutes | 11/30/2021 | 14:53 | 11/29/2021 | 0 | 1 |
| CV01-21-18402 | 15:07 | 15:07 | 11/30/2021 | Tuesday | 14:49 | 0 days 8 hours 42 minutes | 11/30/2021 | 14:50 | 11/29/2021 | 0 | 1 |
| CV01-21-18387 | 11:45 | 11:45 | 11/29/2021 | Monday | 14:35 | 0 days 2 hours 50 minutes | | | | | |
| CV01-21-18387 | 14:48 | 14:48 | 11/30/2021 | Tuesday | 12:27 | 0 days 4 hours 38 minutes | 11/30/2021 | 12:28 | 11/29/2021 | 0 | 1 |
| CV01-21-18383 | 11:58 | 11:58 | 11/30/2021 | Tuesday | 12:15 | 0 days 9 hours 16 minutes | 11/30/2021 | 12:16 | 11/29/2021 | 0 | 1 |
| CV01-21-18344 | 13:57 | 13:57 | 11/30/2021 | Tuesday | 9:04 | 0 days 4 hours 7 minutes | 11/30/2021 | 9:05 | 11/29/2021 | 0 | 1 |
| CV01-21-18295 | 12:57 | 12:57 | 11/29/2021 | Monday | 12:46 | 0 days 17 hours 47 minutes | 11/29/2021 | 12:45 | 11/24/2021 | 0 | 5 |
| CV01-21-18290 | 10:45 | 10:45 | 11/29/2021 | Monday | 12:17 | 0 days 1 hours 32 minutes | 11/29/2021 | 12:18 | 11/29/2021 | 0 | 0 |
| CV01-21-18270 | 14:59 | 14:59 | 11/29/2021 | Monday | 11:12 | 0 days 14 hours 12 minutes | 11/29/2021 | 11:13 | 11/24/2021 | 0 | 5 |
| CV01-21-18267 | 14:47 | 14:47 | 11/29/2021 | Monday | 11:06 | 0 days 14 hours 19 minutes | 11/29/2021 | 11:07 | 11/24/2021 | 0 | 5 |
| CV01-21-18257 | 10:49 | 10:49 | 11/29/2021 | Monday | 9:58 | 0 days 17 hours 8 minutes | 11/29/2021 | 10:00 | 11/24/2021 | 0 | 5 |
| CV01-21-18237 | 16:41 | 16:41 | 11/26/2021 | Friday | 15:34 | 0 days 16 hours 53 minutes | 11/26/2021 | 15:35 | 11/23/2021 | 0 | 3 |
| CV01-21-18236 | 14:59 | 14:59 | 11/23/2021 | Tuesday | 12:31 | 0 days 15 hours 32 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-18236 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7902828 | Complaint | Verified Complaint | EFile | 31022190 |
| CV01-21-18179 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7897908 | Complaint | Complaint | EFile | 31016871 |
| CV01-21-18177 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7897866 | Complaint | Complaint | EFile | 31016776 |
| CV01-21-18132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7897010 | Petition | Petition for Order Requiring Witness to Appear and Show Cause Why She Should Not Testify in Oregon | EFile | 30999365 |
| CV01-21-18126 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7892090 | Complaint | Complaint | EFile | 30997840 |
| CV01-21-18111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7892692 | Complaint | Complaint | EFile | 30994114 |
| CV01-21-18087 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7890170 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30982522 |
| CV01-21-18012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7878625 | Complaint | ComplainT | EFile | 30949614 |
| CV01-21-17997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7883239 | Complaint | Complaint | EFile | 30946586 |
| CV01-21-17991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7886357 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30945466 |
| CV01-21-17984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7884627 | Complaint | Verified Complaint | EFile | 30943598 |
| CV01-21-17980 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7882281 | Complaint | Complaint | EFile | 30942506 |
| CV01-21-17975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7881823 | Complaint | Complaint | EFile | 30941800 |
| CV01-21-17974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7880673 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 30941679 |
| CV01-21-17972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7879941 | Complaint | Complaint | EFile | 30941469 |
| CV01-21-17971 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7880332 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30941308 |
| CV01-21-17969 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7879125 | Complaint | Complaint | EFile | 30941143 |
| CV01-21-17924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7847671 | Complaint | | | |
| CV01-21-17924 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7867893 | Complaint | Verified Complaint for Ejectment and Restitution of Property | EFile | 30925617 |
| CV01-21-17871 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7874859 | Complaint | Complaint and Demand for Jury Trial | EFile | 30902188 |
| CV01-21-17843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7870815 | Complaint | Verified Complaint for Breach of Contract and Claim and Delivery | EFile | 30899016 |
| CV01-21-17838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7870240 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30898232 |
| CV01-21-17836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7871943 | Complaint | Verified Complaint | EFile | 30898173 |
| CV01-21-17816 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7866656 | Complaint | Complaint and Demand for Jury Trial | EFile | 30888910 |
| CV01-21-17813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7870443 | Petition | Petition for Alternative Writ of Mandate | EFile | 30887051 |
| CV01-21-17802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7863744 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint and Demand for Jury Trial | EFile | 30886067 |
| CV01-21-17788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7860188 | Complaint | Complaint | EFile | 30879032 |
| CV01-21-17786 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7831454 | Complaint | Complaint | EFile | 30878204 |
| CV01-21-17777 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7854927 | Complaint | Complaint and Demand for Jury Trial | EFile | 30875911 |
| CV01-21-17768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7859098 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30874393 |
| CV01-21-17767 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7858846 | Complaint | Verified Complaint | EFile | 30874017 |
| CV01-21-17772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7855525 | Complaint | Complaint | EFile | 30870943 |
| CV01-21-17681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7854667 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30853656 |
| CV01-21-17675 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7854375 | Complaint | Complaint | EFile | 30852812 |
| CV01-21-17653 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7842063 | Complaint | Complaint for Foreclosure | EFile | 30846591 |
| CV01-21-17651 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7841898 | Complaint | Complaint for Declaratory Judgment | EFile | 30846318 |
| CV01-21-17647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7848914 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30843739 |
| CV01-21-17644 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7848486 | Complaint | Complaint | EFile | 30843190 |
| CV01-21-17636 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7848173 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30840103 |
| CV01-21-17633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7847830 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30839513 |
| CV01-21-17632 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7846819 | Complaint | Verified Complaint | EFile | 30839312 |
| CV01-21-17626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7845827 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30838143 |
| CV01-21-17625 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7845589 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 30837629 |
| CV01-21-17587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7840928 | Complaint | Complaint | EFile | 30827544 |
| CV01-21-17573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7840115 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30825102 |
| CV01-21-17572 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7838291 | Complaint | Complaint | EFile | 30823314 |
| CV01-21-17561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7839409 | Complaint | Complaint and Demand for Jury Trial (2).pdf | EFile | 30823017 |
| CV01-21-17560 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7837926 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30822996 |
| CV01-21-17559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7836965 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30822888 |
| CV01-21-17545 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7835987 | Complaint | Complaint and Demand for Jury Trial | EFile | 30819714 |
| CV01-21-17544 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7835795 | Complaint | Complaint | EFile | 30819287 |
| CV01-21-17543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7835745 | Complaint | Complaint | EFile | 30819131 |
| CV01-21-17538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7834633 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 30818514 |
| CV01-21-17495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7834743 | Complaint | Verified Complaint and Demand for Jury Trial | EFile | 30800071 |
| CV01-21-17454 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7829460 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30784081 |
| CV01-21-17450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7807230 | Petition | | | |
| CV01-21-17450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7826304 | Petition | Petition for Order Quashing Subpoena | EFile | 30782235 |
| CV01-21-17403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7814028 | Application | Application for Entry of Stipulated Judgment | EFile | 30761335 |
| CV01-21-17373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7813748 | Complaint | Partition Complaint | EFile | 30749199 |
| CV01-21-17334 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7819539 | Complaint | Complaint and Demand for Jury Trial | EFile | 30734261 |
| CV01-21-17331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7817549 | Complaint | | | |
| CV01-21-17331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7818181 | Complaint | Complaint | EFile | 30733529 |
| CV01-21-17308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7813581 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30726905 |
| CV01-21-17277 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7814177 | Complaint | Complaint | EFile | 30713028 |
| CV01-21-17276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7786898 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 30712394 |
| CV01-21-17273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7813070 | Complaint | Complaint | EFile | 30711165 |
| CV01-21-17272 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7812607 | Complaint | Complaint | EFile | 30711077 |
| CV01-21-17269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7810365 | Complaint For Personal Injury or Other Claims (Over $10,000) | | | |
| CV01-21-17269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7811930 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 30709193 |
| CV01-21-17266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7791790 | Complaint | | | |
| CV01-21-17266 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7805708 | Complaint | Complaint for Lien Foreclosure | EFile | 30708410 |
| CV01-21-17260 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7802991 | Complaint | Complaint for Possession of Personal Property | EFile | 30705345 |
| CV01-21-17243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7805637 | Complaint | Complaint | EFile | 30702158 |
| CV01-21-17174 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | 1 | 7792930 | Complaint | Complaint and Demand for Jury Trial Crowley | EFile | 30701921 |
| CV01-21-17152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7787336 | Complaint | | EFile | 30683928 |
| CV01-21-17152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7802112 | Complaint | Complaint | EFile | 30680598 |
| CV01-21-17149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7799131 | Complaint | | | |
| CV01-21-17149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7801994 | Complaint | Verified Complaint | EFile | 30680383 |
| CV01-21-17119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7783768 | Complaint | | | |
| CV01-21-17111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7798523 | Complaint | Complaint | EFile | 30669420 |
| CV01-21-17096 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7790728 | Complaint | Complaint to Foreclose Lien | EFile | 30663559 |
| CV01-21-17048 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7786058 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30634315 |
| CV01-21-17019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7788419 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30634315 |
| CV01-21-17012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7782276 | Complaint | Plaintiffs' Verified Complaint for Damages | EFile | 30633067 |
| CV01-21-17002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7775012 | Complaint | | | |
| CV01-21-17002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7784769 | Complaint | Complaint | EFile | 30630833 |
| CV01-21-16998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7785929 | Complaint | Complaint | EFile | 30629891 |
| CV01-21-16991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7781776 | Complaint | Complaint | EFile | 30628382 |
| CV01-21-16988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7783094 | Complaint | Complaint | EFile | 30627378 |
| CV01-21-16985 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7781195 | Complaint | Complaint | EFile | 30626928 |
| CV01-21-16974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7779039 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30620697 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-18236 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV01-21-18179 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV01-21-18177 | Accepted | | | 11/23/2021 | Tuesday | 11/23/2021 | Tuesday |
| CV01-21-18132 | Accepted | | | 11/22/2021 | Monday | 11/23/2021 | Tuesday |
| CV01-21-18126 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV01-21-18111 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV01-21-18087 | Accepted | | | 11/22/2021 | Monday | 11/22/2021 | Monday |
| CV01-21-18012 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV01-21-17997 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV01-21-17991 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV01-21-17984 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV01-21-17980 | Accepted | | | 11/19/2021 | Friday | 11/19/2021 | Friday |
| CV01-21-17975 | Accepted | | | 11/18/2021 | Thursday | 11/19/2021 | Friday |
| CV01-21-17974 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV01-21-17972 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV01-21-17971 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV01-21-17969 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV01-21-17924 | Rejected | CORRECT | I apologize to reject this; the complaint has a death certificate attached listing a full date of birth and ssn. Typi | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17924 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17871 | Accepted | | | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| CV01-21-17843 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17838 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17836 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17816 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17813 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17802 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV01-21-17798 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV01-21-17786 | Accepted | | | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| CV01-21-17772 | Accepted | | | 11/15/2021 | Monday | 11/16/2021 | Tuesday |
| CV01-21-17768 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV01-21-17767 | Accepted | | | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| CV01-21-17757 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV01-21-17681 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV01-21-17675 | Accepted | | | 11/15/2021 | Monday | 11/15/2021 | Monday |
| CV01-21-17653 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV01-21-17651 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV01-21-17647 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17644 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17636 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17633 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17632 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17626 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17625 | Accepted | | | 11/12/2021 | Friday | 11/12/2021 | Friday |
| CV01-21-17587 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV01-21-17573 | Accepted | | | 11/11/2021 | Thursday | 11/12/2021 | Friday |
| CV01-21-17563 | Accepted | | | 11/10/2021 | Wednesday | 11/12/2021 | Friday |
| CV01-21-17561 | Accepted | | | 11/10/2021 | Wednesday | 11/12/2021 | Friday |
| CV01-21-17560 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17559 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17545 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17544 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17543 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17538 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17495 | Accepted | | | 11/10/2021 | Wednesday | 11/10/2021 | Wednesday |
| CV01-21-17454 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV01-21-17450 | Rejected | CORRECT | I apologize to reject this; this Petition is missing signatures and dates. Please correct and resubmit. L.K. | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17450 | Accepted | | | 11/9/2021 | Tuesday | 11/9/2021 | Tuesday |
| CV01-21-17403 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17373 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17334 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV01-21-17331 | Rejected | ILLEGIBLE | I apologize to reject this; please remove the Civil Case Information Sheet from the first page of the Complaint a | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV01-21-17331 | Accepted | | | 11/8/2021 | Monday | 11/8/2021 | Monday |
| CV01-21-17308 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17277 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17276 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17273 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17272 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17269 | Rejected | CORRECT | I apologize to reject this; the Complaint is not signed. Please correct and resubmit. ANP | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17269 | Accepted | | | 11/5/2021 | Friday | 11/5/2021 | Friday |
| CV01-21-17266 | Rejected | CORRECT | I apologize to reject this; an exhibit is refenced in the Complaint however it is not attached. This wasn?t the re | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV01-21-17266 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17260 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17243 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17239 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17174 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV01-21-17152 | Rejected | CORRECT | Discovery does not get filed with the court. Please remove and re-file complaint. Thank you, JM | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV01-21-17152 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17149 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV01-21-17149 | Accepted | | | 11/4/2021 | Thursday | 11/4/2021 | Thursday |
| CV01-21-17119 | Rejected | FREQ | Please correct error in envelope and resubmit. | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV01-21-17111 | Accepted | | | 11/3/2021 | Wednesday | 11/3/2021 | Wednesday |
| CV01-21-17096 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV01-21-17048 | Rejected | PLEADING | KH | 11/1/2021 | Monday | 11/2/2021 | Tuesday |
| CV01-21-17019 | Accepted | | | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| CV01-21-17012 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV01-21-17002 | Rejected | MISSING | Please correct error in envelope and resubmit. | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-17002 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV01-21-16998 | Accepted | | | 11/1/2021 | Monday | 11/2/2021 | Tuesday |
| CV01-21-16991 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV01-21-16988 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV01-21-16985 | Accepted | | | 11/1/2021 | Monday | 11/1/2021 | Monday |
| CV01-21-16974 | Accepted | | | 10/30/2021 | Saturday | 11/1/2021 | Monday |

ER-2362

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-18236 | 15:20 | 15:20 | 11/26/2021 | Friday | 15:28 | 0 days 18 hours 7 minutes | 11/26/2021 | 15:30 | 11/23/2021 | 0 | 3 |
| CV01-21-18179 | 9:09 | 9:09 | 11/26/2021 | Friday | 10:47 | 0 days 19 hours 38 minutes | 11/26/2021 | 10:48 | 11/23/2021 | 0 | 3 |
| CV01-21-18177 | 9:06 | 9:06 | 11/26/2021 | Friday | 10:44 | 0 days 19 hours 38 minutes | 11/26/2021 | 10:45 | 11/23/2021 | 0 | 3 |
| CV01-21-18132 | 18:35 | 18:35 | 11/24/2021 | Wednesday | 11:24 | 0 days 12 hours 24 minutes | 11/24/2021 | 11:25 | 11/22/2021 | 0 | 2 |
| CV01-21-18126 | 12:08 | 12:08 | 11/24/2021 | Wednesday | 10:48 | 0 days 16 hours 39 minutes | 11/24/2021 | 10:49 | 11/22/2021 | 0 | 2 |
| CV01-21-18111 | 12:40 | 12:40 | 11/24/2021 | Wednesday | 9:12 | 0 days 14 hours 31 minutes | 11/24/2021 | 9:13 | 11/22/2021 | 0 | 2 |
| CV01-21-18087 | 9:48 | 9:48 | 11/23/2021 | Tuesday | 14:13 | 0 days 13 hours 25 minutes | 11/23/2021 | 14:14 | 11/22/2021 | 0 | 1 |
| CV01-21-18012 | 14:06 | 14:06 | 11/22/2021 | Monday | 11:15 | 0 days 15 hours 8 minutes | 11/22/2021 | 11:16 | 11/18/2021 | 0 | 4 |
| CV01-21-17997 | 10:09 | 10:09 | 11/22/2021 | Monday | 10:19 | 0 days 9 hours 9 minutes | 11/22/2021 | 10:20 | 11/19/2021 | 0 | 3 |
| CV01-21-17991 | 14:39 | 14:39 | 11/22/2021 | Monday | 9:55 | 0 days 4 hours 15 minutes | 11/22/2021 | 9:56 | 11/19/2021 | 0 | 3 |
| CV01-21-17984 | 11:59 | 11:59 | 11/22/2021 | Monday | 9:18 | 0 days 6 hours 19 minutes | 11/22/2021 | 9:19 | 11/19/2021 | 0 | 3 |
| CV01-21-17980 | 7:57 | 8:00 | 11/22/2021 | Monday | 8:52 | 0 days 9 hours 52 minutes | 11/22/2021 | 8:53 | 11/19/2021 | 0 | 3 |
| CV01-21-17975 | 20:01 | 8:00 | 11/22/2021 | Monday | 8:33 | 0 days 9 hours 32 minutes | 11/22/2021 | 8:34 | 11/18/2021 | 0 | 4 |
| CV01-21-17974 | 16:23 | 16:23 | 11/22/2021 | Monday | 8:30 | 0 days 10 hours 7 minutes | 11/22/2021 | 8:32 | 11/18/2021 | 0 | 4 |
| CV01-21-17972 | 15:32 | 15:32 | 11/22/2021 | Monday | 8:24 | 0 days 10 hours 52 minutes | 11/22/2021 | 8:25 | 11/18/2021 | 0 | 4 |
| CV01-21-17971 | 16:00 | 16:00 | 11/22/2021 | Monday | 8:19 | 0 days 10 hours 19 minutes | 11/22/2021 | 8:20 | 11/18/2021 | 0 | 4 |
| CV01-21-17969 | 14:41 | 14:41 | 11/22/2021 | Monday | 8:14 | 0 days 11 hours 32 minutes | 11/22/2021 | 8:16 | 11/18/2021 | 0 | 4 |
| CV01-21-17924 | 14:56 | 14:56 | 11/19/2021 | Tuesday | 16:00 | 0 days 19 hours 3 minutes | | | | | |
| CV01-21-17924 | 10:23 | 10:23 | 11/19/2021 | Friday | 11:34 | 0 days 19 hours 11 minutes | 11/19/2021 | 11:35 | 11/17/2021 | 0 | 2 |
| CV01-21-17871 | 10:11 | 10:11 | 11/18/2021 | Thursday | 11:31 | 0 days 1 hours 20 minutes | 11/18/2021 | 11:32 | 11/16/2021 | 0 | 2 |
| CV01-21-17843 | 14:26 | 14:26 | 11/18/2021 | Thursday | 10:12 | 0 days 4 hours 46 minutes | 11/18/2021 | 10:14 | 11/17/2021 | 0 | 1 |
| CV01-21-17838 | 13:40 | 13:40 | 11/18/2021 | Thursday | 9:53 | 0 days 5 hours 13 minutes | 11/18/2021 | 9:54 | 11/17/2021 | 0 | 1 |
| CV01-21-17836 | 15:48 | 15:48 | 11/18/2021 | Thursday | 9:51 | 0 days 3 hours 2 minutes | 11/18/2021 | 9:53 | 11/17/2021 | 0 | 1 |
| CV01-21-17816 | 8:27 | 8:27 | 11/17/2021 | Wednesday | 16:36 | 0 days 8 hours 9 minutes | 11/17/2021 | 16:37 | 11/17/2021 | 0 | 0 |
| CV01-21-17813 | 14:00 | 14:00 | 11/17/2021 | Wednesday | 15:54 | 0 days 1 hours 53 minutes | 11/17/2021 | 15:55 | 11/16/2021 | 0 | 1 |
| CV01-21-17802 | 14:38 | 14:38 | 11/17/2021 | Wednesday | 15:32 | 0 days 5 hours 54 minutes | 11/17/2021 | 15:33 | 11/16/2021 | 0 | 1 |
| CV01-21-17788 | 10:23 | 10:23 | 11/17/2021 | Wednesday | 12:34 | 0 days 11 hours 11 minutes | 11/17/2021 | 12:35 | 11/16/2021 | 0 | 1 |
| CV01-21-17786 | 12:01 | 12:01 | 11/17/2021 | Wednesday | 12:08 | 0 days 6 hours 6 minutes | 11/17/2021 | 12:09 | 11/17/2021 | 0 | 0 |
| CV01-21-17772 | 14:14 | 14:14 | 11/17/2021 | Wednesday | 11:15 | 0 days 15 hours 0 minutes | 11/17/2021 | 11:16 | 11/15/2021 | 0 | 2 |
| CV01-21-17768 | 8:50 | 8:50 | 11/17/2021 | Wednesday | 10:42 | 0 days 10 hours 51 minutes | 11/17/2021 | 10:43 | 11/16/2021 | 0 | 1 |
| CV01-21-17767 | 8:16 | 8:16 | 11/17/2021 | Wednesday | 10:32 | 0 days 11 hours 15 minutes | 11/17/2021 | 10:33 | 11/16/2021 | 0 | 1 |
| CV01-21-17757 | 14:44 | 14:44 | 11/17/2021 | Wednesday | 9:27 | 0 days 12 hours 43 minutes | 11/17/2021 | 9:28 | 11/15/2021 | 0 | 2 |
| CV01-21-17681 | 13:57 | 13:57 | 11/16/2021 | Tuesday | 12:16 | 0 days 7 hours 19 minutes | 11/16/2021 | 12:18 | 11/15/2021 | 0 | 1 |
| CV01-21-17675 | 13:38 | 13:38 | 11/16/2021 | Tuesday | 11:54 | 0 days 7 hours 16 minutes | 11/16/2021 | 11:55 | 11/15/2021 | 0 | 1 |
| CV01-21-17653 | 15:57 | 8:00 | 11/16/2021 | Tuesday | 9:42 | 0 days 19 hours 42 minutes | 11/16/2021 | 9:43 | 11/11/2021 | 0 | 5 |
| CV01-21-17651 | 16:03 | 8:00 | 11/16/2021 | Tuesday | 9:35 | 0 days 19 hours 34 minutes | 11/16/2021 | 9:36 | 11/11/2021 | 0 | 5 |
| CV01-21-17647 | 16:20 | 16:20 | 11/16/2021 | Tuesday | 8:39 | 0 days 10 hours 19 minutes | 11/16/2021 | 8:40 | 11/12/2021 | 0 | 4 |
| CV01-21-17644 | 15:52 | 15:52 | 11/16/2021 | Tuesday | 8:24 | 0 days 10 hours 32 minutes | 11/16/2021 | 8:25 | 11/12/2021 | 0 | 4 |
| CV01-21-17636 | 15:30 | 15:30 | 11/15/2021 | Monday | 16:46 | 0 days 10 hours 15 minutes | 11/15/2021 | 16:47 | 11/12/2021 | 0 | 3 |
| CV01-21-17633 | 15:07 | 15:07 | 11/15/2021 | Monday | 16:31 | 0 days 10 hours 24 minutes | 11/15/2021 | 16:32 | 11/12/2021 | 0 | 3 |
| CV01-21-17632 | 13:55 | 13:55 | 11/15/2021 | Monday | 16:27 | 0 days 11 hours 32 minutes | 11/15/2021 | 16:28 | 11/12/2021 | 0 | 3 |
| CV01-21-17626 | 12:21 | 12:21 | 11/15/2021 | Monday | 16:02 | 0 days 11 hours 41 minutes | 11/15/2021 | 16:03 | 11/12/2021 | 0 | 3 |
| CV01-21-17625 | 11:59 | 11:59 | 11/15/2021 | Monday | 15:51 | 0 days 12 hours 52 minutes | 11/15/2021 | 15:53 | 11/12/2021 | 0 | 3 |
| CV01-21-17587 | 12:24 | 8:00 | 11/15/2021 | Monday | 11:56 | 0 days 12 hours 56 minutes | 11/15/2021 | 11:57 | 11/11/2021 | 0 | 4 |
| CV01-21-17573 | 8:42 | 8:00 | 11/15/2021 | Monday | 11:02 | 0 days 12 hours 1 minutes | 11/15/2021 | 11:03 | 11/11/2021 | 0 | 4 |
| CV01-21-17563 | 15:57 | 15:57 | 11/15/2021 | Monday | 10:23 | 0 days 12 hours 26 minutes | 11/15/2021 | 10:24 | 11/10/2021 | 0 | 5 |
| CV01-21-17561 | 17:31 | 8:00 | 11/15/2021 | Monday | 10:16 | 0 days 11 hours 16 minutes | 11/15/2021 | 10:17 | 11/10/2021 | 0 | 5 |
| CV01-21-17560 | 15:36 | 15:36 | 11/15/2021 | Monday | 10:16 | 0 days 12 hours 40 minutes | 11/15/2021 | 10:17 | 11/10/2021 | 0 | 5 |
| CV01-21-17559 | 14:40 | 14:40 | 11/15/2021 | Monday | 10:13 | 0 days 13 hours 33 minutes | 11/15/2021 | 10:14 | 11/10/2021 | 0 | 5 |
| CV01-21-17545 | 13:24 | 13:24 | 11/15/2021 | Monday | 9:10 | 0 days 13 hours 45 minutes | 11/15/2021 | 9:11 | 11/10/2021 | 0 | 5 |
| CV01-21-17544 | 13:06 | 13:06 | 11/15/2021 | Monday | 9:01 | 0 days 13 hours 55 minutes | 11/15/2021 | 9:02 | 11/10/2021 | 0 | 5 |
| CV01-21-17543 | 13:02 | 13:02 | 11/15/2021 | Monday | 8:58 | 0 days 13 hours 56 minutes | 11/15/2021 | 8:59 | 11/10/2021 | 0 | 5 |
| CV01-21-17538 | 11:27 | 11:27 | 11/15/2021 | Monday | 8:45 | 0 days 15 hours 17 minutes | 11/15/2021 | 8:46 | 11/10/2021 | 0 | 5 |
| CV01-21-17495 | 11:36 | 11:36 | 11/12/2021 | Friday | 11:17 | 0 days 8 hours 41 minutes | 11/12/2021 | 11:18 | 11/10/2021 | 0 | 2 |
| CV01-21-17454 | 15:32 | 15:32 | 11/10/2021 | Wednesday | 15:08 | 0 days 8 hours 35 minutes | 11/10/2021 | 15:09 | 11/9/2021 | 0 | 1 |
| CV01-21-17450 | 15:33 | 15:33 | 11/9/2021 | Tuesday | 11:20 | 0 days 22 hours 46 minutes | | | | | |
| CV01-21-17450 | 11:32 | 11:32 | 11/10/2021 | Wednesday | 14:34 | 0 days 12 hours 1 minutes | 11/10/2021 | 14:35 | 11/9/2021 | 0 | 1 |
| CV01-21-17403 | 15:01 | 15:01 | 11/9/2021 | Tuesday | 16:07 | 0 days 19 hours 5 minutes | 11/9/2021 | 16:08 | 11/5/2021 | 0 | 4 |
| CV01-21-17373 | 14:41 | 14:41 | 11/9/2021 | Tuesday | 11:18 | 0 days 14 hours 36 minutes | 11/9/2021 | 11:19 | 11/5/2021 | 0 | 4 |
| CV01-21-17334 | 13:29 | 13:29 | 11/8/2021 | Monday | 15:11 | 0 days 1 hours 42 minutes | 11/8/2021 | 15:12 | 11/8/2021 | 0 | 0 |
| CV01-21-17331 | 10:51 | 10:51 | 11/8/2021 | Monday | 11:27 | 0 days 0 hours 36 minutes | | | | | |
| CV01-21-17331 | 11:35 | 11:35 | 11/8/2021 | Monday | 14:56 | 0 days 3 hours 21 minutes | 11/8/2021 | 14:57 | 11/8/2021 | 0 | 0 |
| CV01-21-17308 | 14:29 | 14:29 | 11/8/2021 | Monday | 12:05 | 0 days 6 hours 36 minutes | 11/8/2021 | 12:06 | 11/5/2021 | 0 | 3 |
| CV01-21-17277 | 15:11 | 15:11 | 11/5/2021 | Friday | 15:31 | 0 days 0 hours 20 minutes | 11/5/2021 | 16:32 | 11/5/2021 | 0 | 0 |
| CV01-21-17276 | 14:13 | 14:13 | 11/5/2021 | Friday | 15:09 | 0 days 6 hours 56 minutes | 11/5/2021 | 16:11 | 11/5/2021 | 0 | 0 |
| CV01-21-17273 | 13:52 | 13:52 | 11/5/2021 | Friday | 14:41 | 0 days 0 hours 49 minutes | 11/5/2021 | 15:42 | 11/5/2021 | 0 | 0 |
| CV01-21-17272 | 13:28 | 13:28 | 11/5/2021 | Friday | 14:39 | 0 days 1 hours 11 minutes | 11/5/2021 | 15:41 | 11/5/2021 | 0 | 0 |
| CV01-21-17269 | 10:06 | 10:06 | 11/5/2021 | Friday | 11:34 | 0 days 1 hours 28 minutes | | | | | |
| CV01-21-17269 | 12:31 | 12:31 | 11/5/2021 | Friday | 14:05 | 0 days 1 hours 34 minutes | 11/5/2021 | 15:06 | 11/5/2021 | 0 | 0 |
| CV01-21-17266 | 15:04 | 15:04 | 11/4/2021 | Thursday | 11:41 | 0 days 14 hours 36 minutes | | | | | |
| CV01-21-17266 | 13:47 | 13:47 | 11/5/2021 | Friday | 13:47 | 0 days 9 hours 0 minutes | 11/5/2021 | 14:48 | 11/4/2021 | 0 | 1 |
| CV01-21-17260 | 9:59 | 9:59 | 11/5/2021 | Friday | 12:13 | 0 days 11 hours 14 minutes | 11/5/2021 | 13:14 | 11/4/2021 | 0 | 1 |
| CV01-21-17243 | 13:41 | 13:41 | 11/5/2021 | Friday | 10:31 | 0 days 5 hours 50 minutes | 11/5/2021 | 11:32 | 11/4/2021 | 0 | 1 |
| CV01-21-17239 | 9:28 | 9:28 | 11/5/2021 | Friday | 10:26 | 0 days 9 hours 58 minutes | 11/5/2021 | 11:27 | 11/4/2021 | 0 | 1 |
| CV01-21-17174 | 16:24 | 16:24 | 11/4/2021 | Thursday | 12:16 | 0 days 13 hours 52 minutes | 11/4/2021 | 13:17 | 11/2/2021 | 0 | 2 |
| CV01-21-17152 | 9:22 | 9:22 | 11/4/2021 | Thursday | 8:04 | 0 days 16 hours 42 minutes | | | | | |
| CV01-21-17152 | 8:40 | 8:40 | 11/4/2021 | Thursday | 10:35 | 0 days 1 hours 55 minutes | 11/4/2021 | 11:36 | 11/4/2021 | 0 | 0 |
| CV01-21-17149 | 14:21 | 14:21 | 11/4/2021 | Thursday | 8:18 | 0 days 2 hours 57 minutes | | | | | |
| CV01-21-17149 | 8:36 | 8:36 | 11/4/2021 | Thursday | 10:31 | 0 days 1 hours 55 minutes | 11/4/2021 | 11:32 | 11/4/2021 | 0 | 0 |
| CV01-21-17119 | 14:07 | 14:07 | 11/1/2021 | Monday | 14:10 | 0 days 0 hours 2 minutes | | | | | |
| CV01-21-17111 | 13:41 | 13:41 | 11/3/2021 | Wednesday | 15:48 | 0 days 2 hours 7 minutes | 11/3/2021 | 16:50 | 11/3/2021 | 0 | 0 |
| CV01-21-17096 | 7:20 | 8:00 | 11/3/2021 | Wednesday | 13:43 | 0 days 14 hours 43 minutes | 11/3/2021 | 14:44 | 11/2/2021 | 0 | 1 |
| CV01-21-17048 | 20:39 | 8:00 | 11/2/2021 | Tuesday | 9:18 | 0 days 1 hours 18 minutes | | | | | |
| CV01-21-17019 | 10:48 | 10:48 | 11/2/2021 | Tuesday | 10:55 | 0 days 0 hours 6 minutes | 11/2/2021 | 11:56 | 11/2/2021 | 0 | 0 |
| CV01-21-17012 | 15:45 | 15:45 | 11/2/2021 | Tuesday | 10:20 | 0 days 3 hours 39 minutes | 11/2/2021 | 11:25 | 11/1/2021 | 0 | 1 |
| CV01-21-17002 | 11:02 | 11:02 | 11/2/2021 | Tuesday | 10:18 | 0 days 8 hours 16 minutes | | | | | |
| CV01-21-17002 | 15:14 | 15:14 | 11/2/2021 | Tuesday | 9:40 | 0 days 3 hours 26 minutes | 11/2/2021 | 10:41 | 11/1/2021 | 0 | 1 |
| CV01-21-16998 | 17:23 | 8:00 | 11/2/2021 | Tuesday | 9:20 | 0 days 1 hours 20 minutes | 11/2/2021 | 10:21 | 11/1/2021 | 0 | 1 |
| CV01-21-16991 | 10:56 | 10:56 | 11/2/2021 | Tuesday | 8:47 | 0 days 6 hours 51 minutes | 11/2/2021 | 9:48 | 11/1/2021 | 0 | 1 |
| CV01-21-16988 | 10:41 | 10:41 | 11/2/2021 | Tuesday | 8:24 | 0 days 6 hours 43 minutes | 11/2/2021 | 9:25 | 11/1/2021 | 0 | 1 |
| CV01-21-16985 | 10:15 | 10:15 | 11/2/2021 | Tuesday | 8:06 | 0 days 6 hours 49 minutes | 11/2/2021 | 9:14 | 11/1/2021 | 0 | 1 |
| CV01-21-16974 | 17:54 | 8:00 | 11/1/2021 | Monday | 15:24 | 0 days 7 hours 24 minutes | 11/1/2021 | 16:25 | 10/30/2021 | 0 | 2 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | Filing/D | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-16972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7776363 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30620330 |
| CV01-21-16928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7775011 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30609185 |
| CV01-21-16925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7775068 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 30608841 |
| CV01-21-16921 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7774491 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30608091 |
| CV01-21-16920 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7774272 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30607900 |
| CV01-21-16917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7764406 | Complaint | | EFile | |
| CV01-21-16917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7774644 | Complaint | Complaint | EFile | 30606287 |
| CV01-21-16914 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7773012 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30605335 |
| CV01-21-16903 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7771437 | Petition | Verified Petition to Quiet Title to Real Property | EFile | 30604417 |
| CV01-21-16853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7767081 | Complaint | Complaint | EFile | 30587296 |
| CV01-21-16848 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7765701 | Complaint | Complaint for Disbursement of Beneficiary's Funds; Breach of Fiduciary Duty | EFile | 30586499 |
| CV01-21-16825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7764282 | Complaint | Complaint | EFile | 30583530 |
| CV01-21-16823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7764027 | Complaint | Complaint | EFile | 30583339 |
| CV01-21-16822 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7763432 | Complaint | Complaint | EFile | 30582826 |
| CV01-21-16797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7762340 | Complaint | Complaint and Demand for Jury Trial | EFile | 30572406 |
| CV01-21-16790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7760321 | Complaint | Complaint | EFile | 30568675 |
| CV01-21-16788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7760276 | Complaint | Complaint | EFile | 30568530 |
| CV01-21-16770 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7759306 | Complaint | Complaint | EFile | 30562718 |
| CV01-21-16740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7758923 | Complaint | Complaint And Demand for Jury Trial | EFile | 30545205 |
| CV01-21-16736 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7758459 | Complaint | Complaint | EFile | 30544000 |
| CV01-21-16728 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7757734 | Complaint | Complaint | EFile | 30539812 |
| CV01-21-16721 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7757254 | Complaint | Complaint | EFile | 30535919 |
| CV01-21-16718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7757198 | Complaint | Complaint | EFile | 30535150 |
| CV01-21-16709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7756638 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30533604 |
| CV01-21-16671 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7748273 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over$10,000) | EFile | 30527258 |
| CV01-21-16670 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7748392 | Complaint | Complaint | EFile | 30527220 |
| CV01-21-16646 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7747565 | Complaint | Verified Complaint | EFile | 30521783 |
| CV01-21-16628 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7746511 | Complaint | Complaint to Set Aside Transfer of Assets. | EFile | 30520076 |
| CV01-21-16626 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7746401 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30519513 |
| CV01-21-16617 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7744185 | Complaint | Complaint | EFile | 30515791 |
| CV01-21-16615 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7744786 | Complaint | Complaint | EFile | 30515173 |
| CV01-21-16606 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7744028 | Complaint | Complaint | EFile | 30513366 |
| CV01-21-16506 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7736624 | Complaint | Complaint | EFile | 30475627 |
| CV01-21-16470 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7735205 | Complaint | Complaint | EFile | 30468268 |
| CV01-21-16459 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7734369 | Complaint | Complaint | EFile | 30464373 |
| CV01-21-16443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7730982 | Complaint | Complaint | EFile | 30457060 |
| CV01-21-16442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7730094 | Complaint | Complaint | EFile | 30456879 |
| CV01-21-16434 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7729660 | Complaint | Complaint | EFile | 30455177 |
| CV01-21-16433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7726888 | Complaint | Complaint | EFile | 30451173 |
| CV01-21-16365 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7724560 | Complaint | Complaint | EFile | 30434570 |
| CV01-21-16354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7723960 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30432895 |
| CV01-21-16348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7723430 | Complaint | Complaint | EFile | 30431144 |
| CV01-21-16323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7721260 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30425011 |
| CV01-21-16310 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7719242 | Complaint | Complaint | EFile | 30418244 |
| CV01-21-16270 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7714876 | Complaint | Complaint | EFile | 30406239 |
| CV01-21-16269 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7714860 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30405933 |
| CV01-21-16208 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7708530 | Complaint | Complaint for Declaratory and Injunctive Relief and for Damages and Demand for Jury Trial | EFile | 30385130 |
| CV01-21-16204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7708425 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over$10,000) | EFile | 30384376 |
| CV01-21-16183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7706807 | Complaint | Complaint | EFile | 30380240 |
| CV01-21-16175 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7705956 | Complaint | Complaint | EFile | 30376166 |
| CV01-21-16171 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7705661 | Complaint | Complaint | EFile | 30375788 |
| CV01-21-16114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7700802 | Complaint | Complaint | EFile | 30360910 |
| CV01-21-16106 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7698879 | Complaint | Complaint | EFile | 30357594 |
| CV01-21-16085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7687030 | Complaint | Complaint For Property Damage | EFile | 30350005 |
| CV01-21-16037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7670931 | Complaint | | EFile | |
| CV01-21-16037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7689834 | Complaint | Complaint | EFile | 30334349 |
| CV01-21-16023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7684157 | Complaint | Complaint | EFile | 30331805 |
| CV01-21-16020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7685520 | Complaint | Complaint and Demand for Jury Trial | EFile | 30331499 |
| CV01-21-16003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7686025 | Complaint | Complaint | EFile | 30327931 |
| CV01-21-16002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7686207 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30327765 |
| CV01-21-16000 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7685909 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30327596 |
| CV01-21-15999 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7685356 | Complaint | Complaint | EFile | 30327473 |
| CV01-21-15993 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7683322 | Complaint | Complaint | EFile | 30326870 |
| CV01-21-15991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7682643 | Complaint | Complaint | EFile | 30326697 |
| CV01-21-15990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7677095 | Complaint | | EFile | |
| CV01-21-15990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7682246 | Complaint | Complaint | EFile | 30326509 |
| CV01-21-15984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7680966 | Complaint | Complaint | EFile | 30326076 |
| CV01-21-15979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7679189 | Complaint | Complaint | EFile | 30325623 |
| CV01-21-15976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7677993 | Complaint | Complaint | EFile | 30325387 |
| CV01-21-15899 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7671549 | Complaint | Complaint | EFile | 30304399 |
| CV01-21-15883 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7668075 | Application | Application to Confirm Arbitration Award | EFile | 30301852 |
| CV01-21-15878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7671025 | Complaint | Complaint | EFile | 30301493 |
| CV01-21-15864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669895 | Complaint | Complaint | EFile | 30296356 |
| CV01-21-15863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669857 | Complaint | Complaint | EFile | 30296240 |
| CV01-21-15862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669785 | Complaint | Complaint and Demand for Jury Trial | EFile | 30296097 |
| CV01-21-15860 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669764 | Complaint | Complaint | EFile | 30295981 |
| CV01-21-15859 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7669719 | Complaint | Complaint | EFile | 30295368 |
| CV01-21-15831 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7668879 | Complaint | Complaint | EFile | 30288226 |
| CV01-21-15807 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7670284 | Complaint | Complaint and Demand for Jury Trial | EFile | 30283119 |
| CV01-21-15799 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7666132 | Complaint | Complaint | EFile | 30282096 |
| CV01-21-15798 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7665805 | Complaint | Complaint | EFile | 30281958 |
| CV01-21-15738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7667358 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30262388 |
| CV01-21-15737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7667207 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30262260 |
| CV01-21-15733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7666370 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-15733 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7666992 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30261923 |
| CV01-21-15700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7664108 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30253192 |
| CV01-21-15666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7660835 | Complaint | Complaint | EFile | 30242083 |
| CV01-21-15632 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7658300 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30235167 |
| CV01-21-15567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7650714 | Complaint | Complaint | EFile | 30218573 |
| CV01-21-15566 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7649947 | Complaint | | EFile | |
| CV01-21-15566 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7650635 | Complaint | Complaint | EFile | 30218449 |
| CV01-21-15527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7650352 | Complaint | Complaint | EFile | 30210854 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-16972 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16928 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16925 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16921 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16920 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16917 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16917 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16914 | Accepted | | | 10/29/2021 | Friday | 10/29/2021 | Friday |
| CV01-21-16903 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV01-21-16853 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV01-21-16848 | Accepted | | | 10/28/2021 | Thursday | 10/28/2021 | Thursday |
| CV01-21-16825 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16823 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16822 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16797 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16790 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16788 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16770 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16740 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16736 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16728 | Accepted | | | 10/27/2021 | Wednesday | 10/27/2021 | Wednesday |
| CV01-21-16721 | Accepted | | | 10/26/2021 | Tuesday | 10/27/2021 | Wednesday |
| CV01-21-16718 | Accepted | | | 10/26/2021 | Tuesday | 10/27/2021 | Wednesday |
| CV01-21-16709 | Accepted | | | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| CV01-21-16671 | Accepted | | | 10/25/2021 | Monday | 10/26/2021 | Tuesday |
| CV01-21-16670 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16646 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16628 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16626 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16617 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16615 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16606 | Accepted | | | 10/25/2021 | Monday | 10/25/2021 | Monday |
| CV01-21-16506 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV01-21-16470 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV01-21-16459 | Accepted | | | 10/22/2021 | Friday | 10/22/2021 | Friday |
| CV01-21-16443 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV01-21-16442 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV01-21-16434 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV01-21-16433 | Accepted | | | 10/21/2021 | Thursday | 10/21/2021 | Thursday |
| CV01-21-16365 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV01-21-16354 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV01-21-16348 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV01-21-16323 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV01-21-16310 | Accepted | | | 10/20/2021 | Wednesday | 10/20/2021 | Wednesday |
| CV01-21-16270 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV01-21-16269 | Accepted | | | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| CV01-21-16208 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV01-21-16204 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV01-21-16183 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV01-21-16175 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV01-21-16171 | Accepted | | | 10/18/2021 | Monday | 10/18/2021 | Monday |
| CV01-21-16114 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV01-21-16106 | Accepted | | | 10/15/2021 | Friday | 10/15/2021 | Friday |
| CV01-21-16085 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-16037 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-16037 | Accepted | | | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| CV01-21-16023 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-16020 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-16003 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-16002 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-16000 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-15999 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-15993 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-15991 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-15990 | Rejected | MISSING | KH | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV01-21-15990 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-15984 | Accepted | | | 10/13/2021 | Wednesday | 10/13/2021 | Wednesday |
| CV01-21-15979 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV01-21-15976 | Accepted | | | 10/12/2021 | Tuesday | 10/12/2021 | Tuesday |
| CV01-21-15899 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15883 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15878 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15864 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15863 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15862 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15860 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15859 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15831 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15807 | Accepted | | | 10/11/2021 | Monday | 10/12/2021 | Tuesday |
| CV01-21-15799 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15798 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV01-21-15738 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15737 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15733 | Rejected | CORRECT | I apologize to reject this; the Civil Case Information Sheet appears to be blank. Please re-scan the document ar | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15733 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15700 | Accepted | | | 10/8/2021 | Friday | 10/8/2021 | Friday |
| CV01-21-15666 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV01-21-15632 | Accepted | | | 10/7/2021 | Thursday | 10/7/2021 | Thursday |
| CV01-21-15567 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV01-21-15566 | Rejected | MISSING | I apologize to reject this; this envelope does not have the required Civil Case Information Sheet. Please correc | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV01-21-15566 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV01-21-15527 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-16972 | 13:10 | 13:10 | 11/1/2021 | Monday | 15:16 | 0 days 11 hours 6 minutes | 11/1/2021 | 16:17 | 10/29/2021 | 0 | 3 |
| CV01-21-16928 | 11:15 | 11:15 | 11/1/2021 | Monday | 10:35 | 0 days 8 hours 20 minutes | 11/1/2021 | 11:37 | 10/29/2021 | 0 | 3 |
| CV01-21-16925 | 11:04 | 11:04 | 11/1/2021 | Monday | 10:29 | 0 days 8 hours 25 minutes | 11/1/2021 | 11:30 | 10/29/2021 | 0 | 3 |
| CV01-21-16921 | 10:23 | 10:23 | 11/1/2021 | Monday | 10:14 | 0 days 8 hours 51 minutes | 11/1/2021 | 11:15 | 10/29/2021 | 0 | 3 |
| CV01-21-16920 | 10:00 | 10:00 | 11/1/2021 | Monday | 10:10 | 0 days 9 hours 9 minutes | 11/1/2021 | 11:11 | 10/29/2021 | 0 | 3 |
| CV01-21-16917 | 15:58 | 15:58 | 10/29/2021 | Friday | 10:11 | 0 days 12 hours 12 minutes | | | | | |
| CV01-21-16917 | 10:30 | 10:30 | 11/1/2021 | Monday | 9:35 | 0 days 8 hours 5 minutes | 11/1/2021 | 10:36 | 10/29/2021 | 0 | 3 |
| CV01-21-16914 | 8:04 | 8:04 | 11/1/2021 | Monday | 9:14 | 0 days 10 hours 9 minutes | 11/1/2021 | 10:15 | 10/29/2021 | 0 | 3 |
| CV01-21-16903 | 15:41 | 15:41 | 11/1/2021 | Monday | 8:52 | 0 days 11 hours 11 minutes | 11/1/2021 | 9:53 | 10/28/2021 | 0 | 4 |
| CV01-21-16853 | 10:03 | 10:03 | 10/29/2021 | Friday | 11:37 | 0 days 10 hours 34 minutes | 10/29/2021 | 12:38 | 10/28/2021 | 0 | 1 |
| CV01-21-16848 | 7:55 | 8:00 | 10/29/2021 | Friday | 11:13 | 0 days 12 hours 12 minutes | 10/29/2021 | 12:14 | 10/28/2021 | 0 | 1 |
| CV01-21-16825 | 15:49 | 15:49 | 10/29/2021 | Friday | 9:53 | 0 days 12 hours 3 minutes | 10/29/2021 | 10:54 | 10/27/2021 | 0 | 2 |
| CV01-21-16823 | 15:33 | 15:33 | 10/29/2021 | Friday | 9:46 | 0 days 12 hours 12 minutes | 10/29/2021 | 10:47 | 10/27/2021 | 0 | 2 |
| CV01-21-16822 | 14:58 | 14:58 | 10/29/2021 | Friday | 9:34 | 0 days 12 hours 36 minutes | 10/29/2021 | 10:36 | 10/27/2021 | 0 | 2 |
| CV01-21-16797 | 13:54 | 13:54 | 10/28/2021 | Thursday | 14:49 | 0 days 9 hours 55 minutes | 10/28/2021 | 15:51 | 10/27/2021 | 0 | 1 |
| CV01-21-16790 | 10:59 | 10:59 | 10/28/2021 | Thursday | 13:25 | 0 days 11 hours 26 minutes | 10/28/2021 | 14:26 | 10/27/2021 | 0 | 1 |
| CV01-21-16788 | 10:57 | 10:57 | 10/28/2021 | Thursday | 13:21 | 0 days 11 hours 23 minutes | 10/28/2021 | 14:22 | 10/27/2021 | 0 | 1 |
| CV01-21-16770 | 9:39 | 9:39 | 10/28/2021 | Thursday | 10:17 | 0 days 9 hours 38 minutes | 10/28/2021 | 11:18 | 10/27/2021 | 0 | 1 |
| CV01-21-16740 | 9:05 | 9:05 | 10/27/2021 | Wednesday | 13:08 | 0 days 4 hours 2 minutes | 10/27/2021 | 14:09 | 10/27/2021 | 0 | 0 |
| CV01-21-16736 | 8:29 | 8:29 | 10/27/2021 | Wednesday | 12:33 | 0 days 4 hours 4 minutes | 10/27/2021 | 13:34 | 10/27/2021 | 0 | 0 |
| CV01-21-16728 | 6:44 | 8:00 | 10/27/2021 | Wednesday | 10:24 | 0 days 2 hours 24 minutes | 10/27/2021 | 11:25 | 10/27/2021 | 0 | 0 |
| CV01-21-16721 | 19:35 | 8:00 | 10/27/2021 | Wednesday | 8:55 | 0 days 0 hours 55 minutes | 10/27/2021 | 9:56 | 10/26/2021 | 0 | 1 |
| CV01-21-16718 | 18:54 | 8:00 | 10/27/2021 | Wednesday | 8:38 | 0 days 0 hours 38 minutes | 10/27/2021 | 9:40 | 10/26/2021 | 0 | 1 |
| CV01-21-16709 | 15:55 | 15:55 | 10/27/2021 | Wednesday | 8:02 | 0 days 1 hours 7 minutes | 10/27/2021 | 9:04 | 10/26/2021 | 0 | 1 |
| CV01-21-16671 | 18:06 | 8:00 | 10/26/2021 | Tuesday | 15:11 | 0 days 7 hours 11 minutes | 10/26/2021 | 16:12 | 10/25/2021 | 0 | 1 |
| CV01-21-16670 | 18:53 | 8:00 | 10/26/2021 | Tuesday | 15:10 | 0 days 7 hours 9 minutes | 10/26/2021 | 16:11 | 10/25/2021 | 0 | 1 |
| CV01-21-16646 | 15:59 | 15:59 | 10/26/2021 | Tuesday | 12:55 | 0 days 5 hours 56 minutes | 10/26/2021 | 13:56 | 10/25/2021 | 0 | 1 |
| CV01-21-16628 | 13:05 | 13:05 | 10/26/2021 | Tuesday | 12:05 | 0 days 8 hours 59 minutes | 10/26/2021 | 13:07 | 10/25/2021 | 0 | 1 |
| CV01-21-16626 | 14:51 | 14:51 | 10/26/2021 | Tuesday | 11:51 | 0 days 6 hours 59 minutes | 10/26/2021 | 12:52 | 10/25/2021 | 0 | 1 |
| CV01-21-16617 | 12:38 | 12:38 | 10/26/2021 | Tuesday | 10:16 | 0 days 6 hours 38 minutes | 10/26/2021 | 11:17 | 10/25/2021 | 0 | 1 |
| CV01-21-16615 | 13:19 | 13:19 | 10/26/2021 | Tuesday | 10:02 | 0 days 5 hours 43 minutes | 10/26/2021 | 11:03 | 10/25/2021 | 0 | 1 |
| CV01-21-16606 | 13:02 | 13:02 | 10/26/2021 | Tuesday | 9:26 | 0 days 5 hours 24 minutes | 10/26/2021 | 10:27 | 10/25/2021 | 0 | 1 |
| CV01-21-16506 | 11:50 | 11:50 | 10/22/2021 | Friday | 13:27 | 0 days 1 hours 37 minutes | 10/22/2021 | 14:28 | 10/22/2021 | 0 | 0 |
| CV01-21-16470 | 9:40 | 9:40 | 10/22/2021 | Friday | 10:01 | 0 days 0 hours 21 minutes | 10/22/2021 | 11:03 | 10/22/2021 | 0 | 0 |
| CV01-21-16459 | 8:17 | 8:17 | 10/22/2021 | Friday | 8:20 | 0 days 0 hours 3 minutes | 10/22/2021 | 9:21 | 10/22/2021 | 0 | 0 |
| CV01-21-16443 | 13:34 | 13:34 | 10/21/2021 | Thursday | 14:44 | 0 days 1 hours 9 minutes | 10/21/2021 | 15:46 | 10/21/2021 | 0 | 0 |
| CV01-21-16442 | 12:27 | 12:27 | 10/21/2021 | Thursday | 14:40 | 0 days 2 hours 13 minutes | 10/21/2021 | 15:41 | 10/21/2021 | 0 | 0 |
| CV01-21-16434 | 11:49 | 11:49 | 10/21/2021 | Thursday | 14:00 | 0 days 2 hours 11 minutes | 10/21/2021 | 15:01 | 10/21/2021 | 0 | 0 |
| CV01-21-16433 | 7:26 | 8:00 | 10/21/2021 | Thursday | 14:00 | 0 days 6 hours 0 minutes | 10/21/2021 | 15:01 | 10/21/2021 | 0 | 0 |
| CV01-21-16365 | 14:26 | 14:26 | 10/20/2021 | Wednesday | 14:44 | 0 days 0 hours 17 minutes | 10/20/2021 | 15:45 | 10/20/2021 | 0 | 0 |
| CV01-21-16354 | 13:49 | 13:49 | 10/20/2021 | Wednesday | 14:01 | 0 days 0 hours 12 minutes | 10/20/2021 | 15:03 | 10/20/2021 | 0 | 0 |
| CV01-21-16348 | 13:22 | 13:22 | 10/20/2021 | Wednesday | 13:25 | 0 days 0 hours 2 minutes | 10/20/2021 | 14:26 | 10/20/2021 | 0 | 0 |
| CV01-21-16323 | 10:33 | 10:33 | 10/20/2021 | Wednesday | 10:37 | 0 days 0 hours 3 minutes | 10/20/2021 | 11:38 | 10/20/2021 | 0 | 0 |
| CV01-21-16310 | 7:52 | 8:00 | 10/20/2021 | Wednesday | 8:06 | 0 days 0 hours 5 minutes | 10/20/2021 | 9:07 | 10/20/2021 | 0 | 0 |
| CV01-21-16270 | 12:41 | 12:41 | 10/19/2021 | Tuesday | 13:11 | 0 days 0 hours 30 minutes | 10/19/2021 | 14:12 | 10/19/2021 | 0 | 0 |
| CV01-21-16269 | 12:33 | 12:33 | 10/19/2021 | Tuesday | 13:03 | 0 days 0 hours 30 minutes | 10/19/2021 | 14:04 | 10/19/2021 | 0 | 0 |
| CV01-21-16208 | 14:24 | 14:24 | 10/18/2021 | Monday | 14:47 | 0 days 0 hours 23 minutes | 10/18/2021 | 15:48 | 10/18/2021 | 0 | 0 |
| CV01-21-16204 | 14:20 | 14:20 | 10/18/2021 | Monday | 14:31 | 0 days 0 hours 11 minutes | 10/18/2021 | 15:32 | 10/18/2021 | 0 | 0 |
| CV01-21-16183 | 12:07 | 12:07 | 10/18/2021 | Monday | 13:04 | 0 days 0 hours 57 minutes | 10/18/2021 | 14:05 | 10/18/2021 | 0 | 0 |
| CV01-21-16175 | 10:56 | 10:56 | 10/18/2021 | Monday | 11:15 | 0 days 0 hours 19 minutes | 10/18/2021 | 12:16 | 10/18/2021 | 0 | 0 |
| CV01-21-16171 | 10:35 | 10:35 | 10/18/2021 | Monday | 11:03 | 0 days 0 hours 28 minutes | 10/18/2021 | 12:04 | 10/18/2021 | 0 | 0 |
| CV01-21-16114 | 14:52 | 14:52 | 10/15/2021 | Friday | 15:39 | 0 days 0 hours 47 minutes | 10/15/2021 | 16:40 | 10/15/2021 | 0 | 0 |
| CV01-21-16106 | 12:24 | 12:24 | 10/15/2021 | Friday | 14:19 | 0 days 1 hours 54 minutes | 10/15/2021 | 15:20 | 10/15/2021 | 0 | 0 |
| CV01-21-16085 | 15:50 | 15:50 | 10/15/2021 | Friday | 10:36 | 0 days 12 hours 45 minutes | 10/15/2021 | 11:37 | 10/13/2021 | 0 | 2 |
| CV01-21-16037 | 14:45 | 8:00 | 10/13/2021 | Wednesday | 9:44 | 0 days 10 hours 44 minutes | | | | | |
| CV01-21-16037 | 10:22 | 10:22 | 10/14/2021 | Thursday | 14:13 | 0 days 5 hours 51 minutes | 10/14/2021 | 15:14 | 10/14/2021 | 0 | 0 |
| CV01-21-16023 | 19:06 | 8:00 | 10/14/2021 | Thursday | 13:23 | 0 days 5 hours 23 minutes | 10/14/2021 | 14:24 | 10/13/2021 | 0 | 1 |
| CV01-21-16020 | 14:07 | 14:07 | 10/14/2021 | Thursday | 13:14 | 0 days 8 hours 6 minutes | 10/14/2021 | 14:15 | 10/13/2021 | 0 | 1 |
| CV01-21-16003 | 14:54 | 14:54 | 10/14/2021 | Thursday | 11:16 | 0 days 5 hours 22 minutes | 10/14/2021 | 12:18 | 10/13/2021 | 0 | 1 |
| CV01-21-16002 | 14:53 | 14:53 | 10/14/2021 | Thursday | 11:13 | 0 days 5 hours 20 minutes | 10/14/2021 | 12:14 | 10/13/2021 | 0 | 1 |
| CV01-21-16000 | 14:31 | 14:31 | 10/14/2021 | Thursday | 11:08 | 0 days 5 hours 36 minutes | 10/14/2021 | 12:09 | 10/13/2021 | 0 | 1 |
| CV01-21-15999 | 13:54 | 13:54 | 10/14/2021 | Thursday | 11:03 | 0 days 6 hours 8 minutes | 10/14/2021 | 12:04 | 10/13/2021 | 0 | 1 |
| CV01-21-15993 | 11:54 | 11:54 | 10/14/2021 | Thursday | 10:47 | 0 days 7 hours 53 minutes | 10/14/2021 | 11:49 | 10/13/2021 | 0 | 1 |
| CV01-21-15991 | 10:46 | 10:46 | 10/14/2021 | Thursday | 10:44 | 0 days 8 hours 57 minutes | 10/14/2021 | 11:45 | 10/13/2021 | 0 | 1 |
| CV01-21-15990 | 13:39 | 13:39 | 10/13/2021 | Wednesday | 9:45 | 0 days 9 hours 6 minutes | | | | | |
| CV01-21-15990 | 10:13 | 10:13 | 11/03/2021 | Thursday | 10:39 | 0 days 9 hours 26 minutes | 10/14/2021 | 11:40 | 10/13/2021 | 0 | 1 |
| CV01-21-15984 | 8:36 | 8:36 | 10/14/2021 | Thursday | 10:28 | 0 days 10 hours 52 minutes | 10/14/2021 | 11:29 | 10/13/2021 | 0 | 1 |
| CV01-21-15979 | 15:53 | 15:53 | 10/14/2021 | Thursday | 10:18 | 0 days 12 hours 25 minutes | 10/14/2021 | 11:19 | 10/12/2021 | 0 | 2 |
| CV01-21-15976 | 14:41 | 14:41 | 10/14/2021 | Thursday | 10:11 | 0 days 13 hours 29 minutes | 10/14/2021 | 11:12 | 10/12/2021 | 0 | 2 |
| CV01-21-15899 | 16:16 | 8:00 | 10/13/2021 | Wednesday | 11:41 | 0 days 12 hours 41 minutes | 10/13/2021 | 12:42 | 10/11/2021 | 0 | 2 |
| CV01-21-15883 | 15:15 | 15:15 | 10/13/2021 | Wednesday | 10:33 | 0 days 13 hours 18 minutes | 10/13/2021 | 11:34 | 10/8/2021 | 0 | 5 |
| CV01-21-15878 | 15:01 | 8:00 | 10/13/2021 | Wednesday | 10:24 | 0 days 11 hours 23 minutes | 10/13/2021 | 11:27 | 10/11/2021 | 0 | 2 |
| CV01-21-15864 | 10:34 | 8:00 | 10/13/2021 | Wednesday | 8:29 | 0 days 9 hours 29 minutes | 10/13/2021 | 9:30 | 10/11/2021 | 0 | 2 |
| CV01-21-15863 | 10:25 | 8:00 | 10/13/2021 | Wednesday | 8:26 | 0 days 9 hours 26 minutes | 10/13/2021 | 9:27 | 10/11/2021 | 0 | 2 |
| CV01-21-15862 | 10:16 | 8:00 | 10/13/2021 | Wednesday | 8:22 | 0 days 9 hours 22 minutes | 10/13/2021 | 9:23 | 10/11/2021 | 0 | 2 |
| CV01-21-15860 | 10:11 | 8:00 | 10/13/2021 | Wednesday | 8:20 | 0 days 9 hours 20 minutes | 10/13/2021 | 9:21 | 10/11/2021 | 0 | 2 |
| CV01-21-15859 | 10:01 | 8:00 | 10/13/2021 | Wednesday | 8:06 | 0 days 9 hours 5 minutes | 10/13/2021 | 9:07 | 10/11/2021 | 0 | 2 |
| CV01-21-15831 | 10:30 | 8:00 | 10/12/2021 | Tuesday | 15:04 | 0 days 7 hours 3 minutes | 10/12/2021 | 16:05 | 10/11/2021 | 0 | 1 |
| CV01-21-15807 | 12:52 | 8:00 | 10/12/2021 | Tuesday | 13:37 | 0 days 5 hours 37 minutes | 10/12/2021 | 14:38 | 10/11/2021 | 0 | 1 |
| CV01-21-15799 | 10:29 | 10:29 | 10/12/2021 | Tuesday | 13:10 | 0 days 11 hours 51 minutes | 10/12/2021 | 14:21 | 10/8/2021 | 0 | 4 |
| CV01-21-15798 | 14:28 | 14:28 | 10/12/2021 | Tuesday | 13:17 | 1 days 10 hours 49 minutes | 10/12/2021 | 14:18 | 10/5/2021 | 0 | 7 |
| CV01-21-15738 | 14:07 | 14:07 | 10/8/2021 | Friday | 14:24 | 0 days 0 hours 16 minutes | 10/8/2021 | 15:25 | 10/8/2021 | 0 | 0 |
| CV01-21-15737 | 13:56 | 13:56 | 10/8/2021 | Friday | 14:21 | 0 days 0 hours 24 minutes | 10/8/2021 | 15:22 | 10/8/2021 | 0 | 0 |
| CV01-21-15733 | 12:42 | 12:42 | 10/8/2021 | Friday | 13:21 | 0 days 0 hours 39 minutes | | | | | |
| CV01-21-15733 | 13:44 | 13:44 | 10/8/2021 | Friday | 14:13 | 0 days 0 hours 29 minutes | 10/8/2021 | 15:14 | 10/8/2021 | 0 | 0 |
| CV01-21-15700 | 9:03 | 9:03 | 10/8/2021 | Friday | 9:42 | 0 days 0 hours 38 minutes | 10/8/2021 | 10:43 | 10/8/2021 | 0 | 0 |
| CV01-21-15666 | 14:24 | 14:24 | 10/7/2021 | Thursday | 14:32 | 0 days 0 hours 7 minutes | 10/7/2021 | 15:33 | 10/7/2021 | 0 | 0 |
| CV01-21-15632 | 11:05 | 11:05 | 10/7/2021 | Thursday | 11:11 | 0 days 0 hours 5 minutes | 10/7/2021 | 12:12 | 10/7/2021 | 0 | 0 |
| CV01-21-15567 | 10:41 | 10:41 | 10/6/2021 | Wednesday | 13:55 | 0 days 3 hours 13 minutes | 10/6/2021 | 14:56 | 10/6/2021 | 0 | 0 |
| CV01-21-15566 | 9:54 | 9:54 | 10/6/2021 | Wednesday | 9:57 | 0 days 0 hours 2 minutes | | | | | |
| CV01-21-15566 | 10:36 | 10:36 | 10/6/2021 | Wednesday | 13:52 | 0 days 3 hours 16 minutes | 10/6/2021 | 14:53 | 10/6/2021 | 0 | 0 |
| CV01-21-15527 | 10:19 | 10:19 | 10/6/2021 | Wednesday | 10:32 | 0 days 0 hours 13 minutes | 10/6/2021 | 11:33 | 10/6/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-15520 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7649824 | Complaint | Complaint and Demand for Jury Trial | EFile | 30209625 |
| CV01-21-15481 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7644566 | Complaint | Complaint | EFile | 30194706 |
| CV01-21-15478 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7644704 | Complaint | complaint OTOOLE 422658.pdf | EFile | 30194533 |
| CV01-21-15475 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7644435 | Complaint | Complaint for Declaratory Relief (Quiet Title) and Injunction | EFile | 30194137 |
| CV01-21-15452 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7642140 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30185117 |
| CV01-21-15423 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7638121 | Complaint | | EFile | |
| CV01-21-15423 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7639183 | Complaint | Complaint | EFile | 30173580 |
| CV01-21-15422 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7638818 | Complaint | Complaint and Demand for Jury Trial | EFile | 30172689 |
| CV01-21-15420 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7638697 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30172540 |
| CV01-21-15419 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7638698 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30172432 |
| CV01-21-15401 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7636690 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30167520 |
| CV01-21-15334 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7631561 | Complaint | | EFile | 30147247 |
| CV01-21-15332 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7631305 | Complaint | Complaint and Demand for Jury Trial | EFile | 30147112 |
| CV01-21-15322 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7631063 | Complaint | Complaint.pdf | EFile | 30145749 |
| CV01-21-15313 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7629690 | Complaint | Complaint | EFile | 30143726 |
| CV01-21-15301 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7628635 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30138529 |
| CV01-21-15296 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7628266 | Complaint | Complaint | EFile | 30137641 |
| CV01-21-15248 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7622497 | Complaint | Complaint | EFile | 30123199 |
| CV01-21-15232 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7620137 | Complaint | Complaint | EFile | 30117863 |
| CV01-21-15228 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7620778 | Complaint | Complaint | EFile | 30116829 |
| CV01-21-15226 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7619748 | Complaint | Complaint | EFile | 30116525 |
| CV01-21-15222 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7619738 | Complaint | Complaint | EFile | 30116330 |
| CV01-21-15218 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7619716 | Complaint | Complaint | EFile | 30116062 |
| CV01-21-15215 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7617029 | Complaint | Complaint on Expired Judgment | EFile | 30115574 |
| CV01-21-15209 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7618020 | Complaint | Complaint | EFile | 30106998 |
| CV01-21-15204 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7615576 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand for Jury Trial | EFile | 30104519 |
| CV01-21-15200 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7613504 | Complaint | Complaint | EFile | 30103766 |
| CV01-21-15187 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7607477 | Complaint | Complaint | EFile | 30098449 |
| CV01-21-15177 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7609794 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 30095536 |
| CV01-21-15175 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7609406 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 30095342 |
| CV01-21-15141 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7607111 | Complaint | Complaint | EFile | 30082817 |
| CV01-21-15128 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7605779 | Complaint | Complaint | EFile | 30078738 |
| CV01-21-15111 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7602495 | Petition | Petition for Shareholders Meeting | EFile | 30075577 |
| CV01-21-15108 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7603694 | Complaint | Complaint | EFile | 30075168 |
| CV01-21-15107 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7603612 | Complaint | Complaint | EFile | 30075113 |
| CV01-21-15096 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7603299 | Complaint | Complaint | EFile | 30072708 |
| CV01-21-15087 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7603206 | Complaint | Complaint | EFile | 30072066 |
| CV01-21-15081 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7602885 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30071157 |
| CV01-21-15076 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7602758 | Complaint | Complaint | EFile | 30070347 |
| CV01-21-15073 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7601957 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 30069510 |
| CV01-21-15056 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7596199 | Complaint | Complaint | EFile | 30066209 |
| CV01-21-15033 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7600501 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 30059169 |
| CV01-21-15024 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7598634 | Complaint | Complaint and Demand for Jury Trial | EFile | 30056825 |
| CV01-21-14956 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7594220 | Complaint | Complaint | EFile | 30035235 |
| CV01-21-14954 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7593741 | Complaint | Complaint | EFile | 30035149 |
| CV01-21-14845 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7587356 | Complaint | Complaint | EFile | 30013185 |
| CV01-21-14832 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7586103 | Complaint | Complaint | EFile | 30010615 |
| CV01-21-14817 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7582850 | Complaint to Quiet Title | Complaint to Quiet Title | EFile | 30009358 |
| CV01-21-14787 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7582287 | Complaint | Complaint | EFile | 30005346 |
| CV01-21-14755 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7581356 | Complaint | Complaint | EFile | 30001774 |
| CV01-21-14679 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7578078 | Complaint | Complaint | EFile | 29991805 |
| CV01-21-14665 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7577746 | Complaint | Complaint | EFile | 29987725 |
| CV01-21-14648 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7574538 | Complaint | Complaint And Demand For Jury Trial | EFile | 29983780 |
| CV01-21-14616 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7573393 | Complaint | Complaint | EFile | 29977012 |
| CV01-21-14560 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7571046 | Complaint | Complaint and Demand for Jury Trial | EFile | 29966644 |
| CV01-21-14549 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7568987 | Complaint | Complaint | EFile | 29964199 |
| CV01-21-14545 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7570145 | Complaint | Verified Complaint | EFile | 29963273 |
| CV01-21-14525 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7569003 | Complaint | Complaint | EFile | 29959570 |
| CV01-21-14513 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7567740 | Complaint | Complaint | EFile | 29956341 |
| CV01-21-14474 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7561624 | Complaint | Complaint | EFile | 29941063 |
| CV01-21-14473 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7561591 | Complaint | Complaint | EFile | 29940952 |
| CV01-21-14448 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7555003 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29933237 |
| CV01-21-14443 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7548264 | Complaint | | EFile | |
| CV01-21-14443 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7558686 | Complaint | Verified Complaint for Declaratory Judgment, Breach of Warranty and Conversion | EFile | 29931895 |
| CV01-21-14440 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7557507 | Complaint | Complaint and Demand for Jury Trial | EFile | 29931307 |
| CV01-21-14423 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7556286 | Complaint | Complaint and Demand for Jury Trial | EFile | 29929669 |
| CV01-21-14407 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7555154 | Complaint | Complaint | EFile | 29928989 |
| CV01-21-14402 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7554544 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29927468 |
| CV01-21-14399 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7548892 | Complaint | | EFile | |
| CV01-21-14399 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7550024 | Complaint | | EFile | 29927112 |
| CV01-21-14396 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7554153 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29926937 |
| CV01-21-14395 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7549964 | Complaint | Complaint to Foreclose Lien | EFile | 29926306 |
| CV01-21-14392 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7552426 | Complaint | Complaint | EFile | 29925933 |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7524203 | Complaint | | EFile | |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7524265 | Complaint | | EFile | |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7531376 | Complaint | | EFile | |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7531377 | Complaint | | EFile | |
| CV01-21-14372 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7542284 | Complaint | Complaint | EFile | 29190631 |
| CV01-21-14367 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7550345 | Complaint | Complaint | EFile | 29918541 |
| CV01-21-14364 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7550108 | Complaint | Complaint | EFile | 29917752 |
| CV01-21-14361 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7544408 | Complaint | Complaint and Demand for Jury Trial | EFile | 29916145 |
| CV01-21-14355 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7544591 | Complaint | Complaint | EFile | 29914911 |
| CV01-21-14354 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7543798 | Complaint | Joe, Sarah, and Ryan Combined Employment Complaint | EFile | 29914561 |
| CV01-21-14349 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7549076 | Complaint | Complaint | EFile | 29912719 |
| CV01-21-14348 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7547557 | Complaint | Complaint | EFile | 29912586 |
| CV01-21-14340 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7543591 | Complaint | Complaint for Product Liability | EFile | 29911221 |
| CV01-21-14318 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7541878 | Petition | Petition to Perpetuate Testimony by Deposition Pursuant to I.R.C.P 27(a)(1) | EFile | 29907446 |
| CV01-21-14279 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7539873 | Complaint | Complaint | EFile | 29895730 |
| CV01-21-14273 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7539492 | Complaint | Complaint | EFile | 29895532 |
| CV01-21-14233 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7537188 | Complaint | Complaint | EFile | 29884964 |
| CV01-21-14231 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7536892 | Complaint | Complaint | EFile | 29884708 |
| CV01-21-14230 | Civil | AA - All Initial District Court Filings (Not Listed in: E, F, and H1) | Ada County District Court | | 7536120 | Complaint | Complaint | EFile | 29884354 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-15520 | Accepted | | | 10/6/2021 | Wednesday | 10/6/2021 | Wednesday |
| CV01-21-15481 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV01-21-15478 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV01-21-15475 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV01-21-15452 | Accepted | | | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |
| CV01-21-15423 | Rejected | CORRECT | The Complaint lists for a District filing but the envelope itself matches that for a Magistrate Court. Please corre | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV01-21-15423 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV01-21-15422 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV01-21-15420 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV01-21-15419 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV01-21-15401 | Accepted | | | 10/4/2021 | Monday | 10/4/2021 | Monday |
| CV01-21-15334 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV01-21-15332 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV01-21-15322 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV01-21-15313 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV01-21-15301 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV01-21-15296 | Accepted | | | 10/1/2021 | Friday | 10/1/2021 | Friday |
| CV01-21-15248 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV01-21-15232 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV01-21-15228 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV01-21-15226 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV01-21-15222 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV01-21-15218 | Accepted | | | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| CV01-21-15215 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV01-21-15209 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV01-21-15204 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV01-21-15200 | Accepted | | | 9/29/2021 | Wednesday | 9/29/2021 | Wednesday |
| CV01-21-15187 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV01-21-15177 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV01-21-15175 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV01-21-15141 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV01-21-15128 | Accepted | | | 9/28/2021 | Tuesday | 9/28/2021 | Tuesday |
| CV01-21-15111 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15108 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15107 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15096 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15087 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15081 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15076 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15073 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15056 | Accepted | | | 9/25/2021 | Saturday | 9/27/2021 | Monday |
| CV01-21-15033 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-15024 | Accepted | | | 9/27/2021 | Monday | 9/27/2021 | Monday |
| CV01-21-14956 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV01-21-14954 | Accepted | | | 9/24/2021 | Friday | 9/24/2021 | Friday |
| CV01-21-14845 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV01-21-14832 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV01-21-14817 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV01-21-14787 | Accepted | | | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| CV01-21-14755 | Accepted | | | 9/22/2021 | Wednesday | 9/23/2021 | Thursday |
| CV01-21-14679 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV01-21-14665 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV01-21-14648 | Accepted | | | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| CV01-21-14616 | Accepted | | | 9/21/2021 | Tuesday | 9/22/2021 | Wednesday |
| CV01-21-14560 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV01-21-14549 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV01-21-14545 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV01-21-14525 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV01-21-14513 | Accepted | | | 9/21/2021 | Tuesday | 9/21/2021 | Tuesday |
| CV01-21-14474 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV01-21-14473 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV01-21-14448 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV01-21-14444 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14443 | Accepted | | | 9/20/2021 | Monday | 9/20/2021 | Monday |
| CV01-21-14440 | Accepted | | | 9/18/2021 | Saturday | 9/20/2021 | Monday |
| CV01-21-14423 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV01-21-14407 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV01-21-14402 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV01-21-14399 | Rejected | FREQ | Per filer request. EAR | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14396 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV01-21-14395 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14392 | Accepted | | | 9/17/2021 | Friday | 9/17/2021 | Friday |
| CV01-21-14372 | Rejected | MISSING | Please correct error in envelope and resubmit. | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14372 | Rejected | MISSING | Please correct error in envelope and resubmit. | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14372 | Rejected | FREQ | Filers Requested To Hvae filed Under Seal. Thanks - N.S. | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV01-21-14372 | Rejected | FREQ | Filers Requested To Hvae filed Under Seal. Thanks - N.S. | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV01-21-14372 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14367 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14364 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14361 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14355 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14354 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14349 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14348 | Accepted | | | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| CV01-21-14340 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14318 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14279 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14273 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14233 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14231 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| CV01-21-14230 | Accepted | | | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-15520 | 9:43 | 9:43 | 10/6/2021 | Wednesday | 10:05 | 0 days 0 hours 22 minutes | 10/6/2021 | 11:06 | 10/6/2021 | 0 | 0 |
| CV01-21-15481 | 13:04 | 13:04 | 10/5/2021 | Tuesday | 13:55 | 0 days 0 hours 51 minutes | 10/5/2021 | 14:57 | 10/5/2021 | 0 | 0 |
| CV01-21-15478 | 13:12 | 13:12 | 10/5/2021 | Tuesday | 13:51 | 0 days 0 hours 39 minutes | 10/5/2021 | 14:57 | 10/5/2021 | 0 | 0 |
| CV01-21-15475 | 12:56 | 12:56 | 10/5/2021 | Tuesday | 13:42 | 0 days 0 hours 46 minutes | 10/5/2021 | 14:44 | 10/5/2021 | 0 | 0 |
| CV01-21-15452 | 9:28 | 9:28 | 10/5/2021 | Tuesday | 9:56 | 0 days 0 hours 28 minutes | 10/5/2021 | 10:57 | 10/5/2021 | 0 | 0 |
| CV01-21-15423 | 13:59 | 13:59 | 10/4/2021 | Monday | 14:45 | 0 days 0 hours 46 minutes | | | | | |
| CV01-21-15423 | 15:09 | 15:09 | 10/4/2021 | Monday | 15:16 | 0 days 0 hours 7 minutes | 10/4/2021 | 16:17 | 10/4/2021 | 0 | 0 |
| CV01-21-15422 | 14:46 | 14:46 | 10/4/2021 | Monday | 14:56 | 0 days 0 hours 9 minutes | 10/4/2021 | 15:57 | 10/4/2021 | 0 | 0 |
| CV01-21-15420 | 14:37 | 14:37 | 10/4/2021 | Monday | 14:53 | 0 days 0 hours 15 minutes | 10/4/2021 | 15:54 | 10/4/2021 | 0 | 0 |
| CV01-21-15419 | 14:39 | 14:39 | 10/4/2021 | Monday | 14:50 | 0 days 0 hours 11 minutes | 10/4/2021 | 15:51 | 10/4/2021 | 0 | 0 |
| CV01-21-15401 | 12:19 | 12:19 | 10/4/2021 | Monday | 13:06 | 0 days 0 hours 47 minutes | 10/4/2021 | 14:07 | 10/4/2021 | 0 | 0 |
| CV01-21-15334 | 14:38 | 14:38 | 10/1/2021 | Friday | 14:49 | 0 days 0 hours 11 minutes | 10/1/2021 | 15:51 | 10/1/2021 | 0 | 0 |
| CV01-21-15332 | 14:21 | 14:21 | 10/1/2021 | Friday | 14:46 | 0 days 0 hours 25 minutes | 10/1/2021 | 15:47 | 10/1/2021 | 0 | 0 |
| CV01-21-15322 | 13:58 | 13:58 | 10/1/2021 | Friday | 14:09 | 0 days 0 hours 11 minutes | 10/1/2021 | 15:10 | 10/1/2021 | 0 | 0 |
| CV01-21-15313 | 11:57 | 11:57 | 10/1/2021 | Friday | 12:13 | 0 days 1 hours 16 minutes | 10/1/2021 | 14:14 | 10/1/2021 | 0 | 0 |
| CV01-21-15301 | 10:12 | 10:12 | 10/1/2021 | Friday | 10:18 | 0 days 0 hours 6 minutes | 10/1/2021 | 11:19 | 10/1/2021 | 0 | 0 |
| CV01-21-15296 | 9:43 | 9:43 | 10/1/2021 | Friday | 9:55 | 0 days 0 hours 12 minutes | 10/1/2021 | 10:56 | 10/1/2021 | 0 | 0 |
| CV01-21-15248 | 11:22 | 11:22 | 9/30/2021 | Thursday | 13:10 | 0 days 1 hours 47 minutes | 9/30/2021 | 14:11 | 9/30/2021 | 0 | 0 |
| CV01-21-15232 | 8:47 | 8:47 | 9/30/2021 | Thursday | 10:20 | 0 days 1 hours 33 minutes | 9/30/2021 | 11:21 | 9/30/2021 | 0 | 0 |
| CV01-21-15228 | 9:11 | 9:11 | 9/30/2021 | Thursday | 9:47 | 0 days 0 hours 36 minutes | 9/30/2021 | 10:48 | 9/30/2021 | 0 | 0 |
| CV01-21-15226 | 6:49 | 8:00 | 9/30/2021 | Thursday | 9:40 | 0 days 1 hours 40 minutes | 9/30/2021 | 10:41 | 9/30/2021 | 0 | 0 |
| CV01-21-15222 | 6:45 | 8:00 | 9/30/2021 | Thursday | 9:36 | 0 days 1 hours 36 minutes | 9/30/2021 | 10:37 | 9/30/2021 | 0 | 0 |
| CV01-21-15218 | 6:40 | 8:00 | 9/30/2021 | Thursday | 9:29 | 0 days 1 hours 29 minutes | 9/30/2021 | 10:30 | 9/30/2021 | 0 | 0 |
| CV01-21-15215 | 13:59 | 13:59 | 9/30/2021 | Thursday | 9:17 | 0 days 4 hours 18 minutes | 9/30/2021 | 10:18 | 9/29/2021 | 0 | 1 |
| CV01-21-15209 | 15:04 | 15:04 | 9/29/2021 | Wednesday | 15:35 | 0 days 0 hours 31 minutes | 9/29/2021 | 16:36 | 9/29/2021 | 0 | 0 |
| CV01-21-15204 | 12:21 | 12:21 | 9/29/2021 | Wednesday | 14:36 | 0 days 2 hours 15 minutes | 9/29/2021 | 15:37 | 9/29/2021 | 0 | 0 |
| CV01-21-15200 | 9:48 | 9:48 | 9/29/2021 | Wednesday | 14:18 | 0 days 4 hours 29 minutes | 9/29/2021 | 15:19 | 9/29/2021 | 0 | 0 |
| CV01-21-15187 | 11:49 | 11:49 | 9/29/2021 | Wednesday | 11:42 | 0 days 8 hours 53 minutes | 9/29/2021 | 12:43 | 9/28/2021 | 0 | 1 |
| CV01-21-15177 | 14:32 | 14:32 | 9/29/2021 | Wednesday | 10:22 | 0 days 4 hours 50 minutes | 9/29/2021 | 11:23 | 9/28/2021 | 0 | 1 |
| CV01-21-15175 | 14:11 | 14:11 | 9/29/2021 | Wednesday | 10:16 | 0 days 5 hours 4 minutes | 9/29/2021 | 11:17 | 9/28/2021 | 0 | 1 |
| CV01-21-15141 | 11:08 | 11:08 | 9/28/2021 | Tuesday | 14:46 | 0 days 3 hours 38 minutes | 9/28/2021 | 15:47 | 9/28/2021 | 0 | 0 |
| CV01-21-15128 | 9:37 | 9:37 | 9/28/2021 | Tuesday | 13:20 | 0 days 3 hours 43 minutes | 9/28/2021 | 14:21 | 9/28/2021 | 0 | 0 |
| CV01-21-15111 | 15:03 | 15:03 | 9/28/2021 | Tuesday | 11:53 | 0 days 5 hours 49 minutes | 9/28/2021 | 12:54 | 9/27/2021 | 0 | 1 |
| CV01-21-15108 | 16:27 | 16:27 | 9/28/2021 | Tuesday | 11:39 | 0 days 4 hours 12 minutes | 9/28/2021 | 12:40 | 9/27/2021 | 0 | 1 |
| CV01-21-15107 | 16:19 | 16:19 | 9/28/2021 | Tuesday | 11:37 | 0 days 4 hours 17 minutes | 9/28/2021 | 12:38 | 9/27/2021 | 0 | 1 |
| CV01-21-15096 | 15:53 | 15:53 | 9/28/2021 | Tuesday | 10:34 | 0 days 3 hours 41 minutes | 9/28/2021 | 11:35 | 9/27/2021 | 0 | 1 |
| CV01-21-15087 | 15:46 | 15:46 | 9/28/2021 | Tuesday | 10:21 | 0 days 3 hours 35 minutes | 9/28/2021 | 11:22 | 9/27/2021 | 0 | 1 |
| CV01-21-15081 | 15:25 | 15:25 | 9/28/2021 | Tuesday | 10:00 | 0 days 3 hours 35 minutes | 9/28/2021 | 11:01 | 9/27/2021 | 0 | 1 |
| CV01-21-15076 | 15:17 | 15:17 | 9/28/2021 | Tuesday | 9:44 | 0 days 3 hours 27 minutes | 9/28/2021 | 10:45 | 9/27/2021 | 0 | 1 |
| CV01-21-15073 | 14:32 | 14:32 | 9/28/2021 | Tuesday | 9:28 | 0 days 3 hours 56 minutes | 9/28/2021 | 10:29 | 9/27/2021 | 0 | 1 |
| CV01-21-15056 | 19:10 | 8:00 | 9/28/2021 | Tuesday | 8:06 | 0 days 9 hours 5 minutes | 9/28/2021 | 9:07 | 9/25/2021 | 0 | 3 |
| CV01-21-15033 | 13:03 | 13:03 | 9/27/2021 | Monday | 14:54 | 0 days 1 hours 50 minutes | 9/27/2021 | 15:55 | 9/27/2021 | 0 | 0 |
| CV01-21-15024 | 10:16 | 10:16 | 9/27/2021 | Monday | 14:01 | 0 days 3 hours 45 minutes | 9/27/2021 | 15:02 | 9/27/2021 | 0 | 0 |
| CV01-21-14956 | 14:08 | 14:08 | 9/24/2021 | Friday | 15:02 | 0 days 0 hours 54 minutes | 9/24/2021 | 16:03 | 9/24/2021 | 0 | 0 |
| CV01-21-14954 | 13:21 | 13:21 | 9/24/2021 | Friday | 14:59 | 0 days 1 hours 38 minutes | 9/24/2021 | 16:01 | 9/24/2021 | 0 | 0 |
| CV01-21-14845 | 14:31 | 14:31 | 9/23/2021 | Thursday | 14:39 | 0 days 0 hours 7 minutes | 9/23/2021 | 15:40 | 9/23/2021 | 0 | 0 |
| CV01-21-14832 | 13:18 | 13:18 | 9/23/2021 | Thursday | 13:46 | 0 days 0 hours 28 minutes | 9/23/2021 | 14:48 | 9/23/2021 | 0 | 0 |
| CV01-21-14817 | 9:18 | 9:18 | 9/23/2021 | Thursday | 13:16 | 0 days 3 hours 58 minutes | 9/23/2021 | 14:17 | 9/23/2021 | 0 | 0 |
| CV01-21-14787 | 8:52 | 8:52 | 9/23/2021 | Thursday | 11:05 | 0 days 2 hours 13 minutes | 9/23/2021 | 12:06 | 9/23/2021 | 0 | 0 |
| CV01-21-14755 | 21:39 | 8:00 | 9/23/2021 | Thursday | 9:45 | 0 days 1 hours 45 minutes | 9/23/2021 | 10:46 | 9/22/2021 | 0 | 1 |
| CV01-21-14679 | 13:45 | 13:45 | 9/22/2021 | Wednesday | 15:20 | 0 days 1 hours 35 minutes | 9/22/2021 | 16:22 | 9/22/2021 | 0 | 0 |
| CV01-21-14665 | 13:30 | 13:30 | 9/22/2021 | Wednesday | 13:37 | 0 days 0 hours 6 minutes | 9/22/2021 | 14:38 | 9/22/2021 | 0 | 0 |
| CV01-21-14648 | 8:41 | 8:41 | 9/22/2021 | Wednesday | 11:55 | 0 days 3 hours 14 minutes | 9/22/2021 | 12:56 | 9/22/2021 | 0 | 0 |
| CV01-21-14616 | 18:44 | 8:00 | 9/22/2021 | Wednesday | 9:07 | 0 days 1 hours 7 minutes | 9/22/2021 | 10:09 | 9/21/2021 | 0 | 1 |
| CV01-21-14560 | 14:12 | 14:12 | 9/21/2021 | Tuesday | 14:41 | 0 days 0 hours 29 minutes | 9/21/2021 | 15:42 | 9/21/2021 | 0 | 0 |
| CV01-21-14549 | 12:28 | 12:28 | 9/21/2021 | Tuesday | 13:45 | 0 days 1 hours 16 minutes | 9/21/2021 | 14:46 | 9/21/2021 | 0 | 0 |
| CV01-21-14545 | 13:10 | 13:10 | 9/21/2021 | Tuesday | 13:28 | 0 days 0 hours 18 minutes | 9/21/2021 | 14:30 | 9/21/2021 | 0 | 0 |
| CV01-21-14525 | 11:43 | 11:43 | 9/21/2021 | Tuesday | 11:50 | 0 days 0 hours 7 minutes | 9/21/2021 | 12:51 | 9/21/2021 | 0 | 0 |
| CV01-21-14513 | 10:19 | 10:19 | 9/21/2021 | Tuesday | 10:27 | 0 days 0 hours 7 minutes | 9/21/2021 | 11:28 | 9/21/2021 | 0 | 0 |
| CV01-21-14474 | 12:29 | 12:29 | 9/20/2021 | Monday | 14:17 | 0 days 1 hours 48 minutes | 9/20/2021 | 15:18 | 9/20/2021 | 0 | 0 |
| CV01-21-14473 | 12:27 | 12:27 | 9/20/2021 | Monday | 14:15 | 0 days 1 hours 48 minutes | 9/20/2021 | 15:16 | 9/20/2021 | 0 | 0 |
| CV01-21-14448 | 13:39 | 13:39 | 9/20/2021 | Monday | 10:44 | 0 days 4 hours 4 minutes | 9/20/2021 | 11:45 | 9/17/2021 | 0 | 3 |
| CV01-21-14443 | 13:37 | 13:37 | 9/17/2021 | Friday | 14:28 | 0 days 0 hours 51 minutes | | | | | |
| CV01-21-14443 | 8:31 | 8:31 | 9/20/2021 | Monday | 10:14 | 0 days 1 hours 43 minutes | 9/20/2021 | 11:16 | 9/20/2021 | 0 | 0 |
| CV01-21-14440 | 9:10 | 8:00 | 9/20/2021 | Monday | 10:03 | 0 days 2 hours 3 minutes | 9/20/2021 | 11:04 | 9/18/2021 | 0 | 2 |
| CV01-21-14423 | 15:03 | 15:03 | 9/20/2021 | Monday | 9:27 | 0 days 3 hours 24 minutes | 9/20/2021 | 10:28 | 9/17/2021 | 0 | 3 |
| CV01-21-14407 | 13:49 | 13:49 | 9/20/2021 | Monday | 9:12 | 0 days 4 hours 23 minutes | 9/20/2021 | 10:13 | 9/17/2021 | 0 | 3 |
| CV01-21-14402 | 13:11 | 13:11 | 9/20/2021 | Monday | 8:39 | 0 days 4 hours 27 minutes | 9/20/2021 | 9:40 | 9/17/2021 | 0 | 3 |
| CV01-21-14399 | 15:30 | 15:30 | 9/16/2021 | Thursday | 15:38 | 0 days 0 hours 7 minutes | | | | | |
| CV01-21-14399 | 15:40 | 15:40 | 9/20/2021 | Monday | 8:31 | 0 days 10 hours 51 minutes | 9/20/2021 | 9:33 | 9/16/2021 | 0 | 4 |
| CV01-21-14396 | 12:33 | 12:33 | 9/20/2021 | Monday | 8:27 | 0 days 4 hours 53 minutes | 9/20/2021 | 9:28 | 9/17/2021 | 0 | 3 |
| CV01-21-14395 | 15:39 | 15:39 | 9/20/2021 | Monday | 8:14 | 0 days 4 hours 34 minutes | 9/20/2021 | 9:15 | 9/16/2021 | 0 | 4 |
| CV01-21-14392 | 9:30 | 9:30 | 9/20/2021 | Monday | 8:05 | 0 days 7 hours 35 minutes | 9/20/2021 | 9:06 | 9/17/2021 | 0 | 3 |
| CV01-21-14372 | 13:54 | 13:54 | 9/14/2021 | Tuesday | 11:11 | 0 days 6 hours 16 minutes | | | | | |
| CV01-21-14372 | 13:54 | 13:54 | 9/14/2021 | Tuesday | 11:11 | 0 days 6 hours 16 minutes | | | | | |
| CV01-21-14372 | 11:48 | 11:48 | 9/15/2021 | Wednesday | 12:35 | 0 days 9 hours 47 minutes | | | | | |
| CV01-21-14372 | 11:48 | 11:48 | 9/15/2021 | Wednesday | 12:35 | 0 days 9 hours 47 minutes | | | | | |
| CV01-21-14372 | 14:35 | 14:35 | 9/17/2021 | Friday | 15:13 | 0 days 18 hours 37 minutes | 9/17/2021 | 16:16 | 9/15/2021 | 0 | 2 |
| CV01-21-14367 | 16:07 | 16:07 | 9/17/2021 | Friday | 15:01 | 0 days 7 hours 53 minutes | 9/17/2021 | 16:02 | 9/16/2021 | 0 | 1 |
| CV01-21-14364 | 15:47 | 15:47 | 9/17/2021 | Friday | 14:37 | 0 days 7 hours 50 minutes | 9/17/2021 | 15:38 | 9/16/2021 | 0 | 1 |
| CV01-21-14361 | 7:48 | 8:00 | 9/17/2021 | Friday | 13:50 | 0 days 5 hours 50 minutes | 9/17/2021 | 14:52 | 9/16/2021 | 0 | 1 |
| CV01-21-14355 | 8:15 | 8:15 | 9/17/2021 | Friday | 13:14 | 0 days 13 hours 58 minutes | 9/17/2021 | 14:15 | 9/16/2021 | 0 | 1 |
| CV01-21-14354 | 16:56 | 16:56 | 9/17/2021 | Friday | 13:01 | 0 days 1 hours 5 minutes | 9/17/2021 | 14:02 | 9/16/2021 | 0 | 1 |
| CV01-21-14349 | 14:33 | 14:33 | 9/17/2021 | Friday | 11:43 | 0 days 6 hours 9 minutes | 9/17/2021 | 12:44 | 9/16/2021 | 0 | 1 |
| CV01-21-14348 | 13:17 | 13:17 | 9/17/2021 | Friday | 11:37 | 0 days 7 hours 19 minutes | 9/17/2021 | 12:38 | 9/16/2021 | 0 | 1 |
| CV01-21-14340 | 16:23 | 16:23 | 9/17/2021 | Friday | 10:49 | 0 days 12 hours 26 minutes | 9/17/2021 | 11:50 | 9/15/2021 | 0 | 2 |
| CV01-21-14318 | 14:14 | 14:14 | 9/17/2021 | Friday | 9:12 | 0 days 12 hours 57 minutes | 9/17/2021 | 10:13 | 9/15/2021 | 0 | 2 |
| CV01-21-14279 | 12:13 | 12:13 | 9/16/2021 | Thursday | 13:42 | 0 days 10 hours 29 minutes | 9/16/2021 | 14:43 | 9/15/2021 | 0 | 1 |
| CV01-21-14273 | 11:39 | 11:39 | 9/16/2021 | Thursday | 13:38 | 0 days 10 hours 59 minutes | 9/16/2021 | 14:39 | 9/15/2021 | 0 | 1 |
| CV01-21-14233 | 9:11 | 9:11 | 9/16/2021 | Thursday | 8:44 | 0 days 8 hours 32 minutes | 9/16/2021 | 9:45 | 9/15/2021 | 0 | 1 |
| CV01-21-14231 | 8:40 | 8:40 | 9/16/2021 | Thursday | 8:37 | 0 days 8 hours 57 minutes | 9/16/2021 | 9:38 | 9/15/2021 | 0 | 1 |
| CV01-21-14230 | 5:35 | 8:00 | 9/16/2021 | Thursday | 8:27 | 0 days 9 hours 27 minutes | 9/16/2021 | 9:29 | 9/15/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-14196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7532173 | Complaint | Complaint | EFile | 29869843 |
| CV01-21-14173 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7532143 | Complaint | Complaint and Demand for Jury Trial | EFile | 29861846 |
| CV01-21-14153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526285 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-14153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526353 | Complaint | Complaint | EFile | 29855920 |
| CV01-21-14146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526352 | Complaint | Complaint and Demand for Jury Trial | EFile | 29853445 |
| CV01-21-14125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7530213 | Complaint | Complaint | EFile | 29850097 |
| CV01-21-14121 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526693 | Complaint | Complaint | EFile | 29849248 |
| CV01-21-14114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7527394 | Complaint | Complaint | EFile | 29846149 |
| CV01-21-14113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7526758 | Complaint | Complaint | EFile | 29845886 |
| CV01-21-14079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7518409 | Complaint | Complaint | EFile | 29828080 |
| CV01-21-14065 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7521711 | Complaint | Complaint | EFile | 29825336 |
| CV01-21-14051 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7518660 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29823724 |
| CV01-21-14050 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7518628 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29823592 |
| CV01-21-14046 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7517977 | Complaint | Complaint | EFile | 29823257 |
| CV01-21-14045 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7517835 | Complaint | Complaint and Demand for Jury Trial | EFile | 29823024 |
| CV01-21-14023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7516050 | Complaint | Complaint and Demand for Jury Trial | EFile | 29817870 |
| CV01-21-13988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7515777 | Complaint | Complaint | EFile | 29800333 |
| CV01-21-13977 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7513060 | Complaint | Complaint for Claim and Delivery | EFile | 29795030 |
| CV01-21-13973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7513710 | Complaint | Complaint | EFile | |
| CV01-21-13973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7513874 | Complaint | Complaint and Demand for Jury Trial | EFile | 29794141 |
| CV01-21-13944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7508746 | Complaint | Complaint | EFile | 29781544 |
| CV01-21-13940 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7506755 | Complaint | Complaint | EFile | 29781098 |
| CV01-21-13936 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7506959 | Complaint | Complaint | EFile | 29780826 |
| CV01-21-13927 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7508206 | Complaint | Complaint | EFile | 29780385 |
| CV01-21-13922 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7508080 | Complaint | Complaint | EFile | 29779411 |
| CV01-21-13915 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7505846 | Complaint | Complaint and Demand for Jury Trial | EFile | 29778180 |
| CV01-21-13895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7502993 | Complaint | Complaint and Demand for Jury Trial | EFile | 29770077 |
| CV01-21-13889 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7502256 | Complaint | Complaint | EFile | 29768363 |
| CV01-21-13878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7501291 | Complaint | Complaint | EFile | 29760050 |
| CV01-21-13874 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7500832 | Complaint | Complaint and Demand for Jury Trial | EFile | 29757452 |
| CV01-21-13808 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7494696 | Complaint | Complaint | EFile | 29734109 |
| CV01-21-13791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7494663 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29733990 |
| CV01-21-13747 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7490334 | Complaint | Complaint | EFile | 29718033 |
| CV01-21-13691 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7486837 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29709085 |
| CV01-21-13686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7484236 | Petition | Petition to Secure Out of State Witness | EFile | 29706450 |
| CV01-21-13681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7485161 | Complaint | Complaint | EFile | 29705524 |
| CV01-21-13677 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7484921 | Complaint | Complaint | EFile | 29703874 |
| CV01-21-13676 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7485004 | Complaint | Complaint | EFile | 29703769 |
| CV01-21-13673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7484876 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29703080 |
| CV01-21-13642 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7482010 | Petition | Petition to Compel Inspection of Public Records | EFile | 29695820 |
| CV01-21-13641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7482222 | Complaint | State Court Complaint-Redacted | EFile | 29695682 |
| CV01-21-13640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7483254 | Complaint | Verified Complaint | EFile | 29695569 |
| CV01-21-13639 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7481129 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29695326 |
| CV01-21-13621 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7478592 | Complaint | Complaint | EFile | 29688035 |
| CV01-21-13620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7478645 | Complaint | Complaint and Jury Demand | EFile | 29687669 |
| CV01-21-13593 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7477382 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29678644 |
| CV01-21-13591 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7476767 | Complaint | Complaint | EFile | 29678272 |
| CV01-21-13586 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7474823 | Complaint | Verified Complaint | EFile | 29677706 |
| CV01-21-13583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7476375 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29677409 |
| CV01-21-13570 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7471009 | Petition | Petition To Secure Out Of State Witness | EFile | 29674552 |
| CV01-21-13567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7472044 | Complaint | Verified Complaint | EFile | 29673231 |
| CV01-21-13523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7470058 | Complaint | Complaint | EFile | 29657410 |
| CV01-21-13514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7469516 | Complaint | Complaint | EFile | 29654213 |
| CV01-21-13455 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7460452 | Complaint | Complaint | EFile | 29632967 |
| CV01-21-13450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7461549 | Complaint | Complaint for Motion for Temporary Restraining Order | EFile | 29630342 |
| CV01-21-13445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7457975 | Complaint | Complaint for Breach of Guaranties | EFile | 29629893 |
| CV01-21-13420 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7456767 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29626433 |
| CV01-21-13414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7456691 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29625892 |
| CV01-21-13288 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7445394 | Complaint | Complaint | EFile | 29581435 |
| CV01-21-13262 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7444331 | Complaint | Complaint and Demand for Jury Trial | EFile | 29575931 |
| CV01-21-13255 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7444077 | Complaint | Complaint and Demand for Jury Trial | EFile | 29574800 |
| CV01-21-13254 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7443001 | Complaint | Complaint | EFile | 29574665 |
| CV01-21-13253 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7442706 | Complaint | Complaint | EFile | 29574538 |
| CV01-21-13223 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7438771 | Complaint | Complaint and Demand for Jury Trial | EFile | 29560429 |
| CV01-21-13216 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7436567 | Complaint | Complaint | EFile | 29558717 |
| CV01-21-13215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7436562 | Complaint | Complaint | EFile | 29558626 |
| CV01-21-13169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7428737 | Complaint | | EFile | |
| CV01-21-13169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7428744 | Complaint | Complaint | EFile | 29546077 |
| CV01-21-13153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7429509 | Complaint | Complaint and Demand for Jury Trial | EFile | 29540611 |
| CV01-21-13152 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7428633 | Complaint | Complaint | EFile | 29540178 |
| CV01-21-13145 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7428383 | Complaint | Complaint and Demand for Jury Trial | EFile | 29536443 |
| CV01-21-13142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7427646 | Complaint | Complaint and Demand for Jury Trial | EFile | 29536091 |
| CV01-21-13125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7427460 | Complaint | Complaint and Demand for Jury Trial | EFile | 29533877 |
| CV01-21-13124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7422556 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | | EFile | |
| CV01-21-13124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7427343 | Complaint | | EFile | 29531724 |
| CV01-21-13111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7419473 | Complaint | Complaint | EFile | |
| CV01-21-13111 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7425926 | Complaint | Complaint | EFile | 29529792 |
| CV01-21-13093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7423383 | Complaint | Complaint and Demand for Jury Trial | EFile | 29523696 |
| CV01-21-13074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7422496 | Complaint | Complaint and Demand for Jury Trial | EFile | 29520812 |
| CV01-21-13063 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7420187 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 29516681 |
| CV01-21-13053 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7419744 | Complaint | Complaint | EFile | 29515172 |
| CV01-21-13040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7418662 | Complaint | Complaint | EFile | 29511532 |
| CV01-21-12998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7407342 | Complaint | | EFile | |
| CV01-21-12976 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7412658 | Complaint | Verified Complaint for Expedited Declaratory Judgment and Preliminary and Permanent Injunctive | EFile | 29493978 |
| CV01-21-12897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7406873 | Petition | Petition for Out of State Witness | EFile | 29472364 |
| CV01-21-12895 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7407357 | Complaint | Complaint | EFile | 29470957 |
| CV01-21-12893 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7407307 | Complaint | Complaint and Demand for Jury Trial | EFile | 29470056 |
| CV01-21-12887 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7403140 | Complaint | Replevin Complaint | EFile | 29469453 |
| CV01-21-12876 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7401070 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29466293 |
| CV01-21-12765 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7397708 | Complaint | Complaint | EFile | 29437164 |
| CV01-21-12762 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7394605 | Complaint | Complaint | EFile | 29436949 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-14196 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV01-21-14173 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV01-21-14153 | Rejected | FREQ | AK | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14153 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14146 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14125 | Accepted | | | 9/14/2021 | Tuesday | 9/14/2021 | Tuesday |
| CV01-21-14121 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14114 | Accepted | | | 9/13/2021 | Monday | 9/14/2021 | Tuesday |
| CV01-21-14113 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14079 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-14065 | Accepted | | | 9/13/2021 | Monday | 9/13/2021 | Monday |
| CV01-21-14051 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-14050 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-14046 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-14045 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-14023 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-13988 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-13977 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-13973 | Rejected | MISSING | KH | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-13973 | Accepted | | | 9/10/2021 | Friday | 9/10/2021 | Friday |
| CV01-21-13944 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV01-21-13940 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV01-21-13936 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV01-21-13927 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV01-21-13922 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV01-21-13915 | Accepted | | | 9/9/2021 | Thursday | 9/9/2021 | Thursday |
| CV01-21-13895 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV01-21-13889 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV01-21-13878 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV01-21-13874 | Accepted | | | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| CV01-21-13808 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV01-21-13807 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV01-21-13747 | Accepted | | | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| CV01-21-13691 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13686 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13681 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13677 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13676 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13673 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13642 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13641 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13640 | Accepted | | | 9/3/2021 | Friday | 9/3/2021 | Friday |
| CV01-21-13639 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13621 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13620 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13593 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13591 | Accepted | | | 9/2/2021 | Thursday | 9/2/2021 | Thursday |
| CV01-21-13586 | Accepted | | | 9/1/2021 | Wednesday | 9/2/2021 | Thursday |
| CV01-21-13583 | Accepted | | | 9/1/2021 | Wednesday | 9/2/2021 | Thursday |
| CV01-21-13570 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV01-21-13567 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV01-21-13523 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV01-21-13514 | Accepted | | | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| CV01-21-13455 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV01-21-13450 | Accepted | | | 8/31/2021 | Tuesday | 8/31/2021 | Tuesday |
| CV01-21-13445 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV01-21-13420 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV01-21-13414 | Accepted | | | 8/30/2021 | Monday | 8/30/2021 | Monday |
| CV01-21-13288 | Accepted | | | 8/27/2021 | Friday | 8/27/2021 | Friday |
| CV01-21-13262 | Accepted | | | 8/26/2021 | Thursday | 8/27/2021 | Friday |
| CV01-21-13255 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV01-21-13254 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV01-21-13253 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV01-21-13223 | Accepted | | | 8/26/2021 | Thursday | 8/26/2021 | Thursday |
| CV01-21-13216 | Accepted | | | 8/25/2021 | Wednesday | 8/26/2021 | Thursday |
| CV01-21-13215 | Accepted | | | 8/25/2021 | Wednesday | 8/26/2021 | Thursday |
| CV01-21-13169 | Rejected | CORRECT | I apologize to reject this; it looks like there are two copies of the same complaint within this envelope. We will | 8/24/2021 | Tuesday | 8/25/2021 | Wednesday |
| CV01-21-13169 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 8/24/2021 | Tuesday | 8/25/2021 | Wednesday |
| CV01-21-13169 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV01-21-13153 | Accepted | | | 8/25/2021 | Wednesday | 8/25/2021 | Wednesday |
| CV01-21-13152 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13145 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13142 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13125 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13124 | Rejected | CORRECT | I apologize to reject this again, I did not catch this the first time. There is a dba listed for the Defendant on the | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13124 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13111 | Rejected | FREQ | L.K. | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV01-21-13111 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13093 | Accepted | | | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| CV01-21-13084 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV01-21-13063 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV01-21-13053 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV01-21-13040 | Accepted | | | 8/23/2021 | Monday | 8/23/2021 | Monday |
| CV01-21-12998 | Rejected | CORRECT | I apologize to reject this; the Supreme Court requests all attorneys to provide an e-mail address in the upper le | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV01-21-12976 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV01-21-12897 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV01-21-12895 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV01-21-12893 | Accepted | | | 8/20/2021 | Friday | 8/20/2021 | Friday |
| CV01-21-12887 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV01-21-12876 | Accepted | | | 8/19/2021 | Thursday | 8/19/2021 | Thursday |
| CV01-21-12765 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV01-21-12762 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-14196 | 15:07 | 15:07 | 9/15/2021 | Wednesday | 12:15 | 0 days 5 hours 21 minutes | 9/15/2021 | 13:16 | 9/14/2021 | 0 | 1 |
| CV01-21-14173 | 12:31 | 12:31 | 9/15/2021 | Wednesday | 8:53 | 0 days 5 hours 21 minutes | 9/15/2021 | 9:54 | 9/14/2021 | 0 | 1 |
| CV01-21-14153 | 15:32 | 15:32 | 9/13/2021 | Monday | 15:30 | 0 days 0 hours 6 minutes | | | | | |
| CV01-21-14153 | 15:46 | 15:46 | 9/14/2021 | Tuesday | 15:44 | 0 days 8 hours 58 minutes | 9/14/2021 | 16:45 | 9/13/2021 | 0 | 1 |
| CV01-21-14146 | 15:38 | 15:38 | 9/14/2021 | Tuesday | 14:54 | 0 days 8 hours 15 minutes | 9/14/2021 | 15:55 | 9/13/2021 | 0 | 1 |
| CV01-21-14125 | 10:00 | 10:00 | 9/14/2021 | Tuesday | 13:45 | 0 days 3 hours 44 minutes | 9/14/2021 | 14:46 | 9/14/2021 | 0 | 0 |
| CV01-21-14121 | 16:01 | 16:01 | 9/14/2021 | Tuesday | 13:26 | 0 days 6 hours 25 minutes | 9/14/2021 | 14:27 | 9/13/2021 | 0 | 1 |
| CV01-21-14114 | 20:52 | 8:00 | 9/14/2021 | Tuesday | 12:02 | 0 days 4 hours 1 minutes | 9/14/2021 | 13:03 | 9/13/2021 | 0 | 1 |
| CV01-21-14113 | 16:04 | 16:04 | 9/14/2021 | Tuesday | 11:55 | 0 days 4 hours 51 minutes | 9/14/2021 | 12:56 | 9/13/2021 | 0 | 1 |
| CV01-21-14079 | 15:53 | 15:53 | 9/13/2021 | Monday | 14:39 | 0 days 7 hours 46 minutes | 9/13/2021 | 15:41 | 9/10/2021 | 0 | 3 |
| CV01-21-14065 | 10:33 | 10:33 | 9/13/2021 | Monday | 13:42 | 0 days 3 hours 8 minutes | 9/13/2021 | 14:44 | 9/13/2021 | 0 | 0 |
| CV01-21-14051 | 16:14 | 16:14 | 9/13/2021 | Monday | 13:04 | 0 days 5 hours 49 minutes | 9/13/2021 | 14:05 | 9/10/2021 | 0 | 3 |
| CV01-21-14050 | 16:08 | 16:08 | 9/13/2021 | Monday | 13:00 | 0 days 5 hours 52 minutes | 9/13/2021 | 14:01 | 9/10/2021 | 0 | 3 |
| CV01-21-14046 | 15:11 | 15:11 | 9/13/2021 | Monday | 12:51 | 0 days 6 hours 40 minutes | 9/13/2021 | 13:52 | 9/10/2021 | 0 | 3 |
| CV01-21-14045 | 15:00 | 15:00 | 9/13/2021 | Monday | 12:44 | 0 days 6 hours 44 minutes | 9/13/2021 | 13:45 | 9/10/2021 | 0 | 3 |
| CV01-21-14023 | 12:49 | 12:49 | 9/13/2021 | Monday | 10:26 | 0 days 6 hours 37 minutes | 9/13/2021 | 11:27 | 9/10/2021 | 0 | 3 |
| CV01-21-13988 | 12:16 | 12:16 | 9/10/2021 | Friday | 13:34 | 0 days 1 hours 17 minutes | 9/10/2021 | 14:36 | 9/10/2021 | 0 | 0 |
| CV01-21-13977 | 8:30 | 8:30 | 9/10/2021 | Friday | 10:42 | 0 days 2 hours 12 minutes | 9/10/2021 | 11:44 | 9/10/2021 | 0 | 0 |
| CV01-21-13973 | 9:21 | 9:21 | 9/10/2021 | Friday | 9:30 | 0 days 0 hours 8 minutes | | | | | |
| CV01-21-13973 | 9:37 | 9:37 | 9/10/2021 | Friday | 10:17 | 0 days 0 hours 39 minutes | 9/10/2021 | 11:18 | 9/10/2021 | 0 | 0 |
| CV01-21-13944 | 12:47 | 12:47 | 9/9/2021 | Thursday | 14:32 | 0 days 1 hours 44 minutes | 9/9/2021 | 15:33 | 9/9/2021 | 0 | 0 |
| CV01-21-13940 | 12:45 | 12:45 | 9/9/2021 | Thursday | 14:20 | 0 days 1 hours 35 minutes | 9/9/2021 | 15:22 | 9/9/2021 | 0 | 0 |
| CV01-21-13936 | 12:42 | 12:42 | 9/9/2021 | Thursday | 14:15 | 0 days 1 hours 33 minutes | 9/9/2021 | 15:16 | 9/9/2021 | 0 | 0 |
| CV01-21-13927 | 11:52 | 11:52 | 9/9/2021 | Thursday | 14:06 | 0 days 2 hours 14 minutes | 9/9/2021 | 15:07 | 9/9/2021 | 0 | 0 |
| CV01-21-13922 | 11:45 | 11:45 | 9/9/2021 | Thursday | 13:49 | 0 days 2 hours 3 minutes | 9/9/2021 | 14:50 | 9/9/2021 | 0 | 0 |
| CV01-21-13915 | 8:35 | 8:35 | 9/9/2021 | Thursday | 13:21 | 0 days 4 hours 46 minutes | 9/9/2021 | 14:22 | 9/9/2021 | 0 | 0 |
| CV01-21-13895 | 14:52 | 14:52 | 9/9/2021 | Thursday | 9:39 | 0 days 3 hours 47 minutes | 9/9/2021 | 10:41 | 9/8/2021 | 0 | 1 |
| CV01-21-13889 | 14:08 | 14:08 | 9/9/2021 | Thursday | 8:59 | 0 days 3 hours 50 minutes | 9/9/2021 | 10:01 | 9/8/2021 | 0 | 1 |
| CV01-21-13878 | 13:12 | 13:12 | 9/8/2021 | Wednesday | 15:17 | 0 days 2 hours 5 minutes | 9/8/2021 | 16:18 | 9/8/2021 | 0 | 0 |
| CV01-21-13874 | 12:38 | 12:38 | 9/8/2021 | Wednesday | 14:22 | 0 days 1 hours 44 minutes | 9/8/2021 | 15:23 | 9/8/2021 | 0 | 0 |
| CV01-21-13808 | 14:20 | 14:20 | 9/7/2021 | Tuesday | 14:51 | 0 days 0 hours 31 minutes | 9/7/2021 | 15:52 | 9/7/2021 | 0 | 0 |
| CV01-21-13807 | 14:17 | 14:17 | 9/7/2021 | Tuesday | 14:49 | 0 days 0 hours 32 minutes | 9/7/2021 | 15:50 | 9/7/2021 | 0 | 0 |
| CV01-21-13747 | 8:00 | 8:00 | 9/7/2021 | Tuesday | 8:25 | 0 days 0 hours 25 minutes | 9/7/2021 | 9:26 | 9/7/2021 | 0 | 0 |
| CV01-21-13691 | 14:01 | 14:01 | 9/3/2021 | Friday | 15:16 | 0 days 1 hours 15 minutes | 9/3/2021 | 16:17 | 9/3/2021 | 0 | 0 |
| CV01-21-13686 | 9:37 | 9:37 | 9/3/2021 | Friday | 14:08 | 0 days 4 hours 31 minutes | 9/3/2021 | 15:09 | 9/3/2021 | 0 | 0 |
| CV01-21-13681 | 11:12 | 11:12 | 9/3/2021 | Friday | 13:42 | 0 days 2 hours 30 minutes | 9/3/2021 | 14:43 | 9/3/2021 | 0 | 0 |
| CV01-21-13677 | 10:47 | 10:47 | 9/3/2021 | Friday | 12:52 | 0 days 2 hours 4 minutes | 9/3/2021 | 13:53 | 9/3/2021 | 0 | 0 |
| CV01-21-13676 | 10:56 | 10:56 | 9/3/2021 | Friday | 12:48 | 0 days 1 hours 52 minutes | 9/3/2021 | 13:49 | 9/3/2021 | 0 | 0 |
| CV01-21-13673 | 10:46 | 10:46 | 9/3/2021 | Friday | 12:24 | 0 days 1 hours 38 minutes | 9/3/2021 | 13:25 | 9/3/2021 | 0 | 0 |
| CV01-21-13642 | 16:13 | 16:13 | 9/3/2021 | Friday | 8:42 | 0 days 1 hours 29 minutes | 9/3/2021 | 9:43 | 9/2/2021 | 0 | 1 |
| CV01-21-13641 | 16:54 | 16:54 | 9/3/2021 | Friday | 8:39 | 0 days 0 hours 45 minutes | 9/3/2021 | 9:40 | 9/2/2021 | 0 | 1 |
| CV01-21-13640 | 8:13 | 8:13 | 9/3/2021 | Friday | 8:36 | 0 days 0 hours 23 minutes | 9/3/2021 | 9:37 | 9/3/2021 | 0 | 0 |
| CV01-21-13639 | 15:05 | 15:05 | 9/3/2021 | Friday | 8:29 | 0 days 2 hours 23 minutes | 9/3/2021 | 9:30 | 9/2/2021 | 0 | 1 |
| CV01-21-13621 | 12:23 | 12:23 | 9/2/2021 | Thursday | 14:59 | 0 days 2 hours 36 minutes | 9/2/2021 | 16:00 | 9/2/2021 | 0 | 0 |
| CV01-21-13620 | 12:29 | 12:29 | 9/2/2021 | Thursday | 14:51 | 0 days 2 hours 22 minutes | 9/2/2021 | 15:53 | 9/2/2021 | 0 | 0 |
| CV01-21-13593 | 10:34 | 10:34 | 9/2/2021 | Thursday | 10:49 | 0 days 0 hours 15 minutes | 9/2/2021 | 11:50 | 9/2/2021 | 0 | 0 |
| CV01-21-13591 | 9:43 | 9:43 | 9/2/2021 | Thursday | 10:39 | 0 days 0 hours 56 minutes | 9/2/2021 | 11:40 | 9/2/2021 | 0 | 0 |
| CV01-21-13586 | 21:46 | 8:00 | 9/2/2021 | Thursday | 10:26 | 0 days 2 hours 26 minutes | 9/2/2021 | 11:27 | 9/1/2021 | 0 | 1 |
| CV01-21-13583 | 9:07 | 9:07 | 9/2/2021 | Thursday | 10:20 | 0 days 1 hours 13 minutes | 9/2/2021 | 11:21 | 9/2/2021 | 0 | 0 |
| CV01-21-13570 | 12:43 | 12:43 | 9/2/2021 | Thursday | 9:18 | 0 days 5 hours 35 minutes | 9/2/2021 | 10:19 | 9/1/2021 | 0 | 1 |
| CV01-21-13567 | 14:38 | 14:38 | 9/2/2021 | Thursday | 8:50 | 0 days 3 hours 12 minutes | 9/2/2021 | 9:51 | 9/1/2021 | 0 | 1 |
| CV01-21-13523 | 11:28 | 11:28 | 9/1/2021 | Wednesday | 12:09 | 0 days 0 hours 40 minutes | 9/1/2021 | 13:10 | 9/1/2021 | 0 | 0 |
| CV01-21-13514 | 10:37 | 10:37 | 9/1/2021 | Wednesday | 10:43 | 0 days 0 hours 5 minutes | 9/1/2021 | 11:44 | 9/1/2021 | 0 | 0 |
| CV01-21-13455 | 8:43 | 8:43 | 8/31/2021 | Tuesday | 12:25 | 0 days 3 hours 41 minutes | 8/31/2021 | 13:27 | 8/31/2021 | 0 | 0 |
| CV01-21-13450 | 10:14 | 10:14 | 8/31/2021 | Tuesday | 11:01 | 0 days 0 hours 47 minutes | 8/31/2021 | 12:02 | 8/31/2021 | 0 | 0 |
| CV01-21-13445 | 15:44 | 15:44 | 8/31/2021 | Tuesday | 10:51 | 0 days 4 hours 7 minutes | 8/31/2021 | 11:52 | 8/30/2021 | 0 | 1 |
| CV01-21-13420 | 14:10 | 14:10 | 8/31/2021 | Tuesday | 9:44 | 0 days 4 hours 33 minutes | 8/31/2021 | 10:45 | 8/30/2021 | 0 | 1 |
| CV01-21-13414 | 14:01 | 14:01 | 8/31/2021 | Tuesday | 9:33 | 0 days 4 hours 32 minutes | 8/31/2021 | 10:34 | 8/30/2021 | 0 | 1 |
| CV01-21-13288 | 8:58 | 8:58 | 8/27/2021 | Friday | 11:17 | 0 days 2 hours 19 minutes | 8/27/2021 | 12:18 | 8/27/2021 | 0 | 0 |
| CV01-21-13262 | 18:52 | 8:00 | 8/27/2021 | Friday | 8:40 | 0 days 0 hours 40 minutes | 8/27/2021 | 9:41 | 8/26/2021 | 0 | 1 |
| CV01-21-13255 | 16:40 | 16:40 | 8/27/2021 | Friday | 8:12 | 0 days 0 hours 31 minutes | 8/27/2021 | 9:13 | 8/26/2021 | 0 | 1 |
| CV01-21-13254 | 15:06 | 15:06 | 8/27/2021 | Friday | 8:08 | 0 days 2 hours 1 minutes | 8/27/2021 | 9:09 | 8/26/2021 | 0 | 1 |
| CV01-21-13253 | 14:44 | 14:44 | 8/27/2021 | Friday | 8:04 | 0 days 2 hours 20 minutes | 8/27/2021 | 9:05 | 8/26/2021 | 0 | 1 |
| CV01-21-13223 | 10:23 | 10:23 | 8/26/2021 | Thursday | 11:34 | 0 days 1 hours 11 minutes | 8/26/2021 | 12:36 | 8/26/2021 | 0 | 0 |
| CV01-21-13216 | 18:06 | 8:00 | 8/26/2021 | Thursday | 10:37 | 0 days 2 hours 37 minutes | 8/26/2021 | 11:39 | 8/25/2021 | 0 | 1 |
| CV01-21-13215 | 18:04 | 8:00 | 8/26/2021 | Thursday | 10:35 | 0 days 2 hours 35 minutes | 8/26/2021 | 11:37 | 8/25/2021 | 0 | 1 |
| CV01-21-13169 | 21:14 | 8:00 | 8/25/2021 | Wednesday | 12:50 | 0 days 4 hours 50 minutes | | | | | |
| CV01-21-13169 | 21:14 | 8:00 | 8/25/2021 | Wednesday | 12:50 | 0 days 4 hours 50 minutes | | | | | |
| CV01-21-13169 | 13:12 | 13:12 | 8/25/2021 | Wednesday | 15:02 | 0 days 1 hours 50 minutes | 8/25/2021 | 16:04 | 8/25/2021 | 0 | 0 |
| CV01-21-13153 | 7:40 | 8:00 | 8/25/2021 | Wednesday | 12:58 | 0 days 4 hours 58 minutes | 8/25/2021 | 14:00 | 8/25/2021 | 0 | 0 |
| CV01-21-13152 | 19:48 | 8:00 | 8/25/2021 | Wednesday | 12:45 | 0 days 4 hours 45 minutes | 8/25/2021 | 13:46 | 8/24/2021 | 0 | 1 |
| CV01-21-13145 | 16:47 | 16:47 | 8/25/2021 | Wednesday | 10:45 | 0 days 2 hours 57 minutes | 8/25/2021 | 11:47 | 8/24/2021 | 0 | 1 |
| CV01-21-13142 | 15:35 | 15:35 | 8/25/2021 | Wednesday | 10:37 | 0 days 4 hours 1 minutes | 8/25/2021 | 11:39 | 8/24/2021 | 0 | 1 |
| CV01-21-13125 | 15:14 | 15:14 | 8/25/2021 | Wednesday | 9:08 | 0 days 2 hours 54 minutes | 8/25/2021 | 10:09 | 8/24/2021 | 0 | 1 |
| CV01-21-13124 | 9:20 | 9:20 | 8/24/2021 | Tuesday | 14:53 | 0 days 5 hours 33 minutes | | | | | |
| CV01-21-13124 | 15:09 | 15:09 | 8/25/2021 | Wednesday | 9:03 | 0 days 2 hours 54 minutes | 8/25/2021 | 10:05 | 8/24/2021 | 0 | 1 |
| CV01-21-13111 | 15:00 | 15:00 | 8/24/2021 | Tuesday | 12:46 | 0 days 6 hours 46 minutes | | | | | |
| CV01-21-13111 | 13:46 | 13:46 | 8/25/2021 | Wednesday | 8:21 | 0 days 3 hours 34 minutes | 8/25/2021 | 9:23 | 8/24/2021 | 0 | 1 |
| CV01-21-13093 | 10:14 | 10:14 | 8/24/2021 | Tuesday | 15:34 | 0 days 5 hours 20 minutes | 8/24/2021 | 16:36 | 8/24/2021 | 0 | 0 |
| CV01-21-13084 | 9:14 | 9:14 | 8/24/2021 | Tuesday | 14:32 | 0 days 5 hours 18 minutes | 8/24/2021 | 15:34 | 8/24/2021 | 0 | 0 |
| CV01-21-13063 | 15:48 | 15:48 | 8/24/2021 | Tuesday | 12:59 | 0 days 6 hours 11 minutes | 8/24/2021 | 14:01 | 8/23/2021 | 0 | 1 |
| CV01-21-13053 | 15:24 | 15:24 | 8/24/2021 | Tuesday | 12:14 | 0 days 5 hours 49 minutes | 8/24/2021 | 13:15 | 8/23/2021 | 0 | 1 |
| CV01-21-13040 | 14:12 | 14:12 | 8/24/2021 | Tuesday | 10:21 | 0 days 5 hours 9 minutes | 8/24/2021 | 11:22 | 8/23/2021 | 0 | 1 |
| CV01-21-12998 | 8:18 | 8:18 | 8/20/2021 | Friday | 14:25 | 0 days 6 hours 6 minutes | | | | | |
| CV01-21-12976 | 16:15 | 16:15 | 8/23/2021 | Monday | 13:25 | 0 days 6 hours 9 minutes | 8/23/2021 | 14:26 | 8/20/2021 | 0 | 3 |
| CV01-21-12897 | 6:38 | 8:00 | 8/20/2021 | Friday | 15:11 | 0 days 7 hours 11 minutes | 8/20/2021 | 16:12 | 8/20/2021 | 0 | 0 |
| CV01-21-12895 | 8:22 | 8:22 | 8/20/2021 | Friday | 14:30 | 0 days 6 hours 7 minutes | 8/20/2021 | 15:31 | 8/20/2021 | 0 | 0 |
| CV01-21-12893 | 8:14 | 8:14 | 8/20/2021 | Friday | 14:04 | 0 days 5 hours 50 minutes | 8/20/2021 | 15:05 | 8/20/2021 | 0 | 0 |
| CV01-21-12887 | 13:06 | 13:06 | 8/20/2021 | Friday | 13:48 | 0 days 0 hours 42 minutes | 8/20/2021 | 14:49 | 8/19/2021 | 0 | 1 |
| CV01-21-12876 | 10:02 | 10:02 | 8/20/2021 | Friday | 12:00 | 0 days 10 hours 58 minutes | 8/20/2021 | 13:02 | 8/19/2021 | 0 | 1 |
| CV01-21-12765 | 15:31 | 15:31 | 8/19/2021 | Thursday | 8:33 | 0 days 2 hours 0 minutes | 8/19/2021 | 9:34 | 8/18/2021 | 0 | 1 |
| CV01-21-12762 | 13:56 | 13:56 | 8/19/2021 | Thursday | 8:26 | 0 days 3 hours 30 minutes | 8/19/2021 | 9:28 | 8/18/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-12737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7395978 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29428227 |
| CV01-21-12700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7390443 | Complaint | Complaint | EFile | 29418601 |
| CV01-21-12686 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7383757 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-12684 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7390118 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29407690 |
| CV01-21-12682 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7389829 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29407422 |
| CV01-21-12668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7386617 | Complaint | Complaint | EFile | 29402628 |
| CV01-21-12664 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7386262 | Complaint | Complaint | EFile | 29402397 |
| CV01-21-12654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7381295 | Complaint | Complaint | EFile | 29396253 |
| CV01-21-12650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7380626 | Complaint | Complaint | EFile | 29392435 |
| CV01-21-12579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7374612 | Complaint | Complaint | EFile | 29367536 |
| CV01-21-12499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7366058 | Complaint | Complaint | EFile | 29335215 |
| CV01-21-12496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7366038 | Complaint | Complaint and Demand for Jury Trial | EFile | 29334603 |
| CV01-21-12462 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7363947 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29325725 |
| CV01-21-12446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7361433 | Complaint | Complaint | EFile | 29318989 |
| CV01-21-12444 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7360775 | Complaint | Complaint | EFile | 29318947 |
| CV01-21-12439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7359786 | Complaint | Complaint | EFile | 29317257 |
| CV01-21-12417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7359069 | Complaint | Complaint | EFile | 29311476 |
| CV01-21-12416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7358603 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint And Demand For Jury Trial | EFile | 29310924 |
| CV01-21-12396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7356694 | Application | Application for Court Approval of Transfer Structured Settlement | EFile | 29305960 |
| CV01-21-12388 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7356237 | Complaint | Complaint | EFile | 29303335 |
| CV01-21-12364 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7351232 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint And Demand For Jury Trial | EFile | 29293560 |
| CV01-21-12349 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7352128 | Complaint | Complaint | EFile | 29290110 |
| CV01-21-12341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7350878 | Complaint | Complaint and Demand For Jury Trial | EFile | 29289027 |
| CV01-21-12331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7347777 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Demand For Jury Trial | EFile | 29288321 |
| CV01-21-12296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7347262 | Complaint | Complaint | EFile | 29277141 |
| CV01-21-12295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7346009 | Complaint | Complaint for Foreclosure | EFile | 29277041 |
| CV01-21-12292 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7343587 | Complaint | Complaint | EFile | 29276654 |
| CV01-21-12180 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7330571 | Complaint | Complaint and Demand for Jury Trial | EFile | 29237418 |
| CV01-21-12155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7326248 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint and Demand for Jury Trial | EFile | 29229928 |
| CV01-21-12153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7327667 | Complaint | Complaint | EFile | 29229391 |
| CV01-21-12128 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7323558 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29219092 |
| CV01-21-12095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7321665 | Complaint | Complaint For Replevin | EFile | 29210714 |
| CV01-21-12089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7321216 | Complaint | Verified Complaint | EFile | 29209070 |
| CV01-21-12085 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7320022 | Complaint | Complaint in Rem For Forfeiture Under Idaho Code | EFile | 29208035 |
| CV01-21-12080 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7320224 | Complaint | Complaint | EFile | 29207480 |
| CV01-21-12023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7316309 | Complaint | Complaint | EFile | 29192882 |
| CV01-21-12011 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7311261 | Complaint | Verified Complaint | EFile | 29189754 |
| CV01-21-12003 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7313903 | Complaint | Complaint | EFile | 29188120 |
| CV01-21-11998 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7313511 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29187537 |
| CV01-21-11990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7311903 | Complaint | Complaint | EFile | 29186309 |
| CV01-21-11989 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7311888 | Complaint | Complaint | EFile | 29186190 |
| CV01-21-11987 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7311416 | Complaint | Complaint | EFile | 29185975 |
| CV01-21-11962 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7307104 | Complaint | Complaint | EFile | 29174048 |
| CV01-21-11947 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7306507 | Complaint | Complaint | EFile | 29168713 |
| CV01-21-11934 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7304924 | Complaint | Complaint | EFile | 29166689 |
| CV01-21-11897 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7303374 | Complaint | Complaint and Demand For Jury Trial | EFile | 29158191 |
| CV01-21-11868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7297188 | Petition | Petition for Release from Sex Offender Registration Requirements and Expungement | EFile | 29147052 |
| CV01-21-11792 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7295229 | Complaint | Complaint | EFile | 29116956 |
| CV01-21-11791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7295731 | Complaint | Complaint | EFile | 29116787 |
| CV01-21-11790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7294718 | Complaint | Complaint | EFile | 29116589 |
| CV01-21-11784 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7294080 | Complaint | Complaint | EFile | 29115836 |
| CV01-21-11773 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7293362 | Complaint | Complaint | EFile | 29113184 |
| CV01-21-11772 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7293650 | Complaint | Complaint | EFile | 29112226 |
| CV01-21-11770 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7292781 | Petition | Petition for Declaratory Judgment, Writ of Mandate, and Court-Ordered Meeting | EFile | 29110681 |
| CV01-21-11768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7292407 | Complaint | Complaint | EFile | 29109780 |
| CV01-21-11691 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7283191 | Complaint | Complaint | EFile | 29077709 |
| CV01-21-11690 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7283163 | Complaint | Complaint | EFile | 29077545 |
| CV01-21-11689 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7283047 | Complaint | Complaint | EFile | 29077290 |
| CV01-21-11683 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7281976 | Complaint | Complaint | EFile | 29074891 |
| CV01-21-11667 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7280665 | Complaint | Complaint and Demand for Jury Trial | EFile | 29070369 |
| CV01-21-11640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7277329 | Complaint | Complaint | EFile | 29061875 |
| CV01-21-11602 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7274524 | Complaint | Complaint | EFile | 29055282 |
| CV01-21-11584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7272244 | Complaint | Complaint | EFile | 29047253 |
| CV01-21-11583 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7273196 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 29047206 |
| CV01-21-11582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7272998 | Complaint | Complaint | EFile | 29047139 |
| CV01-21-11552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7268368 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 29037742 |
| CV01-21-11520 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7264215 | Complaint | Complaint | EFile | 29031675 |
| CV01-21-11515 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7263379 | Complaint | Complaint | EFile | 29029958 |
| CV01-21-11442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7260731 | Complaint | Complaint | EFile | 29007202 |
| CV01-21-11441 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7259812 | Complaint | Complaint and Demand for Jury Trial | EFile | 29006870 |
| CV01-21-11440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7260610 | Complaint | Complaint | EFile | 29006824 |
| CV01-21-11439 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7260765 | Complaint | Complaint with Exhibit A | EFile | 29006677 |
| CV01-21-11403 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7256837 | Complaint | Complaint and Demand for Jury Trial | EFile | 28993316 |
| CV01-21-11402 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7256757 | Complaint | Complaint for Partition | EFile | 28992925 |
| CV01-21-11401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7256165 | Complaint | Complaint | EFile | |
| CV01-21-11401 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7256590 | Complaint | Complaint to Quiet Title | EFile | 28992353 |
| CV01-21-11383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7254674 | Complaint | Complaint | EFile | 28986303 |
| CV01-21-11382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7254487 | Complaint | Complaint | EFile | 28986064 |
| CV01-21-11370 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7253293 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 28983887 |
| CV01-21-11367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7252760 | Complaint | Complaint | EFile | 28980369 |
| CV01-21-11354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7251427 | Complaint | Complaint | EFile | 28976536 |
| CV01-21-11274 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7243266 | Complaint | Complaint | EFile | 28954709 |
| CV01-21-11232 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7237173 | Complaint | Complaint | EFile | 28933858 |
| CV01-21-11215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7234818 | Complaint | Complaint | EFile | 28926764 |
| CV01-21-11200 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7234270 | Complaint | Complaint | EFile | 28924522 |
| CV01-21-11197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7233973 | Complaint | Complaint | EFile | 28923661 |
| CV01-21-11196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7233904 | Complaint | Complaint and Demand for Jury Trial | EFile | 28923394 |
| CV01-21-11191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7229701 | Complaint | Complaint | EFile | |
| CV01-21-11191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7233350 | Complaint | Complaint | EFile | 28921470 |
| CV01-21-11190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7233301 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28921235 |
| CV01-21-11167 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7229601 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28911624 |
| CV01-21-11149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7228259 | Complaint | Complaint | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-12737 | Accepted | | | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| CV01-21-12700 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV01-21-12686 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV01-21-12684 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV01-21-12682 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV01-21-12668 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV01-21-12664 | Accepted | | | 8/17/2021 | Tuesday | 8/17/2021 | Tuesday |
| CV01-21-12654 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV01-21-12650 | Accepted | | | 8/16/2021 | Monday | 8/16/2021 | Monday |
| CV01-21-12579 | Accepted | | | 8/13/2021 | Friday | 8/13/2021 | Friday |
| CV01-21-12499 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV01-21-12496 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV01-21-12462 | Accepted | | | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| CV01-21-12446 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12444 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12439 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12417 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12416 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12396 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12388 | Accepted | | | 8/11/2021 | Wednesday | 8/11/2021 | Wednesday |
| CV01-21-12364 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV01-21-12349 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV01-21-12341 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV01-21-12331 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV01-21-12296 | Accepted | | | 8/10/2021 | Tuesday | 8/10/2021 | Tuesday |
| CV01-21-12295 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV01-21-12292 | Accepted | | | 8/9/2021 | Monday | 8/9/2021 | Monday |
| CV01-21-12180 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV01-21-12155 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV01-21-12153 | Accepted | | | 8/5/2021 | Thursday | 8/5/2021 | Thursday |
| CV01-21-12128 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV01-21-12095 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV01-21-12089 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV01-21-12085 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV01-21-12080 | Accepted | | | 8/4/2021 | Wednesday | 8/4/2021 | Wednesday |
| CV01-21-12023 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-12011 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-12003 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-11998 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-11990 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-11989 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-11987 | Accepted | | | 8/3/2021 | Tuesday | 8/3/2021 | Tuesday |
| CV01-21-11962 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV01-21-11947 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV01-21-11934 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV01-21-11897 | Accepted | | | 8/2/2021 | Monday | 8/2/2021 | Monday |
| CV01-21-11868 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11792 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11791 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11790 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11784 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11773 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11772 | Accepted | | | 7/30/2021 | Friday | 7/30/2021 | Friday |
| CV01-21-11770 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV01-21-11768 | Accepted | | | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| CV01-21-11691 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV01-21-11690 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV01-21-11689 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV01-21-11683 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV01-21-11667 | Accepted | | | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| CV01-21-11640 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV01-21-11602 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV01-21-11584 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV01-21-11583 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV01-21-11582 | Accepted | | | 7/27/2021 | Tuesday | 7/27/2021 | Tuesday |
| CV01-21-11552 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV01-21-11520 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV01-21-11515 | Accepted | | | 7/26/2021 | Monday | 7/26/2021 | Monday |
| CV01-21-11442 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11441 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11440 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11439 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11403 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11402 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11401 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11401 | Accepted | | | 7/23/2021 | Friday | 7/23/2021 | Friday |
| CV01-21-11383 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV01-21-11382 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV01-21-11370 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV01-21-11367 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV01-21-11354 | Accepted | | | 7/22/2021 | Thursday | 7/22/2021 | Thursday |
| CV01-21-11274 | Accepted | | | 7/21/2021 | Wednesday | 7/21/2021 | Wednesday |
| CV01-21-11232 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11215 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11200 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11197 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11196 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11191 | Rejected | MISSING | A Civil Case Information Sheet is required with the submission of all new cases. Thank you, RP | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV01-21-11191 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11190 | Accepted | | | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| CV01-21-11167 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV01-21-11149 | Rejected | MISSING | KH | 7/19/2021 | Monday | 7/19/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-12737 | 13:44 | 13:44 | 8/18/2021 | Wednesday | 14:30 | 0 days 0 hours 46 minutes | 8/18/2021 | 15:31 | 8/18/2021 | 0 | 0 |
| CV01-21-12700 | 15:54 | 15:54 | 8/18/2021 | Wednesday | 10:10 | 0 days 3 hours 16 minutes | 8/18/2021 | 11:11 | 8/17/2021 | 0 | 1 |
| CV01-21-12686 | 7:32 | 8:00 | 8/17/2021 | Tuesday | 15:14 | 0 days 7 hours 14 minutes | | | | | |
| CV01-21-12684 | 15:26 | 15:26 | 8/17/2021 | Tuesday | 15:33 | 0 days 0 hours 6 minutes | 8/17/2021 | 16:34 | 8/17/2021 | 0 | 0 |
| CV01-21-12682 | 15:09 | 15:09 | 8/17/2021 | Tuesday | 15:28 | 0 days 0 hours 19 minutes | 8/17/2021 | 16:29 | 8/17/2021 | 0 | 0 |
| CV01-21-12668 | 11:27 | 11:27 | 8/17/2021 | Tuesday | 13:45 | 0 days 2 hours 18 minutes | 8/17/2021 | 14:46 | 8/17/2021 | 0 | 0 |
| CV01-21-12664 | 10:54 | 10:54 | 8/17/2021 | Tuesday | 13:41 | 0 days 2 hours 47 minutes | 8/17/2021 | 14:43 | 8/17/2021 | 0 | 0 |
| CV01-21-12654 | 14:48 | 14:48 | 8/17/2021 | Tuesday | 10:59 | 0 days 5 hours 10 minutes | 8/17/2021 | 12:00 | 8/16/2021 | 0 | 1 |
| CV01-21-12650 | 13:52 | 13:52 | 8/17/2021 | Tuesday | 9:39 | 0 days 4 hours 46 minutes | 8/17/2021 | 10:41 | 8/16/2021 | 0 | 1 |
| CV01-21-12579 | 15:37 | 15:37 | 8/16/2021 | Monday | 8:56 | 0 days 2 hours 19 minutes | 8/16/2021 | 9:57 | 8/13/2021 | 0 | 3 |
| CV01-21-12499 | 12:40 | 12:40 | 8/12/2021 | Thursday | 13:44 | 0 days 1 hours 3 minutes | 8/12/2021 | 14:46 | 8/12/2021 | 0 | 0 |
| CV01-21-12496 | 12:38 | 12:38 | 8/12/2021 | Thursday | 13:26 | 0 days 0 hours 48 minutes | 8/12/2021 | 14:27 | 8/12/2021 | 0 | 0 |
| CV01-21-12462 | 9:09 | 9:09 | 8/12/2021 | Thursday | 9:16 | 0 days 0 hours 6 minutes | 8/12/2021 | 10:17 | 8/12/2021 | 0 | 0 |
| CV01-21-12446 | 15:35 | 15:35 | 8/11/2021 | Wednesday | 16:41 | 0 days 1 hours 5 minutes | 8/11/2021 | 17:42 | 8/11/2021 | 0 | 0 |
| CV01-21-12444 | 14:52 | 14:52 | 8/11/2021 | Wednesday | 16:36 | 0 days 1 hours 44 minutes | 8/11/2021 | 17:37 | 8/11/2021 | 0 | 0 |
| CV01-21-12439 | 13:54 | 13:54 | 8/11/2021 | Wednesday | 15:26 | 0 days 1 hours 32 minutes | 8/11/2021 | 16:27 | 8/11/2021 | 0 | 0 |
| CV01-21-12417 | 13:06 | 13:06 | 8/11/2021 | Wednesday | 13:11 | 0 days 0 hours 5 minutes | 8/11/2021 | 14:12 | 8/11/2021 | 0 | 0 |
| CV01-21-12416 | 12:28 | 12:28 | 8/11/2021 | Wednesday | 12:56 | 0 days 0 hours 27 minutes | 8/11/2021 | 13:57 | 8/11/2021 | 0 | 0 |
| CV01-21-12396 | 9:39 | 9:39 | 8/11/2021 | Wednesday | 10:16 | 0 days 0 hours 37 minutes | 8/11/2021 | 11:19 | 8/11/2021 | 0 | 0 |
| CV01-21-12388 | 9:02 | 9:02 | 8/11/2021 | Wednesday | 9:15 | 0 days 0 hours 13 minutes | 8/11/2021 | 10:16 | 8/11/2021 | 0 | 0 |
| CV01-21-12364 | 13:15 | 13:15 | 8/10/2021 | Tuesday | 15:21 | 0 days 2 hours 5 minutes | 8/10/2021 | 16:22 | 8/10/2021 | 0 | 0 |
| CV01-21-12349 | 13:58 | 13:58 | 8/10/2021 | Tuesday | 14:04 | 0 days 0 hours 5 minutes | 8/10/2021 | 15:05 | 8/10/2021 | 0 | 0 |
| CV01-21-12341 | 12:55 | 12:55 | 8/10/2021 | Tuesday | 13:43 | 0 days 0 hours 48 minutes | 8/10/2021 | 14:44 | 8/10/2021 | 0 | 0 |
| CV01-21-12331 | 8:56 | 8:56 | 8/10/2021 | Tuesday | 13:27 | 0 days 4 hours 31 minutes | 8/10/2021 | 14:28 | 8/10/2021 | 0 | 0 |
| CV01-21-12296 | 8:06 | 8:06 | 8/10/2021 | Tuesday | 8:45 | 0 days 0 hours 39 minutes | 8/10/2021 | 9:46 | 8/10/2021 | 0 | 0 |
| CV01-21-12295 | 16:07 | 16:07 | 8/10/2021 | Tuesday | 8:43 | 0 days 1 hours 35 minutes | 8/10/2021 | 9:44 | 8/9/2021 | 0 | 1 |
| CV01-21-12292 | 13:24 | 13:24 | 8/10/2021 | Tuesday | 8:36 | 0 days 4 hours 12 minutes | 8/10/2021 | 9:37 | 8/9/2021 | 0 | 1 |
| CV01-21-12180 | 14:53 | 14:53 | 8/6/2021 | Friday | 11:42 | 0 days 5 hours 49 minutes | 8/6/2021 | 12:43 | 8/5/2021 | 0 | 1 |
| CV01-21-12155 | 9:09 | 9:09 | 8/6/2021 | Friday | 8:16 | 0 days 8 hours 7 minutes | 8/6/2021 | 9:17 | 8/5/2021 | 0 | 1 |
| CV01-21-12153 | 10:50 | 10:50 | 8/6/2021 | Friday | 8:01 | 0 days 6 hours 11 minutes | 8/6/2021 | 9:02 | 8/5/2021 | 0 | 1 |
| CV01-21-12128 | 15:11 | 15:11 | 8/5/2021 | Thursday | 13:35 | 0 days 7 hours 24 minutes | 8/5/2021 | 14:36 | 8/4/2021 | 0 | 1 |
| CV01-21-12095 | 13:19 | 13:19 | 8/5/2021 | Thursday | 9:39 | 0 days 5 hours 20 minutes | 8/5/2021 | 10:41 | 8/4/2021 | 0 | 1 |
| CV01-21-12089 | 12:45 | 12:45 | 8/5/2021 | Thursday | 9:00 | 0 days 5 hours 15 minutes | 8/5/2021 | 10:01 | 8/4/2021 | 0 | 1 |
| CV01-21-12085 | 10:47 | 10:47 | 8/5/2021 | Thursday | 8:36 | 0 days 6 hours 49 minutes | 8/5/2021 | 9:37 | 8/4/2021 | 0 | 1 |
| CV01-21-12080 | 11:01 | 11:01 | 8/5/2021 | Thursday | 8:22 | 0 days 6 hours 21 minutes | 8/5/2021 | 9:23 | 8/4/2021 | 0 | 1 |
| CV01-21-12023 | 15:55 | 15:55 | 8/4/2021 | Wednesday | 12:17 | 0 days 5 hours 22 minutes | 8/4/2021 | 13:18 | 8/3/2021 | 0 | 1 |
| CV01-21-12011 | 10:03 | 10:03 | 8/4/2021 | Wednesday | 10:42 | 0 days 9 hours 39 minutes | 8/4/2021 | 11:43 | 8/3/2021 | 0 | 1 |
| CV01-21-12003 | 13:27 | 13:27 | 8/4/2021 | Wednesday | 10:05 | 0 days 5 hours 38 minutes | 8/4/2021 | 11:06 | 8/3/2021 | 0 | 1 |
| CV01-21-11998 | 13:04 | 13:04 | 8/4/2021 | Wednesday | 9:53 | 0 days 5 hours 49 minutes | 8/4/2021 | 10:54 | 8/3/2021 | 0 | 1 |
| CV01-21-11990 | 10:42 | 10:42 | 8/4/2021 | Wednesday | 9:21 | 0 days 7 hours 39 minutes | 8/4/2021 | 10:22 | 8/3/2021 | 0 | 1 |
| CV01-21-11989 | 10:42 | 10:42 | 8/4/2021 | Wednesday | 9:18 | 0 days 7 hours 36 minutes | 8/4/2021 | 10:19 | 8/3/2021 | 0 | 1 |
| CV01-21-11987 | 10:16 | 10:16 | 8/4/2021 | Wednesday | 9:13 | 0 days 7 hours 57 minutes | 8/4/2021 | 10:14 | 8/3/2021 | 0 | 1 |
| CV01-21-11962 | 14:44 | 14:44 | 8/3/2021 | Tuesday | 14:15 | 0 days 8 hours 31 minutes | 8/3/2021 | 15:16 | 8/2/2021 | 0 | 1 |
| CV01-21-11947 | 14:14 | 14:14 | 8/3/2021 | Tuesday | 12:26 | 0 days 7 hours 12 minutes | 8/3/2021 | 13:27 | 8/2/2021 | 0 | 1 |
| CV01-21-11934 | 12:38 | 12:38 | 8/3/2021 | Tuesday | 11:32 | 0 days 7 hours 54 minutes | 8/3/2021 | 12:33 | 8/2/2021 | 0 | 1 |
| CV01-21-11897 | 10:17 | 10:17 | 8/3/2021 | Tuesday | 8:23 | 0 days 7 hours 5 minutes | 8/3/2021 | 9:25 | 8/2/2021 | 0 | 1 |
| CV01-21-11868 | 13:25 | 13:25 | 8/2/2021 | Monday | 14:04 | 0 days 9 hours 39 minutes | 8/2/2021 | 15:05 | 7/30/2021 | 0 | 3 |
| CV01-21-11792 | 10:13 | 10:13 | 7/30/2021 | Friday | 11:16 | 0 days 1 hours 3 minutes | 7/30/2021 | 12:17 | 7/30/2021 | 0 | 0 |
| CV01-21-11791 | 10:49 | 10:49 | 7/30/2021 | Friday | 11:10 | 0 days 0 hours 20 minutes | 7/30/2021 | 12:11 | 7/30/2021 | 0 | 0 |
| CV01-21-11790 | 9:32 | 9:32 | 7/30/2021 | Friday | 11:04 | 0 days 1 hours 32 minutes | 7/30/2021 | 12:05 | 7/30/2021 | 0 | 0 |
| CV01-21-11784 | 8:46 | 8:46 | 7/30/2021 | Friday | 10:44 | 0 days 1 hours 57 minutes | 7/30/2021 | 11:45 | 7/30/2021 | 0 | 0 |
| CV01-21-11773 | 6:56 | 8:00 | 7/30/2021 | Friday | 9:33 | 0 days 1 hours 33 minutes | 7/30/2021 | 10:34 | 7/30/2021 | 0 | 0 |
| CV01-21-11772 | 8:10 | 8:10 | 7/30/2021 | Friday | 9:07 | 0 days 0 hours 57 minutes | 7/30/2021 | 10:08 | 7/30/2021 | 0 | 0 |
| CV01-21-11770 | 16:58 | 16:58 | 7/30/2021 | Friday | 8:28 | 0 days 0 hours 30 minutes | 7/30/2021 | 9:29 | 7/29/2021 | 0 | 1 |
| CV01-21-11768 | 16:02 | 16:02 | 7/30/2021 | Friday | 8:04 | 0 days 1 hours 1 minutes | 7/30/2021 | 9:05 | 7/29/2021 | 0 | 1 |
| CV01-21-11691 | 14:24 | 14:24 | 7/28/2021 | Wednesday | 14:29 | 0 days 0 hours 4 minutes | 7/28/2021 | 15:30 | 7/28/2021 | 0 | 0 |
| CV01-21-11690 | 14:22 | 14:22 | 7/28/2021 | Wednesday | 14:25 | 0 days 0 hours 2 minutes | 7/28/2021 | 15:26 | 7/28/2021 | 0 | 0 |
| CV01-21-11689 | 14:15 | 14:15 | 7/28/2021 | Wednesday | 14:21 | 0 days 0 hours 5 minutes | 7/28/2021 | 15:22 | 7/28/2021 | 0 | 0 |
| CV01-21-11683 | 13:05 | 13:05 | 7/28/2021 | Wednesday | 13:31 | 0 days 0 hours 25 minutes | 7/28/2021 | 14:33 | 7/28/2021 | 0 | 0 |
| CV01-21-11667 | 11:03 | 11:03 | 7/28/2021 | Wednesday | 11:30 | 0 days 0 hours 27 minutes | 7/28/2021 | 12:31 | 7/28/2021 | 0 | 0 |
| CV01-21-11640 | 16:22 | 16:22 | 7/28/2021 | Wednesday | 8:09 | 0 days 0 hours 47 minutes | 7/28/2021 | 9:10 | 7/27/2021 | 0 | 1 |
| CV01-21-11602 | 13:22 | 13:22 | 7/27/2021 | Tuesday | 15:07 | 0 days 1 hours 44 minutes | 7/27/2021 | 16:08 | 7/27/2021 | 0 | 0 |
| CV01-21-11584 | 10:23 | 10:23 | 7/27/2021 | Tuesday | 11:49 | 0 days 1 hours 26 minutes | 7/27/2021 | 12:50 | 7/27/2021 | 0 | 0 |
| CV01-21-11583 | 11:29 | 11:29 | 7/27/2021 | Tuesday | 11:48 | 0 days 0 hours 19 minutes | 7/27/2021 | 12:49 | 7/27/2021 | 0 | 0 |
| CV01-21-11582 | 11:17 | 11:17 | 7/27/2021 | Tuesday | 11:46 | 0 days 0 hours 29 minutes | 7/27/2021 | 12:47 | 7/27/2021 | 0 | 0 |
| CV01-21-11552 | 15:13 | 15:13 | 7/27/2021 | Tuesday | 8:09 | 0 days 1 hours 59 minutes | 7/27/2021 | 9:10 | 7/26/2021 | 0 | 1 |
| CV01-21-11520 | 10:17 | 10:17 | 7/26/2021 | Monday | 15:40 | 0 days 5 hours 23 minutes | 7/26/2021 | 16:41 | 7/26/2021 | 0 | 0 |
| CV01-21-11515 | 9:16 | 9:16 | 7/26/2021 | Monday | 14:59 | 0 days 5 hours 43 minutes | 7/26/2021 | 16:00 | 7/26/2021 | 0 | 0 |
| CV01-21-11442 | 14:56 | 14:56 | 7/23/2021 | Friday | 15:35 | 0 days 0 hours 39 minutes | 7/23/2021 | 16:36 | 7/23/2021 | 0 | 0 |
| CV01-21-11441 | 13:37 | 13:37 | 7/23/2021 | Friday | 15:24 | 0 days 1 hours 47 minutes | 7/23/2021 | 16:25 | 7/23/2021 | 0 | 0 |
| CV01-21-11440 | 14:47 | 14:47 | 7/23/2021 | Friday | 15:22 | 0 days 0 hours 35 minutes | 7/23/2021 | 16:23 | 7/23/2021 | 0 | 0 |
| CV01-21-11439 | 15:01 | 15:01 | 7/23/2021 | Friday | 15:16 | 0 days 0 hours 15 minutes | 7/23/2021 | 16:17 | 7/23/2021 | 0 | 0 |
| CV01-21-11403 | 8:56 | 8:56 | 7/23/2021 | Friday | 9:06 | 0 days 0 hours 9 minutes | 7/23/2021 | 10:07 | 7/23/2021 | 0 | 0 |
| CV01-21-11402 | 8:46 | 8:46 | 7/23/2021 | Friday | 8:56 | 0 days 0 hours 9 minutes | 7/23/2021 | 9:57 | 7/23/2021 | 0 | 0 |
| CV01-21-11401 | 7:26 | 8:00 | 7/23/2021 | Friday | 8:13 | 0 days 0 hours 13 minutes | | | | | |
| CV01-21-11401 | 8:27 | 8:27 | 7/23/2021 | Friday | 8:43 | 0 days 0 hours 16 minutes | 7/23/2021 | 9:44 | 7/23/2021 | 0 | 0 |
| CV01-21-11383 | 15:37 | 15:37 | 7/22/2021 | Thursday | 15:50 | 0 days 0 hours 13 minutes | 7/22/2021 | 16:51 | 7/22/2021 | 0 | 0 |
| CV01-21-11382 | 15:24 | 15:24 | 7/22/2021 | Thursday | 15:42 | 0 days 0 hours 17 minutes | 7/22/2021 | 16:44 | 7/22/2021 | 0 | 0 |
| CV01-21-11370 | 13:57 | 13:57 | 7/22/2021 | Thursday | 14:10 | 0 days 0 hours 13 minutes | 7/22/2021 | 15:11 | 7/22/2021 | 0 | 0 |
| CV01-21-11367 | 13:25 | 13:25 | 7/22/2021 | Thursday | 13:37 | 0 days 0 hours 12 minutes | 7/22/2021 | 14:38 | 7/22/2021 | 0 | 0 |
| CV01-21-11354 | 11:30 | 11:30 | 7/22/2021 | Thursday | 11:41 | 0 days 0 hours 11 minutes | 7/22/2021 | 12:42 | 7/22/2021 | 0 | 0 |
| CV01-21-11274 | 12:29 | 12:29 | 7/21/2021 | Wednesday | 13:12 | 0 days 0 hours 43 minutes | 7/21/2021 | 14:13 | 7/21/2021 | 0 | 0 |
| CV01-21-11232 | 14:32 | 14:32 | 7/20/2021 | Tuesday | 14:58 | 0 days 0 hours 26 minutes | 7/20/2021 | 15:59 | 7/20/2021 | 0 | 0 |
| CV01-21-11215 | 11:54 | 11:54 | 7/20/2021 | Tuesday | 12:20 | 0 days 0 hours 26 minutes | 7/20/2021 | 13:21 | 7/20/2021 | 0 | 0 |
| CV01-21-11200 | 11:02 | 11:02 | 7/20/2021 | Tuesday | 11:06 | 0 days 0 hours 3 minutes | 7/20/2021 | 12:07 | 7/20/2021 | 0 | 0 |
| CV01-21-11197 | 10:42 | 10:42 | 7/20/2021 | Tuesday | 10:48 | 0 days 0 hours 6 minutes | 7/20/2021 | 11:49 | 7/20/2021 | 0 | 0 |
| CV01-21-11196 | 10:38 | 10:38 | 7/20/2021 | Tuesday | 10:41 | 0 days 0 hours 3 minutes | 7/20/2021 | 11:42 | 7/20/2021 | 0 | 0 |
| CV01-21-11191 | 15:37 | 15:37 | 7/19/2021 | Monday | 15:45 | 0 days 0 hours 7 minutes | | | | | |
| CV01-21-11191 | 9:56 | 9:56 | 7/20/2021 | Tuesday | 9:59 | 0 days 0 hours 2 minutes | 7/20/2021 | 11:00 | 7/20/2021 | 0 | 0 |
| CV01-21-11190 | 9:48 | 9:48 | 7/20/2021 | Tuesday | 9:54 | 0 days 0 hours 5 minutes | 7/20/2021 | 10:55 | 7/20/2021 | 0 | 0 |
| CV01-21-11167 | 14:37 | 14:37 | 7/19/2021 | Monday | 16:15 | 0 days 1 hours 38 minutes | 7/19/2021 | 17:16 | 7/19/2021 | 0 | 0 |
| CV01-21-11149 | 13:22 | 13:22 | 7/19/2021 | Monday | 13:24 | 0 days 0 hours 1 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-11149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7229268 | Complaint | Complaint | EFile | 28906881 |
| CV01-21-11134 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7228196 | Complaint | Complaint | EFile | 28904772 |
| CV01-21-11095 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7225109 | Petition | Verified Petition to Compel Disclosure of Public Record Request | EFile | 28896149 |
| CV01-21-11049 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7220806 | Complaint | Complaint and Demand for Jury Trial | EFile | 28880995 |
| CV01-21-11047 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7221114 | Complaint | Complaint and Demand for Jury Trial | EFile | 28880429 |
| CV01-21-10966 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7212292 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28853044 |
| CV01-21-10961 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7211725 | Complaint | Verified Complaint | EFile | 28851235 |
| CV01-21-10928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7204706 | Complaint | Complaint | EFile | 28839133 |
| CV01-21-10900 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7204978 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28832604 |
| CV01-21-10885 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7203434 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28826940 |
| CV01-21-10875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7202268 | Complaint | Complaint | EFile | 28822287 |
| CV01-21-10863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7200259 | Complaint | Complaint and Demand for Jury Trial | EFile | 28817023 |
| CV01-21-10862 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7200203 | Complaint | Complaint | EFile | 28816778 |
| CV01-21-10837 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7196690 | Complaint | Complaint | EFile | 28805901 |
| CV01-21-10836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7196090 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28805097 |
| CV01-21-10809 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7194601 | Complaint | Complaint | EFile | 28798293 |
| CV01-21-10797 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7191213 | Complaint | | EFile | |
| CV01-21-10760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7189132 | Complaint | Verified Complaint | EFile | 28788705 |
| CV01-21-10728 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7187383 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28783341 |
| CV01-21-10663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7181978 | Petition | Petition of Okland Construction Co, Inc for Release of Mechanics Lien of Matheus Lumber Co, Inc | EFile | 28762044 |
| CV01-21-10661 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7182125 | Complaint | Complaint and Demand for Jury Trial | EFile | 28760706 |
| CV01-21-10659 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7181690 | Complaint | Verified Complaint | EFile | 28759230 |
| CV01-21-10639 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7179543 | Complaint | | EFile | |
| CV01-21-10639 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7179692 | Complaint | Complaint for Sexual Harassment | EFile | 28752380 |
| CV01-21-10635 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7179192 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28751140 |
| CV01-21-10610 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7175855 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 28739849 |
| CV01-21-10608 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7175122 | Complaint | | EFile | |
| CV01-21-10594 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7175110 | Complaint | Verified Complaint for Damages & Declaratory Relief | EFile | 28739416 |
| CV01-21-10594 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7173124 | Complaint | Complaint for Declaratory Judgment and Quiet Title | EFile | 28734299 |
| CV01-21-10592 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7173563 | Complaint | Complaint and Demand for Jury Trial | EFile | 28734065 |
| CV01-21-10577 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7171665 | Complaint | Complaint | EFile | 28727692 |
| CV01-21-10573 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7171548 | Complaint | Complaint and Demand for Jury Trial | EFile | 28726647 |
| CV01-21-10571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7171446 | Complaint | Complaint | EFile | 28726417 |
| CV01-21-10546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7168011 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28717324 |
| CV01-21-10537 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7166862 | Complaint | complaint. | EFile | 28713496 |
| CV01-21-10499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7164431 | Complaint | Complaint | EFile | 28707189 |
| CV01-21-10491 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7163897 | Complaint | Complaint | EFile | 28704784 |
| CV01-21-10488 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7163928 | Complaint | Complaint | EFile | 28704151 |
| CV01-21-10483 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7163111 | Complaint | Complaint and Demand for Jury Trial | EFile | 28703407 |
| CV01-21-10460 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7160609 | Complaint | Verified Complaint | EFile | 28692389 |
| CV01-21-10457 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7159533 | Complaint | Complaint for Lien Foreclosure | EFile | 28691398 |
| CV01-21-10443 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7158079 | Complaint | Complaint | EFile | 28686080 |
| CV01-21-10412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7156440 | Complaint | Complaint | EFile | 28680332 |
| CV01-21-10383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7151819 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-10383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7154459 | Complaint | Complaint and Demand for Jury Trial | EFile | 28673200 |
| CV01-21-10359 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7152144 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28663389 |
| CV01-21-10357 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7151655 | Complaint | Complaint | EFile | 28662815 |
| CV01-21-10356 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7151149 | Complaint | Complaint | EFile | 28662733 |
| CV01-21-10330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7149029 | Complaint | Complaint | EFile | 28654841 |
| CV01-21-10318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7147275 | Complaint For Personal Injury or Other Claims (Over $10,000) | Kennedy Complaint and Demand for Jury Trial | EFile | 28649741 |
| CV01-21-10286 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7143958 | Complaint | Complaint and Demand for Jury Trial | EFile | 28637092 |
| CV01-21-10273 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7142559 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28633536 |
| CV01-21-10215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7132655 | Complaint | Complaint | EFile | |
| CV01-21-10215 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7135837 | Complaint | Complaint | EFile | 28617466 |
| CV01-21-10209 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7135534 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28616641 |
| CV01-21-10192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7134391 | Complaint | Complaint for Decree of Foreclosure | EFile | 28613302 |
| CV01-21-10172 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7132085 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28606537 |
| CV01-21-10159 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7131109 | Complaint | Complaint | EFile | 28606317 |
| CV01-21-10142 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7124736 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28592554 |
| CV01-21-10116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7126162 | Complaint | Complaint | EFile | 28584750 |
| CV01-21-10110 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7125415 | Complaint | Complaint | EFile | 28582228 |
| CV01-21-10037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7118636 | Complaint | Complaint | EFile | 28560304 |
| CV01-21-10022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7109989 | Complaint | | EFile | |
| CV01-21-10022 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7114730 | Complaint | Complaint | EFile | 28556035 |
| CV01-21-10005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7114851 | Complaint | Complaint | EFile | 28551506 |
| CV01-21-09945 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7110862 | Complaint | Complaint | EFile | 28541044 |
| CV01-21-09910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7108311 | Complaint | Verified Complaint | EFile | 28532422 |
| CV01-21-09891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7102211 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-09891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7106306 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 28524351 |
| CV01-21-09870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7105002 | Complaint | Complaint | EFile | 28519322 |
| CV01-21-09861 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7102414 | Complaint | Complaint | EFile | 28517647 |
| CV01-21-09830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7100367 | Complaint | Complaint | EFile | 28510304 |
| CV01-21-09829 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7100464 | Complaint | Complaint | EFile | 28510254 |
| CV01-21-09802 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7098970 | Complaint | Complaint | EFile | 28503585 |
| CV01-21-09801 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7098181 | Complaint | | EFile | |
| CV01-21-09801 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7099069 | Complaint | Complaint and Demand for Jury Trial | EFile | 28503485 |
| CV01-21-09775 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7094238 | Complaint | Complaint | EFile | 28488320 |
| CV01-21-09743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7092332 | Complaint | Complaint | EFile | 28482178 |
| CV01-21-09731 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7090558 | Complaint | Complaint | EFile | 28478885 |
| CV01-21-09725 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7090865 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28477649 |
| CV01-21-09699 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7085510 | Complaint | | EFile | |
| CV01-21-09699 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7086499 | Complaint | Complaint and Exhibit A | EFile | 28464438 |
| CV01-21-09667 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7084509 | Complaint | Complaint | EFile | 28456912 |
| CV01-21-09657 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7083812 | Complaint | Complaint & Demand for Jury Trial | EFile | 28453919 |
| CV01-21-09654 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7083267 | Complaint | Complaint | EFile | 28452864 |
| CV01-21-09652 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7082779 | Complaint | Complaint and Jury Trial Demand | EFile | 28451649 |
| CV01-21-09650 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7083150 | Complaint | Verified Complaint | EFile | 28451048 |
| CV01-21-09590 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7075751 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28428019 |
| CV01-21-09567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7073179 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28419928 |
| CV01-21-09550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7070717 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-09550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7071422 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28413040 |
| CV01-21-09546 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7069258 | Complaint | Complaint | EFile | 28412753 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-11149 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV01-21-11134 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV01-21-11095 | Accepted | | | 7/19/2021 | Monday | 7/19/2021 | Monday |
| CV01-21-11049 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV01-21-11047 | Accepted | | | 7/16/2021 | Friday | 7/16/2021 | Friday |
| CV01-21-10966 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV01-21-10963 | Accepted | | | 7/15/2021 | Thursday | 7/15/2021 | Thursday |
| CV01-21-10928 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV01-21-10900 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV01-21-10885 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV01-21-10875 | Accepted | | | 7/14/2021 | Wednesday | 7/14/2021 | Wednesday |
| CV01-21-10863 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV01-21-10862 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV01-21-10837 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV01-21-10836 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV01-21-10809 | Accepted | | | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| CV01-21-10797 | Rejected | COURT | It appears the damages for this case are above $10,000 and should be filed as a district case.  If that is incorrect | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV01-21-10760 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV01-21-10728 | Accepted | | | 7/12/2021 | Monday | 7/12/2021 | Monday |
| CV01-21-10663 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV01-21-10661 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV03-21-10659 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV01-21-10639 | Rejected | MISSING | TL | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV01-21-10639 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV01-21-10635 | Accepted | | | 7/9/2021 | Friday | 7/9/2021 | Friday |
| CV01-21-10610 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10608 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10608 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10594 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10592 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10577 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10573 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10571 | Accepted | | | 7/8/2021 | Thursday | 7/8/2021 | Thursday |
| CV01-21-10546 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV01-21-10537 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV01-21-10499 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV01-21-10491 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV01-21-10488 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV01-21-10483 | Accepted | | | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| CV01-21-10460 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV01-21-10457 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV01-21-10443 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV01-21-10412 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV01-21-10383 | Rejected | JURISD | Ada not Adams | 7/2/2021 | Friday | 7/6/2021 | Tuesday |
| CV01-21-10383 | Accepted | | | 7/6/2021 | Tuesday | 7/6/2021 | Tuesday |
| CV01-21-10359 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV01-21-10357 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV01-21-10356 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV01-21-10330 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV01-21-10318 | Accepted | | | 7/2/2021 | Friday | 7/2/2021 | Friday |
| CV01-21-10286 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV01-21-10273 | Accepted | | | 7/1/2021 | Thursday | 7/1/2021 | Thursday |
| CV01-21-10215 | Rejected | REJCT | N.S. | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV01-21-10215 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV01-21-10209 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV01-21-10192 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV01-21-10172 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV01-21-10159 | Accepted | | | 6/30/2021 | Wednesday | 6/30/2021 | Wednesday |
| CV01-21-10142 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV01-21-10116 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV01-21-10110 | Accepted | | | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| CV01-21-10037 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV01-21-10022 | Rejected | CORRECT | The headings of your documents read: Third District…County of Gem. Please change to: Fourth District…Count | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV01-21-10022 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV01-21-10005 | Accepted | | | 6/28/2021 | Monday | 6/28/2021 | Monday |
| CV01-21-09945 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV01-21-09910 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV01-21-09891 | Rejected | CORRECT | On the Complaint and Summons, the Plaintiff's last name is spelled "Sanga", however, on the Civil Case Inform | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09891 | Accepted | | | 6/25/2021 | Friday | 6/25/2021 | Friday |
| CV01-21-09870 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09861 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09830 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09829 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09802 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09801 | Rejected | OTHDOC | Please review comments by clerk. RP | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09801 | Accepted | | | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| CV01-21-09775 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV01-21-09743 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV01-21-09731 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV01-21-09725 | Accepted | | | 6/23/2021 | Wednesday | 6/23/2021 | Wednesday |
| CV01-21-09699 | Rejected | CORRECT | Please correct the document heading to reflect the "Fourth Judicial District" and resubmit. Thank you, RP | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09699 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09667 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09657 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09654 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09652 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09650 | Accepted | | | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| CV01-21-09590 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV01-21-09567 | Accepted | | | 6/21/2021 | Monday | 6/21/2021 | Monday |
| CV01-21-09550 | Rejected | MISSING | TL | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV01-21-09550 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV01-21-09546 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-11149 | 14:18 | 14:18 | 7/19/2021 | Monday | 14:23 | 0 days 0 hours 4 minutes | 7/19/2021 | 15:24 | 7/19/2021 | 0 | 0 |
| CV01-21-11134 | 13:21 | 13:21 | 7/19/2021 | Monday | 13:31 | 0 days 0 hours 9 minutes | 7/19/2021 | 14:32 | 7/19/2021 | 0 | 0 |
| CV01-21-11095 | 8:58 | 8:58 | 7/19/2021 | Monday | 9:53 | 0 days 0 hours 55 minutes | 7/19/2021 | 10:54 | 7/19/2021 | 0 | 0 |
| CV01-21-11049 | 13:00 | 13:00 | 7/16/2021 | Friday | 13:49 | 0 days 0 hours 49 minutes | 7/16/2021 | 14:50 | 7/16/2021 | 0 | 0 |
| CV01-21-11047 | 13:23 | 13:23 | 7/16/2021 | Friday | 13:33 | 0 days 0 hours 9 minutes | 7/16/2021 | 14:34 | 7/16/2021 | 0 | 0 |
| CV01-21-10966 | 10:53 | 10:53 | 7/15/2021 | Thursday | 11:23 | 0 days 0 hours 30 minutes | 7/15/2021 | 12:24 | 7/15/2021 | 0 | 0 |
| CV01-21-10961 | 10:12 | 10:12 | 7/15/2021 | Thursday | 10:36 | 0 days 0 hours 24 minutes | 7/15/2021 | 11:37 | 7/15/2021 | 0 | 0 |
| CV01-21-10928 | 11:43 | 11:43 | 7/14/2021 | Wednesday | 15:16 | 0 days 3 hours 33 minutes | 7/14/2021 | 16:18 | 7/14/2021 | 0 | 0 |
| CV01-21-10900 | 12:06 | 12:06 | 7/14/2021 | Wednesday | 12:27 | 0 days 0 hours 20 minutes | 7/14/2021 | 13:28 | 7/14/2021 | 0 | 0 |
| CV01-21-10885 | 9:50 | 9:50 | 7/14/2021 | Wednesday | 9:56 | 0 days 0 hours 5 minutes | 7/14/2021 | 10:57 | 7/14/2021 | 0 | 0 |
| CV01-21-10875 | 8:04 | 8:04 | 7/14/2021 | Wednesday | 8:08 | 0 days 0 hours 3 minutes | 7/14/2021 | 9:09 | 7/14/2021 | 0 | 0 |
| CV01-21-10863 | 15:20 | 15:20 | 7/13/2021 | Tuesday | 15:46 | 0 days 0 hours 25 minutes | 7/13/2021 | 16:47 | 7/13/2021 | 0 | 0 |
| CV01-21-10862 | 15:14 | 15:14 | 7/13/2021 | Tuesday | 15:40 | 0 days 0 hours 26 minutes | 7/13/2021 | 16:41 | 7/13/2021 | 0 | 0 |
| CV01-21-10837 | 11:00 | 11:00 | 7/13/2021 | Tuesday | 11:08 | 0 days 0 hours 7 minutes | 7/13/2021 | 12:09 | 7/13/2021 | 0 | 0 |
| CV01-21-10836 | 10:24 | 10:24 | 7/13/2021 | Tuesday | 10:48 | 0 days 0 hours 24 minutes | 7/13/2021 | 11:49 | 7/13/2021 | 0 | 0 |
| CV01-21-10809 | 8:26 | 8:26 | 7/13/2021 | Tuesday | 8:38 | 0 days 0 hours 12 minutes | 7/13/2021 | 9:39 | 7/13/2021 | 0 | 0 |
| CV01-21-10797 | 15:22 | 15:22 | 7/12/2021 | Monday | 16:15 | 0 days 0 hours 53 minutes | | | | | |
| CV01-21-10760 | 13:25 | 13:25 | 7/12/2021 | Monday | 15:04 | 0 days 1 hours 39 minutes | 7/12/2021 | 16:05 | 7/12/2021 | 0 | 0 |
| CV01-21-10728 | 11:08 | 11:08 | 7/12/2021 | Monday | 13:11 | 0 days 2 hours 3 minutes | 7/12/2021 | 14:12 | 7/12/2021 | 0 | 0 |
| CV01-21-10663 | 13:54 | 13:54 | 7/9/2021 | Friday | 14:58 | 0 days 1 hours 3 minutes | 7/9/2021 | 15:59 | 7/9/2021 | 0 | 0 |
| CV01-21-10661 | 14:01 | 14:01 | 7/9/2021 | Friday | 14:26 | 0 days 0 hours 24 minutes | 7/9/2021 | 15:27 | 7/9/2021 | 0 | 0 |
| CV01-21-10659 | 13:34 | 13:34 | 7/9/2021 | Friday | 13:50 | 0 days 0 hours 16 minutes | 7/9/2021 | 14:52 | 7/9/2021 | 0 | 0 |
| CV01-21-10639 | 10:07 | 10:07 | 7/9/2021 | Friday | 10:09 | 0 days 0 hours 1 minutes | | | | | |
| CV01-21-10639 | 10:18 | 10:18 | 7/9/2021 | Friday | 10:39 | 0 days 0 hours 21 minutes | 7/9/2021 | 11:40 | 7/9/2021 | 0 | 0 |
| CV01-21-10635 | 9:42 | 9:42 | 7/9/2021 | Friday | 10:10 | 0 days 0 hours 28 minutes | 7/9/2021 | 11:11 | 7/9/2021 | 0 | 0 |
| CV01-21-10610 | 15:06 | 15:06 | 7/8/2021 | Thursday | 15:17 | 0 days 0 hours 11 minutes | 7/8/2021 | 16:18 | 7/8/2021 | 0 | 0 |
| CV01-21-10608 | 10:53 | 10:53 | 7/8/2021 | Thursday | 13:11 | 0 days 2 hours 18 minutes | | | | | |
| CV01-21-10608 | 14:21 | 14:21 | 7/8/2021 | Thursday | 15:05 | 0 days 0 hours 44 minutes | 7/8/2021 | 16:06 | 7/8/2021 | 0 | 0 |
| CV01-21-10594 | 11:50 | 11:50 | 7/8/2021 | Thursday | 13:16 | 0 days 1 hours 26 minutes | 7/8/2021 | 14:17 | 7/8/2021 | 0 | 0 |
| CV01-21-10592 | 12:35 | 12:35 | 7/8/2021 | Thursday | 13:10 | 0 days 0 hours 34 minutes | 7/8/2021 | 14:11 | 7/8/2021 | 0 | 0 |
| CV01-21-10577 | 9:50 | 9:50 | 7/8/2021 | Thursday | 10:15 | 0 days 0 hours 24 minutes | 7/8/2021 | 11:17 | 7/8/2021 | 0 | 0 |
| CV01-21-10573 | 9:38 | 9:38 | 7/8/2021 | Thursday | 9:46 | 0 days 0 hours 8 minutes | 7/8/2021 | 10:47 | 7/8/2021 | 0 | 0 |
| CV01-21-10571 | 9:34 | 9:34 | 7/8/2021 | Thursday | 9:39 | 0 days 0 hours 5 minutes | 7/8/2021 | 10:41 | 7/8/2021 | 0 | 0 |
| CV01-21-10546 | 15:18 | 15:18 | 7/7/2021 | Wednesday | 15:48 | 0 days 0 hours 29 minutes | 7/7/2021 | 16:49 | 7/7/2021 | 0 | 0 |
| CV01-21-10537 | 14:07 | 14:07 | 7/7/2021 | Wednesday | 14:28 | 0 days 0 hours 20 minutes | 7/7/2021 | 15:30 | 7/7/2021 | 0 | 0 |
| CV01-21-10499 | 11:01 | 11:01 | 7/7/2021 | Wednesday | 11:51 | 0 days 0 hours 49 minutes | 7/7/2021 | 12:52 | 7/7/2021 | 0 | 0 |
| CV01-21-10491 | 10:23 | 10:23 | 7/7/2021 | Wednesday | 10:45 | 0 days 0 hours 22 minutes | 7/7/2021 | 11:46 | 7/7/2021 | 0 | 0 |
| CV01-21-10488 | 10:25 | 10:25 | 7/7/2021 | Wednesday | 10:34 | 0 days 0 hours 9 minutes | 7/7/2021 | 11:35 | 7/7/2021 | 0 | 0 |
| CV01-21-10483 | 9:33 | 9:33 | 7/7/2021 | Wednesday | 10:19 | 0 days 0 hours 45 minutes | 7/7/2021 | 11:21 | 7/7/2021 | 0 | 0 |
| CV01-21-10460 | 16:05 | 16:05 | 7/6/2021 | Tuesday | 16:32 | 0 days 0 hours 27 minutes | 7/6/2021 | 17:33 | 7/6/2021 | 0 | 0 |
| CV01-21-10457 | 14:59 | 14:59 | 7/6/2021 | Tuesday | 15:51 | 0 days 0 hours 52 minutes | 7/6/2021 | 16:52 | 7/6/2021 | 0 | 0 |
| CV01-21-10443 | 13:36 | 13:36 | 7/6/2021 | Tuesday | 14:05 | 0 days 0 hours 29 minutes | 7/6/2021 | 15:06 | 7/6/2021 | 0 | 0 |
| CV01-21-10412 | 11:40 | 11:40 | 7/6/2021 | Tuesday | 11:48 | 0 days 0 hours 8 minutes | 7/6/2021 | 12:50 | 7/6/2021 | 0 | 0 |
| CV01-21-10383 | 15:07 | 15:07 | 7/6/2021 | Tuesday | 8:00 | 0 days 1 hours 53 minutes | | | | | |
| CV01-21-10383 | 8:56 | 8:56 | 7/6/2021 | Tuesday | 9:05 | 0 days 0 hours 9 minutes | 7/6/2021 | 10:06 | 7/6/2021 | 0 | 0 |
| CV01-21-10359 | 15:33 | 15:33 | 7/2/2021 | Friday | 16:23 | 0 days 0 hours 50 minutes | 7/2/2021 | 17:24 | 7/2/2021 | 0 | 0 |
| CV01-21-10357 | 14:53 | 14:53 | 7/2/2021 | Friday | 15:47 | 0 days 0 hours 54 minutes | 7/2/2021 | 16:48 | 7/2/2021 | 0 | 0 |
| CV01-21-10356 | 14:24 | 14:24 | 7/2/2021 | Friday | 15:45 | 0 days 1 hours 21 minutes | 7/2/2021 | 16:46 | 7/2/2021 | 0 | 0 |
| CV01-21-10330 | 11:04 | 11:04 | 7/2/2021 | Friday | 12:02 | 0 days 0 hours 58 minutes | 7/2/2021 | 13:03 | 7/2/2021 | 0 | 0 |
| CV01-21-10318 | 8:23 | 8:23 | 7/2/2021 | Friday | 9:35 | 0 days 1 hours 12 minutes | 7/2/2021 | 10:36 | 7/2/2021 | 0 | 0 |
| CV01-21-10286 | 13:52 | 13:52 | 7/1/2021 | Thursday | 14:01 | 0 days 0 hours 8 minutes | 7/1/2021 | 15:02 | 7/1/2021 | 0 | 0 |
| CV01-21-10273 | 12:25 | 12:25 | 7/1/2021 | Thursday | 12:29 | 0 days 0 hours 3 minutes | 7/1/2021 | 13:30 | 7/1/2021 | 0 | 0 |
| CV01-21-10215 | 10:04 | 10:04 | 6/30/2021 | Wednesday | 12:37 | 0 days 2 hours 33 minutes | | | | | |
| CV01-21-10215 | 13:51 | 13:51 | 6/30/2021 | Wednesday | 15:28 | 0 days 1 hours 37 minutes | 6/30/2021 | 16:29 | 6/30/2021 | 0 | 0 |
| CV01-21-10209 | 13:40 | 13:40 | 6/30/2021 | Wednesday | 15:13 | 0 days 1 hours 33 minutes | 6/30/2021 | 16:15 | 6/30/2021 | 0 | 0 |
| CV01-21-10192 | 12:17 | 12:17 | 6/30/2021 | Wednesday | 14:06 | 0 days 1 hours 49 minutes | 6/30/2021 | 15:08 | 6/30/2021 | 0 | 0 |
| CV01-21-10172 | 9:09 | 9:09 | 6/30/2021 | Wednesday | 11:06 | 0 days 1 hours 56 minutes | 6/30/2021 | 12:08 | 6/30/2021 | 0 | 0 |
| CV01-21-10159 | 7:34 | 8:00 | 6/30/2021 | Wednesday | 11:02 | 0 days 3 hours 1 minutes | 6/30/2021 | 12:03 | 6/30/2021 | 0 | 0 |
| CV01-21-10142 | 15:07 | 15:07 | 6/29/2021 | Tuesday | 15:16 | 0 days 0 hours 9 minutes | 6/29/2021 | 16:17 | 6/29/2021 | 0 | 0 |
| CV01-21-10116 | 12:07 | 12:07 | 6/29/2021 | Tuesday | 12:28 | 0 days 0 hours 21 minutes | 6/29/2021 | 13:29 | 6/29/2021 | 0 | 0 |
| CV01-21-10110 | 10:54 | 10:54 | 6/29/2021 | Tuesday | 11:09 | 0 days 0 hours 15 minutes | 6/29/2021 | 12:10 | 6/29/2021 | 0 | 0 |
| CV01-21-10037 | 13:05 | 13:05 | 6/28/2021 | Monday | 13:12 | 0 days 0 hours 6 minutes | 6/28/2021 | 14:13 | 6/28/2021 | 0 | 0 |
| CV01-21-10022 | 13:47 | 13:47 | 6/25/2021 | Friday | 15:06 | 0 days 1 hours 19 minutes | | | | | |
| CV01-21-10022 | 7:23 | 7:23 | 6/28/2021 | Monday | 11:21 | 0 days 3 hours 21 minutes | 6/28/2021 | 12:22 | 6/28/2021 | 0 | 0 |
| CV01-21-10005 | 7:46 | 7:46 | 6/28/2021 | Monday | 9:41 | 0 days 1 hours 41 minutes | 6/28/2021 | 10:42 | 6/28/2021 | 0 | 0 |
| CV01-21-09945 | 14:48 | 14:48 | 6/25/2021 | Friday | 15:55 | 0 days 1 hours 6 minutes | 6/25/2021 | 16:56 | 6/25/2021 | 0 | 0 |
| CV01-21-09910 | 11:23 | 11:23 | 6/25/2021 | Friday | 12:00 | 0 days 0 hours 37 minutes | 6/25/2021 | 13:02 | 6/25/2021 | 0 | 0 |
| CV01-21-09891 | 13:23 | 13:23 | 6/24/2021 | Thursday | 15:38 | 0 days 2 hours 15 minutes | | | | | |
| CV01-21-09891 | 8:13 | 8:13 | 6/25/2021 | Friday | 8:33 | 0 days 0 hours 20 minutes | 6/25/2021 | 9:34 | 6/25/2021 | 0 | 0 |
| CV01-21-09870 | 16:15 | 16:15 | 6/24/2021 | Thursday | 16:43 | 0 days 0 hours 27 minutes | 6/24/2021 | 17:44 | 6/24/2021 | 0 | 0 |
| CV01-21-09861 | 13:43 | 13:43 | 6/24/2021 | Thursday | 15:31 | 0 days 1 hours 48 minutes | 6/24/2021 | 16:32 | 6/24/2021 | 0 | 0 |
| CV01-21-09830 | 10:53 | 10:53 | 6/24/2021 | Thursday | 12:34 | 0 days 1 hours 41 minutes | 6/24/2021 | 13:36 | 6/24/2021 | 0 | 0 |
| CV01-21-09829 | 10:58 | 10:58 | 6/24/2021 | Thursday | 12:33 | 0 days 1 hours 35 minutes | 6/24/2021 | 13:34 | 6/24/2021 | 0 | 0 |
| CV01-21-09802 | 9:23 | 9:23 | 6/24/2021 | Thursday | 9:53 | 0 days 0 hours 30 minutes | 6/24/2021 | 10:54 | 6/24/2021 | 0 | 0 |
| CV01-21-09801 | 8:46 | 8:46 | 6/24/2021 | Thursday | 9:16 | 0 days 0 hours 30 minutes | | | | | |
| CV01-21-09801 | 9:21 | 9:21 | 6/24/2021 | Thursday | 9:50 | 0 days 0 hours 29 minutes | 6/24/2021 | 10:52 | 6/24/2021 | 0 | 0 |
| CV01-21-09775 | 13:50 | 13:50 | 6/23/2021 | Wednesday | 14:03 | 0 days 0 hours 13 minutes | 6/23/2021 | 15:04 | 6/23/2021 | 0 | 0 |
| CV01-21-09743 | 11:43 | 11:43 | 6/23/2021 | Wednesday | 11:58 | 0 days 0 hours 15 minutes | 6/23/2021 | 12:59 | 6/23/2021 | 0 | 0 |
| CV01-21-09731 | 9:38 | 9:38 | 6/23/2021 | Wednesday | 10:28 | 0 days 0 hours 50 minutes | 6/23/2021 | 11:29 | 6/23/2021 | 0 | 0 |
| CV01-21-09725 | 10:03 | 10:03 | 6/23/2021 | Wednesday | 10:07 | 0 days 0 hours 3 minutes | 6/23/2021 | 11:08 | 6/23/2021 | 0 | 0 |
| CV01-21-09699 | 13:19 | 13:19 | 6/22/2021 | Tuesday | 14:10 | 0 days 0 hours 51 minutes | | | | | |
| CV01-21-09699 | 14:17 | 14:17 | 6/22/2021 | Tuesday | 14:57 | 0 days 0 hours 40 minutes | 6/22/2021 | 15:58 | 6/22/2021 | 0 | 0 |
| CV01-21-09667 | 12:09 | 12:09 | 6/22/2021 | Tuesday | 12:24 | 0 days 0 hours 15 minutes | 6/22/2021 | 13:25 | 6/22/2021 | 0 | 0 |
| CV01-21-09657 | 10:46 | 10:46 | 6/22/2021 | Tuesday | 11:01 | 0 days 0 hours 15 minutes | 6/22/2021 | 12:03 | 6/22/2021 | 0 | 0 |
| CV01-21-09654 | 10:17 | 10:17 | 6/22/2021 | Tuesday | 10:36 | 0 days 0 hours 19 minutes | 6/22/2021 | 11:38 | 6/22/2021 | 0 | 0 |
| CV01-21-09652 | 10:03 | 10:03 | 6/22/2021 | Tuesday | 10:17 | 0 days 0 hours 14 minutes | 6/22/2021 | 11:18 | 6/22/2021 | 0 | 0 |
| CV01-21-09650 | 9:51 | 9:51 | 6/22/2021 | Tuesday | 10:06 | 0 days 0 hours 15 minutes | 6/22/2021 | 11:07 | 6/22/2021 | 0 | 0 |
| CV01-21-09590 | 11:15 | 11:15 | 6/21/2021 | Monday | 11:22 | 0 days 0 hours 7 minutes | 6/21/2021 | 12:23 | 6/21/2021 | 0 | 0 |
| CV01-21-09567 | 7:14 | 8:00 | 6/21/2021 | Monday | 8:17 | 0 days 0 hours 17 minutes | 6/21/2021 | 9:18 | 6/21/2021 | 0 | 0 |
| CV01-21-09550 | 14:14 | 14:14 | 6/18/2021 | Friday | 14:34 | 0 days 0 hours 19 minutes | | | | | |
| CV01-21-09550 | 15:07 | 15:07 | 6/18/2021 | Friday | 15:52 | 0 days 0 hours 45 minutes | 6/18/2021 | 16:53 | 6/18/2021 | 0 | 0 |
| CV01-21-09546 | 14:51 | 14:51 | 6/18/2021 | Friday | 15:40 | 0 days 0 hours 49 minutes | 6/18/2021 | 16:41 | 6/18/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-09526 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7069062 | Complaint | Complaint | EFile | 28404734 |
| CV01-21-09513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7062369 | Complaint | | EFile | |
| CV01-21-09513 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7068193 | Complaint | Complaint and Demand for Jury Trial | EFile | 28401657 |
| CV01-21-09484 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7062741 | Complaint | | EFile | |
| CV01-21-09435 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7059919 | Complaint | Complaint | EFile | 28379123 |
| CV01-21-09406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7056765 | Complaint | Complaint | EFile | 28364329 |
| CV01-21-09383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7054686 | Complaint | Complaint. | EFile | 28358307 |
| CV01-21-09361 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7052526 | Complaint | Complaint | EFile | 28351937 |
| CV01-21-09350 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7051875 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28348353 |
| CV01-21-09348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7051465 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 28348198 |
| CV01-21-09331 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7046712 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28341326 |
| CV01-21-09321 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7046804 | Complaint | Complaint | EFile | 28340276 |
| CV01-21-09305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7044157 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-09305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7045953 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28336972 |
| CV01-21-09299 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7045911 | Complaint | Complaint | EFile | 28334463 |
| CV01-21-09294 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7044321 | Complaint | Complaint | EFile | 28332543 |
| CV01-21-09293 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7044831 | Complaint | Complaint | EFile | 28331816 |
| CV01-21-09267 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7041330 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims | EFile | 28325291 |
| CV01-21-09181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7035841 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28307993 |
| CV01-21-09178 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7034974 | Complaint | Complaint and Demand for Jury Trial | EFile | 28307202 |
| CV01-21-09176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7035107 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28306419 |
| CV01-21-09124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7031836 | Complaint | Complaint | EFile | 28295624 |
| CV01-21-09093 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7030353 | Complaint | Complaint | EFile | 28281767 |
| CV01-21-09072 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7026768 | Complaint | Complaint | EFile | 28277931 |
| CV01-21-09027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7023445 | Complaint | Complaint and Demand for Jury Trial | EFile | 28266746 |
| CV01-21-08982 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7020685 | Complaint | Verified Complaint | EFile | 28255330 |
| CV01-21-08973 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7019091 | Complaint | Complaint for Judicial Foreclosure | EFile | 28250223 |
| CV01-21-08894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7008943 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28215816 |
| CV01-21-08870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7005691 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims | EFile | 28205843 |
| CV01-21-08865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7005154 | Complaint | Complaint | EFile | 28203417 |
| CV01-21-08864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6967192 | Complaint | | EFile | |
| CV01-21-08864 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7005186 | Complaint | Complaint | EFile | 28203404 |
| CV01-21-08863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6966055 | Complaint | | EFile | |
| CV01-21-08863 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7005117 | Complaint | Complaint | EFile | 28203249 |
| CV01-21-08814 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6999685 | Complaint For Personal Injury or Other Claims (Over $10,000) | Verified Complaint | EFile | 28185137 |
| CV01-21-08791 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6998519 | Complaint | Complaint to Quiet Title | EFile | 28182744 |
| CV01-21-08787 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6998424 | Complaint | Complaint | EFile | 28181623 |
| CV01-21-08717 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6992674 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-08699 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6993583 | Complaint | Complaint | EFile | 28164866 |
| CV01-21-08694 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6991808 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 28162387 |
| CV01-21-08668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6989933 | Complaint | Complaint | EFile | 28155875 |
| CV01-21-08666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6989664 | Complaint | Complaint | EFile | 28155692 |
| CV01-21-08660 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6989401 | Complaint | Complaint | EFile | 28154331 |
| CV01-21-08637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6987822 | Complaint | Complaint | EFile | 28148702 |
| CV01-21-08633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6987234 | Complaint | Complaint | EFile | 28147661 |
| CV01-21-08632 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6986315 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 28147104 |
| CV01-21-08605 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6982854 | Complaint | Verified Complaint for Lien Foreclosure | EFile | 28131917 |
| CV01-21-08579 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6978568 | Complaint | Complaint for Lien Foreclosure | EFile | 28118824 |
| CV01-21-08550 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6975162 | Complaint | Complaint | EFile | 28108547 |
| CV01-21-08541 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6974332 | Complaint | Verified Complaint | EFile | 28106942 |
| CV01-21-08527 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6972731 | Complaint | Complaint | EFile | 28102973 |
| CV01-21-08514 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6971892 | Complaint | Complaint | EFile | 28099899 |
| CV01-21-08512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6963797 | Complaint | | EFile | |
| CV01-21-08512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6971601 | Complaint | Complaint and Demand for Jury Trial | EFile | 28099802 |
| CV01-21-08467 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6968584 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Jury Demand | EFile | 28094146 |
| CV01-21-08451 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6967930 | Complaint | Complaint | EFile | 28089622 |
| CV01-21-08440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6967704 | Complaint | Complaint | EFile | 28087611 |
| CV01-21-08423 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6967018 | Complaint | Complaint to Set Aside Transfer of Assets | EFile | 28085520 |
| CV01-21-08419 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6967060 | Complaint | Complaint | EFile | 28083284 |
| CV01-21-08400 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6966069 | Complaint | Complaint | EFile | 28079713 |
| CV01-21-08362 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6962148 | Complaint | Complaint | EFile | 28063342 |
| CV01-21-08348 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6960435 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 28059571 |
| CV01-21-08344 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6959964 | Complaint | Complaint | EFile | 28059174 |
| CV01-21-08342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6959843 | Complaint | Complaint | EFile | 28059076 |
| CV01-21-08341 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6959706 | Complaint | Complaint for Possession of Personal Property | EFile | 28058986 |
| CV01-21-08340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6959403 | Complaint | Verified Complaint to Quiet Title | EFile | 28058597 |
| CV01-21-08339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6959356 | Complaint | Complaint and Demand for Jury Trial | EFile | 28058852 |
| CV01-21-08302 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6954339 | Complaint | Complaint and Demand for Jury Trial | EFile | 28044102 |
| CV01-21-08291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6953100 | Complaint | Complaint & Demand for Jury Trial | EFile | 28040723 |
| CV01-21-08228 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6946135 | Complaint | | EFile | |
| CV01-21-08199 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6945002 | Complaint | Complaint | EFile | 28017427 |
| CV01-21-08196 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6944733 | Complaint | Complaint | EFile | 28017026 |
| CV01-21-08192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6944624 | Complaint | Complaint | EFile | 28016236 |
| CV01-21-08190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6944443 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 28016021 |
| CV01-21-08146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6941774 | Complaint | Complaint and Demand for Jury Trial | EFile | 28009491 |
| CV01-21-08042 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6932714 | Complaint | Complaint | EFile | 27975536 |
| CV01-21-08021 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6928005 | Complaint | Complaint | EFile | 27969012 |
| CV01-21-08019 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6927486 | Complaint | Second Complaint | EFile | 27968881 |
| CV01-21-07996 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6925727 | Complaint | Complaint | EFile | 27960628 |
| CV01-21-07972 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6921463 | Petition | Petition for Certificate of Innocence and Compensation | EFile | 27951513 |
| CV01-21-07944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6920804 | Complaint | Verified Complaint | EFile | 27939433 |
| CV01-21-07925 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6919597 | Complaint | Complaint | EFile | 27933255 |
| CV01-21-07909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6917566 | Complaint | Complaint | EFile | 27927869 |
| CV01-21-07907 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6917483 | Complaint | Verified Complaint For Specific Performance Declaratory Relief And Quiet Title | EFile | 27927306 |
| CV01-21-07906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6917367 | Complaint | Complaint for Damages | EFile | 27927039 |
| CV01-21-07847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6914507 | Complaint | Complaint | EFile | 27918329 |
| CV01-21-07842 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6913581 | Complaint | Complaint | EFile | 27917442 |
| CV01-21-07840 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6914392 | Complaint | Complaint | EFile | 27917366 |
| CV01-21-07817 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6912096 | Complaint | Complaint | EFile | 27914363 |
| CV01-21-07813 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6911775 | Complaint | Complaint | EFile | 27913093 |
| CV01-21-07811 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6911753 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27912791 |
| CV01-21-07749 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6906208 | Complaint | Verified Complaint | EFile | 27894356 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-09526 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV01-21-09513 | Rejected | CORRECT | A Civil Case Information Sheet is mandatory upon case initiation. Please fill one out and resubmit along with y | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV01-21-09513 | Accepted | | | 6/18/2021 | Friday | 6/18/2021 | Friday |
| CV01-21-09484 | Rejected | FREQ | LF | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV01-21-09435 | Accepted | | | 6/17/2021 | Thursday | 6/17/2021 | Thursday |
| CV01-21-09406 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV01-21-09383 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV01-21-09361 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV01-21-09350 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV01-21-09348 | Accepted | | | 6/16/2021 | Wednesday | 6/16/2021 | Wednesday |
| CV01-21-09331 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09321 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09305 | Rejected | CORRECT | When adding in an "AKA" or a nickname: Please write out the whole name, then follow it with the AKA. It sho | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09305 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09299 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09294 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09293 | Accepted | | | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| CV01-21-09267 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV01-21-09181 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV01-21-09178 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV01-21-09176 | Accepted | | | 6/14/2021 | Monday | 6/14/2021 | Monday |
| CV01-21-09124 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV01-21-09093 | Accepted | | | 6/11/2021 | Friday | 6/11/2021 | Friday |
| CV01-21-09072 | Accepted | | | 6/10/2021 | Thursday | 6/11/2021 | Friday |
| CV01-21-09027 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV01-21-08982 | Accepted | | | 6/10/2021 | Thursday | 6/10/2021 | Thursday |
| CV01-21-08973 | Accepted | | | 6/9/2021 | Wednesday | 6/10/2021 | Thursday |
| CV01-21-08894 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV01-21-08870 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV01-21-08865 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV01-21-08864 | Rejected | FEE | The amount you're pursuing is over $10,000, therefore it will need to be filed into District Court with a filing fe | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08864 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV01-21-08863 | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08863 | Accepted | | | 6/8/2021 | Tuesday | 6/8/2021 | Tuesday |
| CV01-21-08814 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV01-21-08791 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV01-21-08787 | Accepted | | | 6/7/2021 | Monday | 6/7/2021 | Monday |
| CV01-21-08717 | Rejected | MISSING | I apologize to reject this, we will need a Civil Case Information Sheet in order to open this case. Please correct | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08699 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08694 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08668 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08666 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08660 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08637 | Accepted | | | 6/4/2021 | Friday | 6/4/2021 | Friday |
| CV01-21-08633 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV01-21-08632 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV01-21-08605 | Accepted | | | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| CV01-21-08579 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV01-21-08550 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV01-21-08541 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV01-21-08527 | Accepted | | | 6/2/2021 | Wednesday | 6/2/2021 | Wednesday |
| CV01-21-08514 | Accepted | | | 6/1/2021 | Tuesday | 6/2/2021 | Wednesday |
| CV01-21-08512 | Rejected | DOCS | All parties listed on pleading must match parties submitted through iCourt. EAR | 5/29/2021 | Saturday | 6/1/2021 | Tuesday |
| CV01-21-08512 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08467 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08451 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08440 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08423 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08419 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08400 | Accepted | | | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| CV01-21-08362 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08348 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08344 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08342 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08341 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08340 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08339 | Accepted | | | 5/28/2021 | Friday | 5/28/2021 | Friday |
| CV01-21-08302 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV01-21-08291 | Accepted | | | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| CV01-21-08228 | Rejected | CORRECT | Case should be filed in District Court. TL | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV01-21-08199 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV01-21-08196 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV01-21-08192 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV01-21-08190 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV01-21-08146 | Accepted | | | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| CV01-21-08042 | Accepted | | | 5/25/2021 | Tuesday | 5/25/2021 | Tuesday |
| CV01-21-08021 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV01-21-08019 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV01-21-07996 | Accepted | | | 5/24/2021 | Monday | 5/24/2021 | Monday |
| CV01-21-07972 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV01-21-07944 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV01-21-07925 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV01-21-07909 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV01-21-07907 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV01-21-07906 | Accepted | | | 5/21/2021 | Friday | 5/21/2021 | Friday |
| CV01-21-07847 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV01-21-07842 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV01-21-07840 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV01-21-07817 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV01-21-07813 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV01-21-07811 | Accepted | | | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| CV01-21-07749 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-09526 | 11:43 | 11:43 | 6/18/2021 | Friday | 11:48 | 0 days 0 hours 5 minutes | 6/18/2021 | 12:49 | 6/18/2021 | 0 | 0 |
| CV01-21-09513 | 12:15 | 12:15 | 6/17/2021 | Thursday | 14:48 | 0 days 2 hours 33 minutes | | | | | |
| CV01-21-09513 | 10:15 | 10:15 | 6/18/2021 | Friday | 10:21 | 0 days 0 hours 5 minutes | 6/18/2021 | 11:22 | 6/18/2021 | 0 | 1 |
| CV01-21-09484 | 12:51 | 12:51 | 6/17/2021 | Thursday | 14:46 | 0 days 1 hours 55 minutes | | | | | |
| CV01-21-09435 | 8:53 | 8:53 | 6/17/2021 | Thursday | 10:45 | 0 days 1 hours 52 minutes | 6/17/2021 | 11:46 | 6/17/2021 | 0 | 0 |
| CV01-21-09406 | 14:45 | 14:45 | 6/16/2021 | Wednesday | 14:59 | 0 days 0 hours 14 minutes | 6/16/2021 | 16:00 | 6/16/2021 | 0 | 0 |
| CV01-21-09383 | 12:24 | 12:24 | 6/16/2021 | Wednesday | 12:51 | 0 days 0 hours 26 minutes | 6/16/2021 | 13:52 | 6/16/2021 | 0 | 0 |
| CV01-21-09361 | 9:34 | 9:34 | 6/16/2021 | Wednesday | 10:06 | 0 days 0 hours 33 minutes | 6/16/2021 | 11:07 | 6/16/2021 | 0 | 0 |
| CV01-21-09350 | 8:46 | 8:46 | 6/16/2021 | Wednesday | 8:51 | 0 days 0 hours 4 minutes | 6/16/2021 | 9:52 | 6/16/2021 | 0 | 0 |
| CV01-21-09348 | 8:24 | 8:24 | 6/16/2021 | Wednesday | 8:48 | 0 days 0 hours 24 minutes | 6/16/2021 | 9:50 | 6/16/2021 | 0 | 0 |
| CV01-21-09331 | 13:19 | 13:19 | 6/15/2021 | Tuesday | 15:55 | 0 days 2 hours 35 minutes | 6/15/2021 | 16:56 | 6/15/2021 | 0 | 0 |
| CV01-21-09321 | 13:23 | 13:23 | 6/15/2021 | Tuesday | 15:32 | 0 days 2 hours 9 minutes | 6/15/2021 | 16:34 | 6/15/2021 | 0 | 0 |
| CV01-21-09305 | 9:59 | 9:59 | 6/15/2021 | Tuesday | 12:16 | 0 days 2 hours 17 minutes | | | | | |
| CV01-21-09305 | 12:38 | 12:38 | 6/15/2021 | Tuesday | 14:28 | 0 days 1 hours 49 minutes | 6/15/2021 | 15:29 | 6/15/2021 | 0 | 0 |
| CV01-21-09299 | 12:31 | 12:31 | 6/15/2021 | Tuesday | 13:42 | 0 days 1 hours 10 minutes | 6/15/2021 | 14:43 | 6/15/2021 | 0 | 0 |
| CV01-21-09294 | 10:21 | 10:21 | 6/15/2021 | Tuesday | 12:59 | 0 days 2 hours 38 minutes | 6/15/2021 | 14:00 | 6/15/2021 | 0 | 0 |
| CV01-21-09293 | 10:58 | 10:58 | 6/15/2021 | Tuesday | 12:41 | 0 days 1 hours 43 minutes | 6/15/2021 | 13:42 | 6/15/2021 | 0 | 0 |
| CV01-21-09267 | 16:27 | 16:27 | 6/15/2021 | Tuesday | 9:43 | 0 days 2 hours 16 minutes | 6/15/2021 | 10:44 | 6/14/2021 | 0 | 1 |
| CV01-21-09181 | 9:58 | 9:58 | 6/14/2021 | Monday | 13:15 | 0 days 3 hours 17 minutes | 6/14/2021 | 14:17 | 6/14/2021 | 0 | 0 |
| CV01-21-09178 | 8:40 | 8:40 | 6/14/2021 | Monday | 12:55 | 0 days 4 hours 15 minutes | 6/14/2021 | 13:56 | 6/14/2021 | 0 | 0 |
| CV01-21-09176 | 8:54 | 8:54 | 6/14/2021 | Monday | 12:32 | 0 days 3 hours 38 minutes | 6/14/2021 | 13:33 | 6/14/2021 | 0 | 0 |
| CV01-21-09124 | 14:18 | 14:18 | 6/14/2021 | Monday | 8:26 | 0 days 3 hours 8 minutes | 6/14/2021 | 9:27 | 6/11/2021 | 0 | 3 |
| CV01-21-09093 | 12:06 | 12:06 | 6/11/2021 | Friday | 12:26 | 0 days 0 hours 20 minutes | 6/11/2021 | 13:27 | 6/11/2021 | 0 | 0 |
| CV01-21-09072 | 18:03 | 8:00 | 6/11/2021 | Friday | 10:31 | 0 days 2 hours 31 minutes | 6/11/2021 | 11:32 | 6/11/2021 | 0 | 1 |
| CV01-21-09027 | 13:14 | 13:14 | 6/10/2021 | Thursday | 15:50 | 0 days 2 hours 36 minutes | 6/10/2021 | 16:51 | 6/10/2021 | 0 | 0 |
| CV01-21-08982 | 9:28 | 9:28 | 6/10/2021 | Thursday | 10:43 | 0 days 1 hours 15 minutes | 6/10/2021 | 11:44 | 6/10/2021 | 0 | 0 |
| CV01-21-08973 | 19:54 | 8:00 | 6/10/2021 | Thursday | 8:43 | 0 days 0 hours 43 minutes | 6/10/2021 | 9:45 | 6/9/2021 | 0 | 1 |
| CV01-21-08884 | 14:59 | 14:59 | 6/8/2021 | Tuesday | 15:21 | 0 days 0 hours 21 minutes | 6/8/2021 | 16:22 | 6/8/2021 | 0 | 0 |
| CV01-21-08870 | 10:56 | 10:56 | 6/8/2021 | Tuesday | 11:29 | 0 days 0 hours 33 minutes | 6/8/2021 | 12:30 | 6/8/2021 | 0 | 0 |
| CV01-21-08865 | 10:15 | 10:15 | 6/8/2021 | Tuesday | 10:30 | 0 days 0 hours 15 minutes | 6/8/2021 | 11:31 | 6/8/2021 | 0 | 0 |
| CV01-21-08864 | 11:50 | 11:50 | 6/1/2021 | Tuesday | 12:05 | 0 days 0 hours 14 minutes | | | | | |
| CV01-21-08864 | 10:17 | 10:17 | 6/8/2021 | Tuesday | 10:29 | 0 days 0 hours 12 minutes | 6/8/2021 | 11:30 | 6/8/2021 | 0 | 0 |
| CV01-21-08863 | 10:03 | 10:03 | 6/1/2021 | Tuesday | 13:20 | 0 days 3 hours 17 minutes | | | | | |
| CV01-21-08863 | 10:12 | 10:12 | 6/8/2021 | Tuesday | 10:26 | 0 days 0 hours 14 minutes | 6/8/2021 | 11:27 | 6/8/2021 | 0 | 0 |
| CV01-21-08814 | 13:28 | 13:28 | 6/7/2021 | Monday | 13:45 | 0 days 0 hours 16 minutes | 6/7/2021 | 14:47 | 6/7/2021 | 0 | 0 |
| CV01-21-08791 | 11:59 | 11:59 | 6/7/2021 | Monday | 12:48 | 0 days 0 hours 49 minutes | 6/7/2021 | 13:49 | 6/7/2021 | 0 | 0 |
| CV01-21-08787 | 11:55 | 11:55 | 6/7/2021 | Monday | 12:10 | 0 days 0 hours 15 minutes | 6/7/2021 | 13:11 | 6/7/2021 | 0 | 0 |
| CV01-21-08717 | 14:33 | 14:33 | 6/4/2021 | Friday | 15:03 | 0 days 0 hours 29 minutes | | | | | |
| CV01-21-08699 | 15:41 | 15:41 | 6/4/2021 | Friday | 16:20 | 0 days 0 hours 38 minutes | 6/4/2021 | 17:21 | 6/4/2021 | 0 | 0 |
| CV01-21-08694 | 13:29 | 13:29 | 6/4/2021 | Friday | 14:51 | 0 days 1 hours 22 minutes | 6/4/2021 | 15:52 | 6/4/2021 | 0 | 0 |
| CV01-21-08668 | 10:31 | 10:31 | 6/4/2021 | Friday | 11:55 | 0 days 1 hours 23 minutes | 6/4/2021 | 12:56 | 6/4/2021 | 0 | 0 |
| CV01-21-08666 | 10:13 | 10:13 | 6/4/2021 | Friday | 11:45 | 0 days 1 hours 32 minutes | 6/4/2021 | 12:47 | 6/4/2021 | 0 | 0 |
| CV01-21-08660 | 9:58 | 9:58 | 6/4/2021 | Friday | 11:01 | 0 days 1 hours 3 minutes | 6/4/2021 | 12:02 | 6/4/2021 | 0 | 0 |
| CV01-21-08637 | 7:21 | 8:00 | 6/4/2021 | Friday | 8:44 | 0 days 0 hours 44 minutes | 6/4/2021 | 9:46 | 6/4/2021 | 0 | 0 |
| CV01-21-08633 | 18:50 | 8:00 | 6/4/2021 | Friday | 8:20 | 0 days 0 hours 20 minutes | 6/4/2021 | 9:21 | 6/3/2021 | 0 | 1 |
| CV01-21-08632 | 15:38 | 15:38 | 6/4/2021 | Friday | 8:04 | 0 days 1 hours 6 minutes | 6/4/2021 | 9:05 | 6/3/2021 | 0 | 1 |
| CV01-21-08605 | 11:06 | 11:06 | 6/3/2021 | Thursday | 11:24 | 0 days 0 hours 18 minutes | 6/3/2021 | 12:25 | 6/3/2021 | 0 | 0 |
| CV01-21-08579 | 15:35 | 15:35 | 6/2/2021 | Wednesday | 15:44 | 0 days 0 hours 8 minutes | 6/2/2021 | 16:45 | 6/2/2021 | 0 | 0 |
| CV01-21-08550 | 11:30 | 11:30 | 6/2/2021 | Wednesday | 11:35 | 0 days 0 hours 4 minutes | 6/2/2021 | 12:36 | 6/2/2021 | 0 | 0 |
| CV01-21-08541 | 10:11 | 10:11 | 6/2/2021 | Wednesday | 10:50 | 0 days 0 hours 39 minutes | 6/2/2021 | 11:51 | 6/2/2021 | 0 | 0 |
| CV01-21-08527 | 8:06 | 8:06 | 6/2/2021 | Wednesday | 9:28 | 0 days 1 hours 22 minutes | 6/2/2021 | 10:29 | 6/2/2021 | 0 | 0 |
| CV01-21-08514 | 17:59 | 8:00 | 6/2/2021 | Wednesday | 8:25 | 0 days 0 hours 25 minutes | 6/2/2021 | 9:26 | 6/1/2021 | 0 | 1 |
| CV01-21-08512 | 20:13 | 8:00 | 6/1/2021 | Tuesday | 8:00 | 0 days 0 hours 0 minutes | | | | | |
| CV01-21-08512 | 17:07 | 8:00 | 6/2/2021 | Wednesday | 8:23 | 0 days 0 hours 23 minutes | 6/2/2021 | 9:24 | 6/1/2021 | 0 | 1 |
| CV01-21-08467 | 13:42 | 13:42 | 6/1/2021 | Tuesday | 15:58 | 0 days 2 hours 16 minutes | 6/1/2021 | 16:59 | 6/1/2021 | 0 | 0 |
| CV01-21-08451 | 12:57 | 12:57 | 6/1/2021 | Tuesday | 14:17 | 0 days 1 hours 20 minutes | 6/1/2021 | 15:19 | 6/1/2021 | 0 | 0 |
| CV01-21-08440 | 12:43 | 12:43 | 6/1/2021 | Tuesday | 13:35 | 0 days 0 hours 52 minutes | 6/1/2021 | 14:36 | 6/1/2021 | 0 | 0 |
| CV01-21-08423 | 11:29 | 11:29 | 6/1/2021 | Tuesday | 12:44 | 0 days 1 hours 15 minutes | 6/1/2021 | 13:45 | 6/1/2021 | 0 | 0 |
| CV01-21-08419 | 11:29 | 11:29 | 6/1/2021 | Tuesday | 11:46 | 0 days 0 hours 17 minutes | 6/1/2021 | 12:47 | 6/1/2021 | 0 | 0 |
| CV01-21-08400 | 10:03 | 10:03 | 6/1/2021 | Tuesday | 10:18 | 0 days 0 hours 15 minutes | 6/1/2021 | 11:19 | 6/1/2021 | 0 | 0 |
| CV01-21-08362 | 14:27 | 14:27 | 5/28/2021 | Friday | 14:46 | 0 days 0 hours 19 minutes | 5/28/2021 | 15:47 | 5/28/2021 | 0 | 0 |
| CV01-21-08348 | 12:38 | 12:38 | 5/28/2021 | Friday | 13:07 | 0 days 0 hours 29 minutes | 5/28/2021 | 14:08 | 5/28/2021 | 0 | 0 |
| CV01-21-08344 | 11:02 | 11:02 | 5/28/2021 | Friday | 12:51 | 0 days 1 hours 49 minutes | 5/28/2021 | 13:53 | 5/28/2021 | 0 | 0 |
| CV01-21-08342 | 10:53 | 10:53 | 5/28/2021 | Friday | 12:48 | 0 days 1 hours 55 minutes | 5/28/2021 | 13:49 | 5/28/2021 | 0 | 0 |
| CV01-21-08341 | 10:38 | 10:38 | 5/28/2021 | Friday | 12:46 | 0 days 2 hours 8 minutes | 5/28/2021 | 13:47 | 5/28/2021 | 0 | 0 |
| CV01-21-08340 | 10:11 | 10:11 | 5/28/2021 | Friday | 12:44 | 0 days 2 hours 33 minutes | 5/28/2021 | 13:46 | 5/28/2021 | 0 | 0 |
| CV01-21-08339 | 10:08 | 10:08 | 5/28/2021 | Friday | 12:41 | 0 days 2 hours 33 minutes | 5/28/2021 | 13:43 | 5/28/2021 | 0 | 0 |
| CV01-21-08302 | 14:29 | 14:29 | 5/27/2021 | Thursday | 15:20 | 0 days 0 hours 51 minutes | 5/27/2021 | 16:22 | 5/27/2021 | 0 | 0 |
| CV01-21-08291 | 13:11 | 13:11 | 5/27/2021 | Thursday | 13:59 | 0 days 0 hours 47 minutes | 5/27/2021 | 15:01 | 5/27/2021 | 0 | 0 |
| CV01-21-08228 | 14:34 | 14:34 | 5/26/2021 | Wednesday | 15:16 | 0 days 0 hours 42 minutes | | | | | |
| CV01-21-08199 | 13:41 | 13:41 | 5/26/2021 | Wednesday | 14:38 | 0 days 0 hours 57 minutes | 5/26/2021 | 15:39 | 5/26/2021 | 0 | 0 |
| CV01-21-08196 | 13:28 | 13:28 | 5/26/2021 | Wednesday | 14:29 | 0 days 1 hours 0 minutes | 5/26/2021 | 15:31 | 5/26/2021 | 0 | 0 |
| CV01-21-08192 | 13:21 | 13:21 | 5/26/2021 | Wednesday | 14:12 | 0 days 0 hours 51 minutes | 5/26/2021 | 15:14 | 5/26/2021 | 0 | 0 |
| CV01-21-08190 | 13:13 | 13:13 | 5/26/2021 | Wednesday | 14:08 | 0 days 0 hours 55 minutes | 5/26/2021 | 15:10 | 5/26/2021 | 0 | 0 |
| CV01-21-08146 | 10:28 | 10:28 | 5/26/2021 | Wednesday | 11:22 | 0 days 0 hours 54 minutes | 5/26/2021 | 12:23 | 5/26/2021 | 0 | 0 |
| CV01-21-08042 | 8:12 | 8:12 | 5/25/2021 | Tuesday | 8:19 | 0 days 0 hours 7 minutes | 5/25/2021 | 9:21 | 5/25/2021 | 0 | 0 |
| CV01-21-08021 | 13:17 | 13:17 | 5/24/2021 | Monday | 15:35 | 0 days 2 hours 18 minutes | 5/24/2021 | 16:37 | 5/24/2021 | 0 | 0 |
| CV01-21-08019 | 12:42 | 12:42 | 5/24/2021 | Monday | 15:42 | 0 days 2 hours 50 minutes | 5/24/2021 | 16:33 | 5/24/2021 | 0 | 0 |
| CV01-21-07996 | 10:08 | 10:08 | 5/24/2021 | Monday | 12:29 | 0 days 2 hours 20 minutes | 5/24/2021 | 13:30 | 5/24/2021 | 0 | 0 |
| CV01-21-07972 | 14:36 | 14:36 | 5/24/2021 | Monday | 8:47 | 0 days 1 hours 11 minutes | 5/24/2021 | 9:48 | 5/21/2021 | 0 | 3 |
| CV01-21-07944 | 13:32 | 13:32 | 5/21/2021 | Friday | 14:21 | 0 days 0 hours 49 minutes | 5/21/2021 | 15:22 | 5/21/2021 | 0 | 0 |
| CV01-21-07925 | 10:49 | 10:49 | 5/21/2021 | Friday | 11:24 | 0 days 0 hours 35 minutes | 5/21/2021 | 12:26 | 5/21/2021 | 0 | 0 |
| CV01-21-07909 | 8:53 | 8:53 | 5/21/2021 | Friday | 9:22 | 0 days 0 hours 29 minutes | 5/21/2021 | 10:23 | 5/21/2021 | 0 | 0 |
| CV01-21-07907 | 8:46 | 8:46 | 5/21/2021 | Friday | 9:08 | 0 days 0 hours 21 minutes | 5/21/2021 | 10:09 | 5/21/2021 | 0 | 0 |
| CV01-21-07906 | 8:38 | 8:38 | 5/21/2021 | Friday | 9:01 | 0 days 0 hours 23 minutes | 5/21/2021 | 10:02 | 5/21/2021 | 0 | 0 |
| CV01-21-07847 | 15:09 | 15:09 | 5/20/2021 | Thursday | 15:31 | 0 days 0 hours 22 minutes | 5/20/2021 | 16:32 | 5/20/2021 | 0 | 0 |
| CV01-21-07842 | 14:31 | 14:31 | 5/20/2021 | Thursday | 15:08 | 0 days 0 hours 36 minutes | 5/20/2021 | 16:09 | 5/20/2021 | 0 | 0 |
| CV01-21-07840 | 15:02 | 15:02 | 5/20/2021 | Thursday | 15:06 | 0 days 0 hours 4 minutes | 5/20/2021 | 16:07 | 5/20/2021 | 0 | 0 |
| CV01-21-07817 | 12:44 | 12:44 | 5/20/2021 | Thursday | 14:00 | 0 days 1 hours 16 minutes | 5/20/2021 | 15:01 | 5/20/2021 | 0 | 0 |
| CV01-21-07813 | 12:20 | 12:20 | 5/20/2021 | Thursday | 13:34 | 0 days 1 hours 13 minutes | 5/20/2021 | 14:35 | 5/20/2021 | 0 | 0 |
| CV01-21-07811 | 12:22 | 12:22 | 5/20/2021 | Thursday | 13:26 | 0 days 1 hours 3 minutes | 5/20/2021 | 14:28 | 5/20/2021 | 0 | 0 |
| CV01-21-07749 | 15:03 | 15:03 | 5/19/2021 | Wednesday | 15:36 | 0 days 0 hours 33 minutes | 5/19/2021 | 16:37 | 5/19/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-07738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6904551 | Complaint | | EFile | 27887855 |
| CV01-21-07734 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6902607 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27881830 |
| CV01-21-07710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6899784 | Complaint | Complaint and Demand for Jury Trial | EFile | 27870494 |
| CV01-21-07697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6897440 | Complaint | | EFile | |
| CV01-21-07697 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6898961 | Complaint | Complaint | EFile | 27869192 |
| CV01-21-07616 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6888554 | Complaint | Complaint And Demand for Jury Trial | EFile | 27838804 |
| CV01-21-07587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6865687 | Complaint | | EFile | |
| CV01-21-07587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6884604 | Complaint | Complaint | EFile | 27831176 |
| CV01-21-07571 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6883671 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27827596 |
| CV01-21-07554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6880436 | Complaint | | EFile | |
| CV01-21-07552 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6881519 | Complaint | Complaint and Demand for Jury Trial | EFile | 27818758 |
| CV01-21-07517 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6878217 | Complaint | | EFile | 27806296 |
| CV01-21-07512 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6877599 | Complaint | Complaint | EFile | 27804158 |
| CV01-21-07478 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6873119 | Petition | Petition for Appointment of an Umpire | EFile | 27795535 |
| CV01-21-07418 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6866934 | Complaint | Complaint | EFile | 27772930 |
| CV01-21-07417 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6866902 | Complaint | Complaint | EFile | 27772887 |
| CV01-21-07408 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6865239 | Complaint | Complaint | EFile | 27772501 |
| CV01-21-07397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6864659 | Complaint | Complaint and Demand for Jury Trial | EFile | 27769337 |
| CV01-21-07394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6864556 | Complaint | Complaint | EFile | 27768030 |
| CV01-21-07383 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6863618 | Complaint | Complaint and Demand for Jury Trial | EFile | 27762813 |
| CV01-21-07339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6856872 | Application or Petition for Release from Common Law Lien | Petition for Release of Mechanic's Lien | EFile | 27743479 |
| CV01-21-07337 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6856853 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint And Demand For Jury Trial | EFile | 27743332 |
| CV01-21-07328 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6855875 | Complaint | | EFile | 27740051 |
| CV01-21-07323 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6855306 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 27738791 |
| CV01-21-07300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6852932 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-07300 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6854097 | Complaint | Complaint and Demand for Jury Trial | EFile | 27733575 |
| CV01-21-07298 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6853453 | Complaint | Complaint | EFile | 27732699 |
| CV01-21-07280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6849987 | Complaint | Complaint for Foreclosure of Claim of Lien | EFile | 27725010 |
| CV01-21-07234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6844321 | Complaint | Complaint | EFile | 27710539 |
| CV01-21-07218 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6843906 | Complaint | Complaint | EFile | 27709089 |
| CV01-21-07192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6842257 | Complaint | Complaint | EFile | 27703536 |
| CV01-21-07188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6842234 | Complaint | Complaint | EFile | 27703003 |
| CV01-21-07157 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6840864 | Complaint | Complaint | EFile | 27695688 |
| CV01-21-07139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6823999 | Complaint | | EFile | |
| CV01-21-07139 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6839547 | Complaint | Complaint | EFile | 27691787 |
| CV01-21-07133 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6839908 | Complaint | Complaint | EFile | 27691232 |
| CV01-21-07129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6825883 | Complaint | | EFile | |
| CV01-21-07129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6825883 | Complaint | | EFile | |
| CV01-21-07129 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6839808 | Complaint | | EFile | 27690865 |
| CV01-21-07016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6829888 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint | EFile | 27655262 |
| CV01-21-06992 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6826978 | Complaint | Complaint | EFile | 27648439 |
| CV01-21-06984 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6826781 | Complaint | Verified Complaint | EFile | 27647668 |
| CV01-21-06981 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6826279 | Complaint | Complaint | EFile | 27647043 |
| CV01-21-06960 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6825462 | Complaint | Complaint | EFile | 27644420 |
| CV01-21-06956 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6824489 | Complaint for Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27643962 |
| CV01-21-06946 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6824500 | Complaint | Complaint | EFile | 27642191 |
| CV01-21-06944 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6825425 | Complaint | Complaint | EFile | 27641162 |
| CV01-21-06942 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6824533 | Complaint | Complaint and Demand for Jury Trial | EFile | 27641090 |
| CV01-21-06909 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6822259 | Complaint | Complaint | EFile | 27633417 |
| CV01-21-06891 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6818055 | Complaint | Complaint and Demand for Jury Trial | EFile | 27622596 |
| CV01-21-06847 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6814343 | Complaint | Complaint | EFile | 27604725 |
| CV01-21-06823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6811127 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27598346 |
| CV01-21-06803 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6808335 | Complaint | Complaint for Breach of Contract | EFile | 27592560 |
| CV01-21-06788 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6808108 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 27590033 |
| CV01-21-06755 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6805831 | Complaint | Complaint | EFile | 27582307 |
| CV01-21-06701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6798269 | Complaint | Complaint | EFile | 27556721 |
| CV01-21-06700 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6798296 | Complaint | Complaint | EFile | 27556631 |
| CV01-21-06637 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6793701 | Complaint | Complaint | EFile | 27549059 |
| CV01-21-06596 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6789394 | Complaint | Complaint | EFile | 27533069 |
| CV01-21-06587 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6779983 | Complaint | Verified Complaint for Breach of Contract | EFile | 27526382 |
| CV01-21-06586 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6787356 | Complaint | Complaint and Demand for Jury Trial | EFile | 27525958 |
| CV01-21-06578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6781501 | Complaint | Complaint | EFile | 27520414 |
| CV01-21-06567 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6784532 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 27516811 |
| CV01-21-06565 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6783859 | Complaint | Complaint | EFile | 27515345 |
| CV01-21-06561 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6783545 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial. | EFile | 27513851 |
| CV01-21-06559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6783065 | Complaint | Complaint | EFile | 27513150 |
| CV01-21-06482 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6775156 | Complaint | Complaint | EFile | 27490328 |
| CV01-21-06427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6769096 | Complaint | Complaint and Demand for Jury Trial | EFile | 27472330 |
| CV01-21-06327 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6760487 | Complaint | Complaint | EFile | 27445504 |
| CV01-21-06324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6760236 | Complaint | Complaint | EFile | 27444889 |
| CV01-21-06322 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6760403 | Complaint | Complaint | EFile | 27444621 |
| CV01-21-06320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6759442 | Complaint | Complaint | EFile | 27443505 |
| CV01-21-06312 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6758259 | Complaint | Complaint | EFile | 27440659 |
| CV01-21-06305 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6758055 | Complaint | Complaint | EFile | 27436840 |
| CV01-21-06250 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6751993 | Complaint | Complaint and Demand for Jury Trial | EFile | 27420318 |
| CV01-21-06224 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6749139 | Complaint | Complaint and Demand for Jury Trial | EFile | 27411976 |
| CV01-21-06201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6746449 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-06201 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6747549 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 27405960 |
| CV01-21-06198 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6745970 | Complaint | Complaint and Demand for Jury Trial | EFile | 27405517 |
| CV01-21-06187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6746733 | Complaint | Complaint | EFile | 27404822 |
| CV01-21-06155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6740513 | Complaint | | EFile | |
| CV01-21-06155 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6743481 | Complaint | Complaint | EFile | 27398252 |
| CV01-21-06143 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6743190 | Complaint | Complaint | EFile | 27395016 |
| CV01-21-06141 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6742932 | Complaint | Complaint | EFile | 27394435 |
| CV01-21-06116 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6739599 | Complaint | Complaint for Breach of Contract | EFile | 27382882 |
| CV01-21-06113 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6739455 | Complaint | Complaint and Demand for Jury Trial | EFile | 27382651 |
| CV01-21-06103 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6738368 | Complaint | Verified Complaint | EFile | 27379996 |
| CV01-21-06099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6737053 | Complaint | Complaint for Declaratory and Injunctive Relief | EFile | 27378636 |
| CV01-21-06089 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6737022 | Complaint | Complaint | EFile | 27374734 |
| CV01-21-06061 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6733875 | Complaint | Complaint | EFile | 27364558 |
| CV01-21-06040 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6731404 | Motion | Petition for Out of State Witness | EFile | 27357650 |
| CV01-21-06027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6729627 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury and Demand for Jury Trial | EFile | 27351352 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-07738 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV01-21-07734 | Accepted | | | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| CV01-21-07710 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV01-21-07697 | Rejected | JURISD | The Complaint states Gem Co etc. KH | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV01-21-07697 | Accepted | | | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| CV01-21-07616 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV01-21-07587 | Rejected | JURISD | Please correct error in envelope and resubmit. | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07587 | Accepted | | | 5/17/2021 | Monday | 5/17/2021 | Monday |
| CV01-21-07571 | Accepted | | | 5/15/2021 | Saturday | 5/17/2021 | Monday |
| CV01-21-07554 | Rejected | CORRECT | Please correct error in envelope and resubmit. | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV01-21-07552 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV01-21-07517 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV01-21-07512 | Accepted | | | 5/14/2021 | Friday | 5/14/2021 | Friday |
| CV01-21-07478 | Accepted | | | 5/13/2021 | Thursday | 5/13/2021 | Thursday |
| CV01-21-07418 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07417 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07408 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07397 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07394 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07383 | Accepted | | | 5/12/2021 | Wednesday | 5/12/2021 | Wednesday |
| CV01-21-07339 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07337 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07328 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07323 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07300 | Rejected | MISSING | Please correct error in envelope and resubmit. | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07300 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07298 | Accepted | | | 5/11/2021 | Tuesday | 5/11/2021 | Tuesday |
| CV01-21-07280 | Accepted | | | 5/10/2021 | Monday | 5/10/2021 | Monday |
| CV01-21-07234 | Accepted | | | 5/8/2021 | Saturday | 5/10/2021 | Monday |
| CV01-21-07218 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07192 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07188 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07157 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07139 | Rejected | JURISD | Please correct error in envelope and resubmit. | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-07139 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07133 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07129 | Rejected | FEE | You need to pay the fee for a District Case which is $207. Magistrat case's are for when you are asking for und... | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-07129 | Rejected | FUND | You need to pay the fee for a District Case which is $207. Magistrat case's are for when you are asking for und... | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-07129 | Accepted | | | 5/7/2021 | Friday | 5/7/2021 | Friday |
| CV01-21-07016 | Accepted | | | 5/6/2021 | Thursday | 5/6/2021 | Thursday |
| CV01-21-06992 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06984 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06981 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06960 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06956 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06946 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06944 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06942 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06909 | Accepted | | | 5/5/2021 | Wednesday | 5/5/2021 | Wednesday |
| CV01-21-06891 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV01-21-06847 | Accepted | | | 5/4/2021 | Tuesday | 5/4/2021 | Tuesday |
| CV01-21-06823 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV01-21-06803 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV01-21-06788 | Accepted | | | 5/3/2021 | Monday | 5/3/2021 | Monday |
| CV01-21-06755 | Accepted | | | 5/1/2021 | Saturday | 5/3/2021 | Monday |
| CV01-21-06701 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV01-21-06700 | Accepted | | | 4/30/2021 | Friday | 4/30/2021 | Friday |
| CV01-21-06637 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV01-21-06596 | Accepted | | | 4/29/2021 | Thursday | 4/29/2021 | Thursday |
| CV01-21-06587 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV01-21-06586 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV01-21-06578 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV01-21-06567 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV01-21-06565 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV01-21-06561 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV01-21-06559 | Accepted | | | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| CV01-21-06482 | Accepted | | | 4/27/2021 | Tuesday | 4/27/2021 | Tuesday |
| CV01-21-06427 | Accepted | | | 4/26/2021 | Monday | 4/26/2021 | Monday |
| CV01-21-06327 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV01-21-06324 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV01-21-06322 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV01-21-06320 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV01-21-06312 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV01-21-06305 | Accepted | | | 4/23/2021 | Friday | 4/23/2021 | Friday |
| CV01-21-06250 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV01-21-06224 | Accepted | | | 4/22/2021 | Thursday | 4/22/2021 | Thursday |
| CV01-21-06201 | Rejected | MISSING | AW | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06201 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06198 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06187 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06155 | Rejected | MISSING | Please include a Civil Case Information Sheet with your filings, and the party names on the caption need to ma... | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06155 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06143 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06141 | Accepted | | | 4/21/2021 | Wednesday | 4/21/2021 | Wednesday |
| CV01-21-06116 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV01-21-06113 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV01-21-06103 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV01-21-06099 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV01-21-06089 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV01-21-06061 | Accepted | | | 4/20/2021 | Tuesday | 4/20/2021 | Tuesday |
| CV01-21-06040 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV01-21-06027 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-07738 | 13:18 | 13:18 | 5/19/2021 | Wednesday | 13:23 | 0 days 0 hours 4 minutes | 5/19/2021 | 14:25 | 5/19/2021 | 0 | 0 |
| CV01-21-07734 | 10:21 | 10:21 | 5/19/2021 | Wednesday | 10:34 | 0 days 0 hours 13 minutes | 5/19/2021 | 11:36 | 5/19/2021 | 0 | 0 |
| CV01-21-07710 | 16:28 | 16:28 | 5/18/2021 | Tuesday | 16:31 | 0 days 0 hours 3 minutes | 5/18/2021 | 17:32 | 5/18/2021 | 0 | 0 |
| CV01-21-07687 | 13:45 | 13:45 | 5/18/2021 | Tuesday | 15:11 | 0 days 1 hours 26 minutes | | | | | |
| CV01-21-07687 | 15:20 | 15:20 | 5/18/2021 | Tuesday | 15:35 | 0 days 0 hours 14 minutes | 5/18/2021 | 16:36 | 5/18/2021 | 0 | 0 |
| CV01-21-07616 | 13:23 | 13:23 | 5/17/2021 | Monday | 13:37 | 0 days 0 hours 14 minutes | 5/17/2021 | 14:38 | 5/17/2021 | 0 | 0 |
| CV01-21-07587 | 13:40 | 13:40 | 5/12/2021 | Wednesday | 15:58 | 0 days 2 hours 18 minutes | | | | | |
| CV01-21-07587 | 8:16 | 8:16 | 5/17/2021 | Monday | 10:09 | 0 days 1 hours 52 minutes | 5/17/2021 | 11:10 | 5/17/2021 | 0 | 0 |
| CV01-21-07571 | 15:00 | 8:00 | 5/17/2021 | Monday | 8:46 | 0 days 0 hours 46 minutes | 5/17/2021 | 9:48 | 5/15/2021 | 0 | 2 |
| CV01-21-07554 | 12:26 | 12:26 | 5/14/2021 | Friday | 13:00 | 0 days 1 hours 34 minutes | | | | | |
| CV01-21-07552 | 13:50 | 13:50 | 5/14/2021 | Friday | 15:13 | 0 days 1 hours 22 minutes | 5/14/2021 | 16:14 | 5/14/2021 | 0 | 0 |
| CV01-21-07517 | 9:07 | 9:07 | 5/14/2021 | Friday | 9:41 | 0 days 0 hours 34 minutes | 5/14/2021 | 10:42 | 5/14/2021 | 0 | 0 |
| CV01-21-07512 | 8:23 | 8:23 | 5/14/2021 | Friday | 8:48 | 0 days 0 hours 25 minutes | 5/14/2021 | 9:50 | 5/14/2021 | 0 | 0 |
| CV01-21-07478 | 12:50 | 12:50 | 5/13/2021 | Thursday | 15:00 | 0 days 2 hours 10 minutes | 5/13/2021 | 16:01 | 5/13/2021 | 0 | 0 |
| CV01-21-07418 | 14:44 | 14:44 | 5/12/2021 | Wednesday | 15:18 | 0 days 0 hours 34 minutes | 5/12/2021 | 16:19 | 5/12/2021 | 0 | 0 |
| CV01-21-07417 | 14:42 | 14:42 | 5/12/2021 | Wednesday | 15:17 | 0 days 0 hours 35 minutes | 5/12/2021 | 16:18 | 5/12/2021 | 0 | 0 |
| CV01-21-07408 | 13:15 | 13:15 | 5/12/2021 | Wednesday | 15:09 | 0 days 1 hours 53 minutes | 5/12/2021 | 16:10 | 5/12/2021 | 0 | 0 |
| CV01-21-07397 | 12:30 | 12:30 | 5/12/2021 | Wednesday | 14:03 | 0 days 1 hours 33 minutes | 5/12/2021 | 15:04 | 5/12/2021 | 0 | 0 |
| CV01-21-07394 | 12:20 | 12:20 | 5/12/2021 | Wednesday | 13:37 | 0 days 1 hours 16 minutes | 5/12/2021 | 14:38 | 5/12/2021 | 0 | 0 |
| CV01-21-07383 | 10:53 | 10:53 | 5/12/2021 | Wednesday | 10:59 | 0 days 0 hours 5 minutes | 5/12/2021 | 12:00 | 5/12/2021 | 0 | 0 |
| CV01-21-07339 | 12:27 | 12:27 | 5/11/2021 | Tuesday | 13:37 | 0 days 1 hours 10 minutes | 5/11/2021 | 14:39 | 5/11/2021 | 0 | 0 |
| CV01-21-07337 | 12:21 | 12:21 | 5/11/2021 | Tuesday | 13:34 | 0 days 1 hours 13 minutes | 5/11/2021 | 14:35 | 5/11/2021 | 0 | 0 |
| CV01-21-07328 | 10:54 | 10:54 | 5/11/2021 | Tuesday | 12:09 | 0 days 1 hours 15 minutes | 5/11/2021 | 13:10 | 5/11/2021 | 0 | 0 |
| CV01-21-07323 | 10:17 | 10:17 | 5/11/2021 | Tuesday | 11:28 | 0 days 1 hours 11 minutes | 5/11/2021 | 12:29 | 5/11/2021 | 0 | 0 |
| CV01-21-07300 | 6:58 | 8:00 | 5/11/2021 | Tuesday | 8:42 | 0 days 0 hours 42 minutes | | | | | |
| CV01-21-07300 | 8:54 | 8:54 | 5/11/2021 | Tuesday | 9:31 | 0 days 0 hours 37 minutes | 5/11/2021 | 10:32 | 5/11/2021 | 0 | 0 |
| CV01-21-07298 | 8:02 | 8:02 | 5/11/2021 | Tuesday | 9:15 | 0 days 1 hours 13 minutes | 5/11/2021 | 10:16 | 5/11/2021 | 0 | 0 |
| CV01-21-07280 | 14:26 | 14:26 | 5/10/2021 | Monday | 16:29 | 0 days 2 hours 3 minutes | 5/10/2021 | 17:30 | 5/10/2021 | 0 | 0 |
| CV01-21-07234 | 13:50 | 8:00 | 5/10/2021 | Monday | 10:43 | 0 days 2 hours 43 minutes | 5/10/2021 | 11:44 | 5/8/2021 | 0 | 2 |
| CV01-21-07218 | 16:53 | 16:53 | 5/10/2021 | Monday | 10:15 | 0 days 2 hours 22 minutes | 5/10/2021 | 11:16 | 5/7/2021 | 0 | 3 |
| CV01-21-07192 | 14:40 | 14:40 | 5/10/2021 | Monday | 8:22 | 0 days 2 hours 42 minutes | 5/10/2021 | 9:23 | 5/7/2021 | 0 | 3 |
| CV01-21-07188 | 14:38 | 14:38 | 5/10/2021 | Monday | 8:11 | 0 days 2 hours 33 minutes | 5/10/2021 | 9:12 | 5/7/2021 | 0 | 3 |
| CV01-21-07157 | 13:08 | 13:08 | 5/7/2021 | Friday | 15:30 | 0 days 2 hours 22 minutes | 5/7/2021 | 16:31 | 5/7/2021 | 0 | 0 |
| CV01-21-07139 | 10:34 | 10:34 | 5/5/2021 | Wednesday | 16:01 | 0 days 5 hours 27 minutes | | | | | |
| CV01-21-07139 | 11:12 | 11:12 | 5/7/2021 | Friday | 14:01 | 0 days 2 hours 49 minutes | 5/7/2021 | 15:02 | 5/7/2021 | 0 | 0 |
| CV01-21-07133 | 11:40 | 11:40 | 5/7/2021 | Friday | 13:49 | 0 days 2 hours 8 minutes | 5/7/2021 | 14:50 | 5/7/2021 | 0 | 0 |
| CV01-21-07129 | 13:16 | 13:16 | 5/6/2021 | Thursday | 14:21 | 0 days 1 hours 4 minutes | | | | | |
| CV01-21-07129 | 13:16 | 13:16 | 5/6/2021 | Thursday | 14:21 | 0 days 1 hours 4 minutes | | | | | |
| CV01-21-07129 | 11:36 | 11:36 | 5/7/2021 | Friday | 13:39 | 0 days 2 hours 2 minutes | 5/7/2021 | 14:40 | 5/7/2021 | 0 | 0 |
| CV01-21-07016 | 8:11 | 8:11 | 5/6/2021 | Thursday | 8:37 | 0 days 0 hours 26 minutes | 5/6/2021 | 9:38 | 5/6/2021 | 0 | 0 |
| CV01-21-06992 | 14:08 | 14:08 | 5/5/2021 | Wednesday | 15:36 | 0 days 1 hours 28 minutes | 5/5/2021 | 16:37 | 5/5/2021 | 0 | 0 |
| CV01-21-06984 | 13:58 | 13:58 | 5/5/2021 | Wednesday | 15:18 | 0 days 1 hours 20 minutes | 5/5/2021 | 16:19 | 5/5/2021 | 0 | 0 |
| CV01-21-06981 | 13:34 | 13:34 | 5/5/2021 | Wednesday | 15:03 | 0 days 1 hours 29 minutes | 5/5/2021 | 16:04 | 5/5/2021 | 0 | 0 |
| CV01-21-06960 | 12:41 | 12:41 | 5/5/2021 | Wednesday | 14:05 | 0 days 1 hours 24 minutes | 5/5/2021 | 15:05 | 5/5/2021 | 0 | 0 |
| CV01-21-06956 | 11:09 | 11:09 | 5/5/2021 | Wednesday | 13:54 | 0 days 2 hours 45 minutes | 5/5/2021 | 14:56 | 5/5/2021 | 0 | 0 |
| CV01-21-06946 | 11:10 | 11:10 | 5/5/2021 | Wednesday | 13:18 | 0 days 2 hours 8 minutes | 5/5/2021 | 14:19 | 5/5/2021 | 0 | 0 |
| CV01-21-06944 | 12:45 | 12:45 | 5/5/2021 | Wednesday | 12:50 | 0 days 0 hours 4 minutes | 5/5/2021 | 13:51 | 5/5/2021 | 0 | 0 |
| CV01-21-06942 | 11:09 | 11:09 | 5/5/2021 | Wednesday | 12:48 | 0 days 1 hours 39 minutes | 5/5/2021 | 13:49 | 5/5/2021 | 0 | 0 |
| CV01-21-06909 | 8:36 | 8:36 | 5/5/2021 | Wednesday | 9:25 | 0 days 0 hours 49 minutes | 5/5/2021 | 10:26 | 5/5/2021 | 0 | 0 |
| CV01-21-06891 | 12:58 | 12:58 | 5/4/2021 | Tuesday | 14:48 | 0 days 1 hours 50 minutes | 5/4/2021 | 15:49 | 5/4/2021 | 0 | 0 |
| CV01-21-06847 | 7:38 | 8:00 | 5/4/2021 | Tuesday | 8:20 | 0 days 0 hours 20 minutes | 5/4/2021 | 9:21 | 5/4/2021 | 0 | 0 |
| CV01-21-06823 | 14:14 | 14:14 | 5/3/2021 | Monday | 15:35 | 0 days 1 hours 21 minutes | 5/3/2021 | 16:36 | 5/3/2021 | 0 | 0 |
| CV01-21-06803 | 11:19 | 11:19 | 5/3/2021 | Monday | 13:37 | 0 days 2 hours 18 minutes | 5/3/2021 | 14:39 | 5/3/2021 | 0 | 0 |
| CV01-21-06788 | 10:58 | 10:58 | 5/3/2021 | Monday | 12:44 | 0 days 1 hours 46 minutes | 5/3/2021 | 13:45 | 5/3/2021 | 0 | 0 |
| CV01-21-06755 | 6:41 | 8:00 | 5/3/2021 | Monday | 9:29 | 0 days 1 hours 29 minutes | 5/3/2021 | 10:30 | 5/1/2021 | 0 | 2 |
| CV01-21-06701 | 0:23 | 8:00 | 4/30/2021 | Friday | 8:27 | 0 days 0 hours 27 minutes | 4/30/2021 | 9:29 | 4/30/2021 | 0 | 0 |
| CV01-21-06700 | 0:39 | 8:00 | 4/30/2021 | Friday | 8:26 | 0 days 0 hours 26 minutes | 4/30/2021 | 9:27 | 4/30/2021 | 0 | 0 |
| CV01-21-06637 | 13:48 | 13:48 | 4/29/2021 | Thursday | 15:04 | 0 days 1 hours 15 minutes | 4/29/2021 | 16:06 | 4/29/2021 | 0 | 0 |
| CV01-21-06596 | 8:25 | 8:25 | 4/29/2021 | Thursday | 8:31 | 0 days 0 hours 6 minutes | 4/29/2021 | 9:33 | 4/29/2021 | 0 | 0 |
| CV01-21-06587 | 16:06 | 16:06 | 4/28/2021 | Wednesday | 16:03 | 0 days 0 hours 57 minutes | 4/28/2021 | 17:04 | 4/27/2021 | 0 | 1 |
| CV01-21-06586 | 15:30 | 15:30 | 4/28/2021 | Wednesday | 15:49 | 0 days 0 hours 18 minutes | 4/28/2021 | 16:50 | 4/28/2021 | 0 | 0 |
| CV01-21-06578 | 13:23 | 13:23 | 4/28/2021 | Wednesday | 13:46 | 0 days 0 hours 23 minutes | 4/28/2021 | 14:48 | 4/28/2021 | 0 | 0 |
| CV01-21-06567 | 12:06 | 12:06 | 4/28/2021 | Wednesday | 12:17 | 0 days 0 hours 11 minutes | 4/28/2021 | 13:18 | 4/28/2021 | 0 | 0 |
| CV01-21-06565 | 11:07 | 11:07 | 4/28/2021 | Wednesday | 11:25 | 0 days 0 hours 17 minutes | 4/28/2021 | 12:27 | 4/28/2021 | 0 | 0 |
| CV01-21-06561 | 10:36 | 10:36 | 4/28/2021 | Wednesday | 10:45 | 0 days 0 hours 9 minutes | 4/28/2021 | 11:47 | 4/28/2021 | 0 | 0 |
| CV01-21-06559 | 10:11 | 10:11 | 4/28/2021 | Wednesday | 10:30 | 0 days 0 hours 19 minutes | 4/28/2021 | 11:32 | 4/28/2021 | 0 | 0 |
| CV01-21-06482 | 10:52 | 10:52 | 4/27/2021 | Tuesday | 11:29 | 0 days 0 hours 37 minutes | 4/27/2021 | 12:31 | 4/27/2021 | 0 | 0 |
| CV01-21-06427 | 13:53 | 13:53 | 4/26/2021 | Monday | 14:22 | 0 days 0 hours 29 minutes | 4/26/2021 | 15:23 | 4/26/2021 | 0 | 0 |
| CV01-21-06327 | 12:31 | 12:31 | 4/23/2021 | Friday | 13:41 | 0 days 1 hours 9 minutes | 4/23/2021 | 14:43 | 4/23/2021 | 0 | 0 |
| CV01-21-06324 | 12:01 | 12:01 | 4/23/2021 | Friday | 13:23 | 0 days 1 hours 22 minutes | 4/23/2021 | 14:25 | 4/23/2021 | 0 | 0 |
| CV01-21-06322 | 12:20 | 12:20 | 4/23/2021 | Friday | 13:16 | 0 days 0 hours 56 minutes | 4/23/2021 | 14:17 | 4/23/2021 | 0 | 0 |
| CV01-21-06320 | 10:46 | 10:46 | 4/23/2021 | Friday | 12:44 | 0 days 1 hours 58 minutes | 4/23/2021 | 13:45 | 4/23/2021 | 0 | 0 |
| CV01-21-06312 | 9:10 | 9:10 | 4/23/2021 | Friday | 10:56 | 0 days 1 hours 46 minutes | 4/23/2021 | 11:58 | 4/23/2021 | 0 | 0 |
| CV01-21-06305 | 8:55 | 8:55 | 4/23/2021 | Friday | 9:15 | 0 days 0 hours 20 minutes | 4/23/2021 | 10:17 | 4/23/2021 | 0 | 0 |
| CV01-21-06250 | 11:12 | 11:12 | 4/22/2021 | Thursday | 11:58 | 0 days 0 hours 46 minutes | 4/22/2021 | 13:00 | 4/22/2021 | 0 | 0 |
| CV01-21-06224 | 7:44 | 8:00 | 4/22/2021 | Thursday | 8:27 | 0 days 0 hours 27 minutes | 4/22/2021 | 9:28 | 4/22/2021 | 0 | 0 |
| CV01-21-06201 | 14:24 | 14:24 | 4/21/2021 | Wednesday | 15:02 | 0 days 0 hours 38 minutes | | | | | |
| CV01-21-06201 | 15:21 | 15:21 | 4/21/2021 | Wednesday | 15:34 | 0 days 0 hours 13 minutes | 4/21/2021 | 16:35 | 4/21/2021 | 0 | 0 |
| CV01-21-06198 | 13:59 | 13:59 | 4/21/2021 | Wednesday | 15:24 | 0 days 1 hours 25 minutes | 4/21/2021 | 16:25 | 4/21/2021 | 0 | 0 |
| CV01-21-06187 | 14:41 | 14:41 | 4/21/2021 | Wednesday | 15:08 | 0 days 0 hours 26 minutes | 4/21/2021 | 16:09 | 4/21/2021 | 0 | 0 |
| CV01-21-06155 | 9:19 | 9:19 | 4/21/2021 | Wednesday | 10:39 | 0 days 1 hours 20 minutes | | | | | |
| CV01-21-06155 | 11:32 | 11:32 | 4/21/2021 | Wednesday | 12:20 | 0 days 0 hours 48 minutes | 4/21/2021 | 13:22 | 4/21/2021 | 0 | 0 |
| CV01-21-06143 | 10:31 | 10:31 | 4/21/2021 | Wednesday | 10:35 | 0 days 0 hours 3 minutes | 4/21/2021 | 11:36 | 4/21/2021 | 0 | 0 |
| CV01-21-06141 | 10:12 | 10:12 | 4/21/2021 | Wednesday | 10:24 | 0 days 0 hours 12 minutes | 4/21/2021 | 11:25 | 4/21/2021 | 0 | 0 |
| CV01-21-06116 | 15:14 | 15:14 | 4/20/2021 | Tuesday | 15:30 | 0 days 0 hours 16 minutes | 4/20/2021 | 16:31 | 4/20/2021 | 0 | 0 |
| CV01-21-06113 | 14:54 | 14:54 | 4/20/2021 | Tuesday | 15:23 | 0 days 0 hours 28 minutes | 4/20/2021 | 16:24 | 4/20/2021 | 0 | 0 |
| CV01-21-06103 | 13:47 | 13:47 | 4/20/2021 | Tuesday | 14:20 | 0 days 0 hours 33 minutes | 4/20/2021 | 15:22 | 4/20/2021 | 0 | 0 |
| CV01-21-06099 | 12:04 | 12:04 | 4/20/2021 | Tuesday | 13:52 | 0 days 1 hours 48 minutes | 4/20/2021 | 14:53 | 4/20/2021 | 0 | 0 |
| CV01-21-06089 | 11:56 | 11:56 | 4/20/2021 | Tuesday | 12:10 | 0 days 0 hours 14 minutes | 4/20/2021 | 13:11 | 4/20/2021 | 0 | 0 |
| CV01-21-06061 | 7:49 | 8:00 | 4/20/2021 | Tuesday | 8:04 | 0 days 0 hours 5 minutes | 4/20/2021 | 9:05 | 4/20/2021 | 0 | 0 |
| CV01-21-06040 | 14:44 | 14:44 | 4/19/2021 | Monday | 15:14 | 0 days 0 hours 30 minutes | 4/19/2021 | 16:15 | 4/19/2021 | 0 | 0 |
| CV01-21-06027 | 12:49 | 12:49 | 4/19/2021 | Monday | 13:00 | 0 days 0 hours 11 minutes | 4/19/2021 | 14:01 | 4/19/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-06020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6725417 | Complaint | | EFile | |
| CV01-21-06020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6728880 | Complaint | Complaint | EFile | 27348714 |
| CV01-21-05986 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6724927 | Complaint | Complaint | EFile | 27340231 |
| CV01-21-05906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6719545 | Complaint | | EFile | |
| CV01-21-05906 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6719703 | Complaint | Complaint for Damages | EFile | 27318152 |
| CV01-21-05890 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6714726 | Complaint | Complaint for Declaratory Judgment | EFile | 27306085 |
| CV01-21-05851 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6712159 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27299129 |
| CV01-21-05824 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6707779 | Complaint | Complaint | EFile | 27284779 |
| CV01-21-05776 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6704451 | Complaint | Complaint | EFile | 27271530 |
| CV01-21-05768 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6703594 | Complaint | Complaint | EFile | 27269332 |
| CV01-21-05743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6700198 | Complaint | Complaint | EFile | 27261389 |
| CV01-21-05736 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6700120 | Complaint | Complaint | EFile | 27260840 |
| CV01-21-05692 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6696740 | Complaint | Complaint | EFile | 27246716 |
| CV01-21-05658 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6691401 | Complaint | Complaint | EFile | 27233162 |
| CV01-21-05652 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6692496 | Complaint | Complaint and Demand for Jury Trial | EFile | 27231763 |
| CV01-21-05648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6692111 | Complaint | Complaint | EFile | 27231456 |
| CV01-21-05627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6691050 | Complaint | Complaint | EFile | 27226708 |
| CV01-21-05609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6688849 | Complaint | Complaint | EFile | 27222927 |
| CV01-21-05597 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6687022 | Complaint | Complaint | EFile | 27217386 |
| CV01-21-05582 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6685429 | Complaint | Complaint | EFile | 27210666 |
| CV01-21-05578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6685057 | Complaint | Complaint and Demand for Jury Trial | EFile | 27209415 |
| CV01-21-05578 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6683269 | Complaint | Complaint and Demand for Jury Trial | EFile | 27205034 |
| CV01-21-05559 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6683264 | Complaint | Complaint | EFile | 27204408 |
| CV01-21-05538 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6680007 | Complaint | Complaint | EFile | 27198057 |
| CV01-21-05523 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6679790 | Complaint | Complaint | EFile | 27197644 |
| CV01-21-05510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6679368 | Complaint | Complaint | EFile | 27195858 |
| CV01-21-05508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6678892 | Complaint | Complaint | EFile | 27195142 |
| CV01-21-05507 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6678748 | Complaint | Complaint for Lien Foreclosure | EFile | 27194998 |
| CV01-21-05503 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6678306 | Complaint | Complaint for Lien Foreclosure | EFile | 27194654 |
| CV01-21-05487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6677592 | Application | | EFile | |
| CV01-21-05487 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6678194 | Application | Application to Confirm Arbitration Award | EFile | 27187779 |
| CV01-21-05446 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6675507 | Complaint | Complaint | EFile | 27180286 |
| CV01-21-05436 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6675044 | Complaint | Complaint | EFile | 27178451 |
| CV01-21-05433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6674769 | Complaint | Complaint | EFile | 27178146 |
| CV01-21-05424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6429813 | Complaint | | EFile | |
| CV01-21-05424 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6673949 | Complaint | Complaint | EFile | 27175135 |
| CV01-21-05396 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6669845 | Complaint | Complaint | EFile | 27162165 |
| CV01-21-05392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6668759 | Complaint | | EFile | |
| CV01-21-05392 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6669204 | Complaint | Complaint | EFile | 27161982 |
| CV01-21-05385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6669377 | Complaint | Complaint | EFile | 27161084 |
| CV01-21-05382 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6669172 | Complaint | Complaint | EFile | 27159887 |
| CV01-21-05378 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6668960 | Complaint | Complaint | EFile | 27159110 |
| CV01-21-05376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6668902 | Complaint | Complaint | EFile | 27158837 |
| CV01-21-05374 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6668822 | Complaint | Complaint | EFile | 27158659 |
| CV01-21-05373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6665231 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-05373 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6666576 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 27158642 |
| CV01-21-05340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6667397 | Complaint | Complaint | EFile | 27149449 |
| CV01-21-05310 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6651406 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-05310 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6662397 | Complaint | Complaint and Demand for Jury Trial | EFile | 27138921 |
| CV01-21-05308 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6661068 | Complaint | Complaint and Demand for Jury Trial | EFile | 27137696 |
| CV01-21-05304 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6660530 | Complaint | Complaint and Demand for Jury Trial | EFile | 27135607 |
| CV01-21-05238 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6651214 | Complaint | Complaint | EFile | 27110008 |
| CV01-21-05234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6650507 | Complaint | Complaint | EFile | 27109629 |
| CV01-21-05213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6647810 | Complaint | Complaint | EFile | 27102846 |
| CV01-21-05212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6646381 | Complaint | Complaint | EFile | 27102755 |
| CV01-21-05181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6644826 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) And Demand for Jury Trial | EFile | 27096390 |
| CV01-21-05176 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6644533 | Complaint | Complaint | EFile | 27095500 |
| CV01-21-05169 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6644034 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27093253 |
| CV01-21-05162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6642922 | Complaint | | EFile | |
| CV01-21-05146 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6641638 | Complaint | Complaint | EFile | 27080892 |
| CV01-21-05132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6640633 | Complaint | Complaint | EFile | 27077787 |
| CV01-21-05119 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6640148 | Complaint | Complaint | EFile | 27075768 |
| CV01-21-05099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6639317 | Complaint For Personal Injury or Other Claims (Over $10,000) | Civil Complaint and Civil Complaint and Demand for Jury Trial | EFile | 29073153 |
| CV01-21-05037 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6634993 | Complaint | Complaint | EFile | 27061548 |
| CV01-21-05016 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6634801 | Complaint | Complaint | EFile | 27057208 |
| CV01-21-05012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6634049 | Complaint | Complaint | EFile | 27056759 |
| CV01-21-05009 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6633962 | Complaint | Complaint | EFile | 27056349 |
| CV01-21-04994 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6632818 | Complaint | Complaint | EFile | 27055122 |
| CV01-21-04990 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6632683 | Complaint | Complaint | EFile | 27054688 |
| CV01-21-04939 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6627520 | Complaint | Complaint and Demand for Jury Trial | EFile | 27033807 |
| CV01-21-04926 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6625622 | Complaint | Complaint | EFile | 27028947 |
| CV01-21-04917 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6624526 | Complaint | Complaint | EFile | 27024039 |
| CV01-21-04905 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6620993 | Complaint | Verified Complaint for Partition of Real Property | EFile | 27017507 |
| CV01-21-04896 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6620464 | Complaint | Complaint | EFile | 27013906 |
| CV01-21-04882 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6618082 | Complaint | | EFile | |
| CV01-21-04875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6618355 | Complaint | Complaint | EFile | 27010274 |
| CV01-21-04865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6618240 | Complaint | Complaint | EFile | 27007360 |
| CV01-21-04865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6600463 | Complaint | | EFile | |
| CV01-21-04845 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6617841 | Complaint | Complaint | EFile | 27004883 |
| CV01-21-04845 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6614298 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-04820 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6617018 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 27001679 |
| CV01-21-04741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6614243 | Complaint | Complaint | EFile | 26993789 |
| CV01-21-04741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6605272 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | | EFile | |
| CV01-21-04741 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6606215 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint and Demand for Jury Trial | EFile | 26966591 |
| CV01-21-04712 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6604912 | Complaint | Complaint | EFile | 26961508 |
| CV01-21-04688 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6601027 | Complaint | Complaint | EFile | 26954259 |
| CV01-21-04681 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6597885 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-04645 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6596653 | Complaint | Complaint | EFile | 26937888 |
| CV01-21-04618 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6595568 | Complaint | Complaint | EFile | 26933802 |
| CV01-21-04609 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6594747 | Complaint | Complaint | EFile | 26931698 |
| CV01-21-04589 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6591939 | Complaint | Complaint | EFile | 26923394 |
| CV01-21-04581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6590994 | Complaint | Complaint | EFile | 26920056 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-06020 | Rejected | OTHDOC | CD | 4/16/2021 | Friday | 4/19/2021 | Monday |
| CV01-21-06020 | Accepted | | | 4/19/2021 | Monday | 4/19/2021 | Monday |
| CV01-21-05986 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV01-21-05906 | Rejected | MISSING | AW | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV01-21-05906 | Accepted | | | 4/16/2021 | Friday | 4/16/2021 | Friday |
| CV01-21-05890 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV01-21-05851 | Accepted | | | 4/15/2021 | Thursday | 4/15/2021 | Thursday |
| CV01-21-05824 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV01-21-05776 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV01-21-05768 | Accepted | | | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| CV01-21-05743 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV01-21-05736 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV01-21-05692 | Accepted | | | 4/13/2021 | Tuesday | 4/13/2021 | Tuesday |
| CV01-21-05658 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV01-21-05652 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV01-21-05648 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV01-21-05627 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV01-21-05609 | Accepted | | | 4/12/2021 | Monday | 4/12/2021 | Monday |
| CV01-21-05597 | Accepted | | | 4/10/2021 | Saturday | 4/12/2021 | Monday |
| CV01-21-05582 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV01-21-05578 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV01-21-05562 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV01-21-05559 | Accepted | | | 4/9/2021 | Friday | 4/9/2021 | Friday |
| CV01-21-05538 | Accepted | | | 4/8/2021 | Thursday | 4/9/2021 | Friday |
| CV01-21-05523 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05510 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05508 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05507 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05503 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05487 | Rejected | CORRECT | Please include a civil Case Information Sheet in the envelope. Copy envelope number and resubmit. HH | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05487 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05446 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05436 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05433 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05424 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV01-21-05424 | Accepted | | | 4/8/2021 | Thursday | 4/8/2021 | Thursday |
| CV01-21-05396 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05392 | Rejected | CORRECT | Please correct error: based on the dollar amount this is a district court case and should be filed as AA and pay | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05392 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05385 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05382 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05378 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05376 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05374 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05373 | Rejected | REJCT | I apologize to reject this, we do not generally file in interrogatories. Please correct and resubmit. L.K. | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05373 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05340 | Accepted | | | 4/7/2021 | Wednesday | 4/7/2021 | Wednesday |
| CV01-21-05310 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV01-21-05310 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV01-21-05308 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV01-21-05304 | Accepted | | | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| CV01-21-05238 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV01-21-05234 | Accepted | | | 4/5/2021 | Monday | 4/5/2021 | Monday |
| CV01-21-05213 | Accepted | | | 4/3/2021 | Saturday | 4/5/2021 | Monday |
| CV01-21-05212 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05181 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05176 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05169 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05162 | Rejected | JURISD | says ADA | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05146 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05132 | Accepted | | | 4/2/2021 | Friday | 4/2/2021 | Friday |
| CV01-21-05119 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-05099 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-05037 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-05016 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-05012 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-05009 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-04994 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-04990 | Accepted | | | 4/1/2021 | Thursday | 4/1/2021 | Thursday |
| CV01-21-04939 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV01-21-04926 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV01-21-04917 | Accepted | | | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| CV01-21-04905 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04896 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04882 | Rejected | CORRECT | Complaint not signed. TL | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04882 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04875 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04865 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04865 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV01-21-04845 | Rejected | CORRECT | The filing information and the Summons need to reflect the defendant on the pleading, not the DBA. Please c | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04845 | Accepted | | | 3/30/2021 | Tuesday | 3/30/2021 | Tuesday |
| CV01-21-04820 | Accepted | | | 3/29/2021 | Monday | 3/29/2021 | Monday |
| CV01-21-04741 | Rejected | CORRECT | I apologize to reject this, the summons within this envelope has the incorrect judicial district in the heading. Pl | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV01-21-04741 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV01-21-04712 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV01-21-04688 | Accepted | | | 3/26/2021 | Friday | 3/26/2021 | Friday |
| CV01-21-04681 | Rejected | MISSING | Case Information Sheet is required. Please correct & resubmit. AK | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV01-21-04645 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV01-21-04618 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV01-21-04609 | Accepted | | | 3/25/2021 | Thursday | 3/25/2021 | Thursday |
| CV01-21-04589 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV01-21-04581 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-06020 | 17:26 | 8:00 | 4/19/2021 | Monday | 8:06 | 0 days 0 hours 5 minutes | | | | | |
| CV01-21-06020 | 11:26 | 11:26 | 4/19/2021 | Monday | 11:33 | 0 days 0 hours 6 minutes | 4/19/2021 | 12:34 | 4/19/2021 | 0 | 0 |
| CV01-21-05986 | 15:33 | 15:33 | 4/19/2021 | Monday | 8:21 | 0 days 1 hours 47 minutes | 4/19/2021 | 9:22 | 4/16/2021 | 0 | 3 |
| CV01-21-05906 | 8:19 | 8:19 | 4/16/2021 | Friday | 8:31 | 0 days 0 hours 12 minutes | | | | | |
| CV01-21-05906 | 8:33 | 8:33 | 4/16/2021 | Friday | 8:44 | 0 days 0 hours 11 minutes | 4/16/2021 | 9:45 | 4/16/2021 | 0 | 0 |
| CV01-21-05890 | 12:22 | 12:22 | 4/15/2021 | Thursday | 13:29 | 0 days 1 hours 6 minutes | 4/15/2021 | 14:30 | 4/15/2021 | 0 | 0 |
| CV01-21-05851 | 8:59 | 8:59 | 4/15/2021 | Thursday | 9:06 | 0 days 0 hours 7 minutes | 4/15/2021 | 10:07 | 4/15/2021 | 0 | 0 |
| CV01-21-05824 | 13:33 | 13:33 | 4/14/2021 | Wednesday | 14:29 | 0 days 0 hours 56 minutes | 4/14/2021 | 15:31 | 4/14/2021 | 0 | 0 |
| CV01-21-05776 | 9:04 | 9:04 | 4/14/2021 | Wednesday | 9:08 | 0 days 0 hours 3 minutes | 4/14/2021 | 10:09 | 4/14/2021 | 0 | 0 |
| CV01-21-05768 | 7:32 | 8:00 | 4/14/2021 | Wednesday | 8:16 | 0 days 0 hours 16 minutes | 4/14/2021 | 9:17 | 4/14/2021 | 0 | 0 |
| CV01-21-05743 | 13:46 | 13:46 | 4/13/2021 | Tuesday | 14:46 | 0 days 0 hours 59 minutes | 4/13/2021 | 15:48 | 4/13/2021 | 0 | 0 |
| CV01-21-05736 | 13:40 | 13:40 | 4/13/2021 | Tuesday | 14:35 | 0 days 0 hours 55 minutes | 4/13/2021 | 15:36 | 4/13/2021 | 0 | 0 |
| CV01-21-05692 | 9:05 | 9:05 | 4/13/2021 | Tuesday | 9:15 | 0 days 0 hours 9 minutes | 4/13/2021 | 10:17 | 4/13/2021 | 0 | 0 |
| CV01-21-05658 | 14:08 | 14:08 | 4/12/2021 | Monday | 14:13 | 0 days 0 hours 4 minutes | 4/12/2021 | 15:14 | 4/12/2021 | 0 | 0 |
| CV01-21-05652 | 13:31 | 13:31 | 4/12/2021 | Monday | 13:47 | 0 days 0 hours 15 minutes | 4/12/2021 | 14:48 | 4/12/2021 | 0 | 0 |
| CV01-21-05648 | 13:20 | 13:20 | 4/12/2021 | Monday | 13:39 | 0 days 0 hours 18 minutes | 4/12/2021 | 14:41 | 4/12/2021 | 0 | 0 |
| CV01-21-05627 | 11:27 | 11:27 | 4/12/2021 | Monday | 11:36 | 0 days 0 hours 9 minutes | 4/12/2021 | 12:37 | 4/12/2021 | 0 | 0 |
| CV01-21-05609 | 9:17 | 9:17 | 4/12/2021 | Monday | 10:10 | 0 days 0 hours 53 minutes | 4/12/2021 | 11:11 | 4/12/2021 | 0 | 0 |
| CV01-21-05597 | 8:22 | 8:00 | 4/12/2021 | Monday | 8:10 | 0 days 0 hours 9 minutes | 4/12/2021 | 9:12 | 4/10/2021 | 0 | 2 |
| CV01-21-05582 | 14:44 | 14:44 | 4/9/2021 | Friday | 15:42 | 0 days 0 hours 58 minutes | 4/9/2021 | 16:44 | 4/9/2021 | 0 | 0 |
| CV01-21-05578 | 14:05 | 14:05 | 4/9/2021 | Friday | 15:03 | 0 days 0 hours 58 minutes | 4/9/2021 | 16:04 | 4/9/2021 | 0 | 0 |
| CV01-21-05562 | 11:25 | 11:25 | 4/9/2021 | Friday | 13:20 | 0 days 1 hours 55 minutes | 4/9/2021 | 14:22 | 4/9/2021 | 0 | 0 |
| CV01-21-05559 | 11:38 | 11:38 | 4/9/2021 | Friday | 13:03 | 0 days 1 hours 25 minutes | 4/9/2021 | 14:05 | 4/9/2021 | 0 | 0 |
| CV01-21-05538 | 17:37 | 8:00 | 4/9/2021 | Friday | 10:02 | 0 days 2 hours 2 minutes | 4/9/2021 | 11:03 | 4/8/2021 | 0 | 1 |
| CV01-21-05523 | 16:53 | 16:53 | 4/9/2021 | Friday | 9:53 | 0 days 2 hours 0 minutes | 4/9/2021 | 10:54 | 4/8/2021 | 0 | 1 |
| CV01-21-05510 | 16:04 | 16:04 | 4/9/2021 | Friday | 9:06 | 0 days 2 hours 2 minutes | 4/9/2021 | 10:07 | 4/8/2021 | 0 | 1 |
| CV01-21-05508 | 15:34 | 15:34 | 4/9/2021 | Friday | 8:50 | 0 days 2 hours 16 minutes | 4/9/2021 | 9:51 | 4/8/2021 | 0 | 1 |
| CV01-21-05507 | 15:26 | 15:26 | 4/9/2021 | Friday | 8:47 | 0 days 2 hours 20 minutes | 4/9/2021 | 9:48 | 4/8/2021 | 0 | 1 |
| CV01-21-05503 | 15:01 | 15:01 | 4/9/2021 | Friday | 8:40 | 0 days 2 hours 39 minutes | 4/9/2021 | 9:41 | 4/8/2021 | 0 | 1 |
| CV01-21-05487 | 14:22 | 14:22 | 4/8/2021 | Thursday | 14:52 | 0 days 0 hours 30 minutes | | | | | |
| CV01-21-05487 | 14:54 | 14:54 | 4/8/2021 | Thursday | 15:28 | 0 days 0 hours 34 minutes | 4/8/2021 | 16:29 | 4/8/2021 | 0 | 0 |
| CV01-21-05446 | 12:04 | 12:04 | 4/8/2021 | Thursday | 12:15 | 0 days 0 hours 11 minutes | 4/8/2021 | 13:16 | 4/8/2021 | 0 | 0 |
| CV01-21-05436 | 11:09 | 11:09 | 4/8/2021 | Thursday | 11:14 | 0 days 0 hours 4 minutes | 4/8/2021 | 12:15 | 4/8/2021 | 0 | 0 |
| CV01-21-05433 | 10:54 | 10:54 | 4/8/2021 | Thursday | 11:05 | 0 days 0 hours 11 minutes | 4/8/2021 | 12:06 | 4/8/2021 | 0 | 0 |
| CV01-21-05424 | 10:07 | 10:07 | 2/24/2021 | Wednesday | 10:18 | 0 days 0 hours 11 minutes | | | | | |
| CV01-21-05424 | 9:51 | 9:51 | 4/8/2021 | Thursday | 9:55 | 0 days 0 hours 3 minutes | 4/8/2021 | 10:56 | 4/8/2021 | 0 | 0 |
| CV01-21-05396 | 14:46 | 14:46 | 4/7/2021 | Wednesday | 14:56 | 0 days 0 hours 9 minutes | 4/7/2021 | 15:57 | 4/7/2021 | 0 | 0 |
| CV01-21-05392 | 13:35 | 13:35 | 4/7/2021 | Wednesday | 13:46 | 0 days 0 hours 11 minutes | | | | | |
| CV01-21-05392 | 14:06 | 14:06 | 4/7/2021 | Wednesday | 14:51 | 0 days 0 hours 45 minutes | 4/7/2021 | 15:52 | 4/7/2021 | 0 | 0 |
| CV01-21-05385 | 14:19 | 14:19 | 4/7/2021 | Wednesday | 14:33 | 0 days 0 hours 14 minutes | 4/7/2021 | 15:34 | 4/7/2021 | 0 | 0 |
| CV01-21-05382 | 14:04 | 14:04 | 4/7/2021 | Wednesday | 14:11 | 0 days 0 hours 6 minutes | 4/7/2021 | 15:12 | 4/7/2021 | 0 | 0 |
| CV01-21-05378 | 13:51 | 13:51 | 4/7/2021 | Wednesday | 13:55 | 0 days 0 hours 3 minutes | 4/7/2021 | 14:56 | 4/7/2021 | 0 | 0 |
| CV01-21-05376 | 13:46 | 13:46 | 4/7/2021 | Wednesday | 13:52 | 0 days 0 hours 5 minutes | 4/7/2021 | 14:53 | 4/7/2021 | 0 | 0 |
| CV01-21-05374 | 13:44 | 13:44 | 4/7/2021 | Wednesday | 13:49 | 0 days 0 hours 4 minutes | 4/7/2021 | 14:50 | 4/7/2021 | 0 | 0 |
| CV01-21-05373 | 9:25 | 9:25 | 4/7/2021 | Wednesday | 10:18 | 0 days 0 hours 53 minutes | | | | | |
| CV01-21-05373 | 10:43 | 10:43 | 4/7/2021 | Wednesday | 13:48 | 0 days 3 hours 5 minutes | 4/7/2021 | 14:50 | 4/7/2021 | 0 | 0 |
| CV01-21-05340 | 9:52 | 9:52 | 4/7/2021 | Wednesday | 9:55 | 0 days 0 hours 2 minutes | 4/7/2021 | 10:56 | 4/7/2021 | 0 | 0 |
| CV01-21-05310 | 12:03 | 12:03 | 4/5/2021 | Monday | 15:15 | 0 days 3 hours 12 minutes | | | | | |
| CV01-21-05310 | 15:22 | 15:22 | 4/6/2021 | Tuesday | 15:44 | 0 days 0 hours 21 minutes | 4/6/2021 | 16:45 | 4/6/2021 | 0 | 0 |
| CV01-21-05308 | 14:00 | 14:00 | 4/6/2021 | Tuesday | 15:16 | 0 days 1 hours 16 minutes | 4/6/2021 | 16:17 | 4/6/2021 | 0 | 0 |
| CV01-21-05304 | 13:18 | 13:18 | 4/6/2021 | Tuesday | 14:32 | 0 days 1 hours 13 minutes | 4/6/2021 | 15:33 | 4/6/2021 | 0 | 0 |
| CV01-21-05238 | 11:34 | 11:34 | 4/5/2021 | Monday | 15:03 | 0 days 3 hours 29 minutes | 4/5/2021 | 16:04 | 4/5/2021 | 0 | 0 |
| CV01-21-05234 | 10:35 | 10:35 | 4/5/2021 | Monday | 14:55 | 0 days 4 hours 19 minutes | 4/5/2021 | 15:56 | 4/5/2021 | 0 | 0 |
| CV01-21-05213 | 5:18 | 8:00 | 4/5/2021 | Monday | 12:24 | 0 days 4 hours 24 minutes | 4/5/2021 | 13:25 | 4/3/2021 | 0 | 2 |
| CV01-21-05212 | 15:47 | 15:47 | 4/5/2021 | Monday | 12:21 | 0 days 5 hours 33 minutes | 4/5/2021 | 13:22 | 4/2/2021 | 0 | 3 |
| CV01-21-05181 | 13:48 | 13:48 | 4/5/2021 | Monday | 9:45 | 0 days 4 hours 56 minutes | 4/5/2021 | 10:46 | 4/2/2021 | 0 | 3 |
| CV01-21-05176 | 13:28 | 13:28 | 4/5/2021 | Monday | 9:24 | 0 days 4 hours 56 minutes | 4/5/2021 | 10:25 | 4/2/2021 | 0 | 3 |
| CV01-21-05169 | 12:55 | 12:55 | 4/5/2021 | Monday | 8:39 | 0 days 4 hours 44 minutes | 4/5/2021 | 9:40 | 4/2/2021 | 0 | 3 |
| CV01-21-05162 | 11:01 | 11:01 | 4/2/2021 | Friday | 11:05 | 0 days 0 hours 3 minutes | | | | | |
| CV01-21-05146 | 9:22 | 9:22 | 4/2/2021 | Friday | 13:08 | 0 days 3 hours 45 minutes | 4/2/2021 | 14:34 | 4/2/2021 | 0 | 0 |
| CV01-21-05132 | 7:25 | 8:00 | 4/2/2021 | Friday | 11:21 | 0 days 3 hours 21 minutes | 4/2/2021 | 12:22 | 4/2/2021 | 0 | 0 |
| CV01-21-05119 | 17:28 | 8:00 | 4/2/2021 | Friday | 10:29 | 0 days 2 hours 29 minutes | 4/2/2021 | 11:30 | 4/1/2021 | 0 | 1 |
| CV01-21-05099 | 15:44 | 15:44 | 4/2/2021 | Friday | 9:22 | 0 days 2 hours 38 minutes | 4/2/2021 | 10:24 | 4/1/2021 | 0 | 1 |
| CV01-21-05037 | 10:56 | 10:56 | 4/1/2021 | Thursday | 14:08 | 0 days 3 hours 12 minutes | 4/1/2021 | 15:09 | 4/1/2021 | 0 | 0 |
| CV01-21-05016 | 10:44 | 10:44 | 4/1/2021 | Thursday | 12:13 | 0 days 1 hours 29 minutes | 4/1/2021 | 13:14 | 4/1/2021 | 0 | 0 |
| CV01-21-05012 | 9:56 | 9:56 | 4/1/2021 | Thursday | 11:56 | 0 days 2 hours 0 minutes | 4/1/2021 | 12:57 | 4/1/2021 | 0 | 0 |
| CV01-21-05009 | 9:50 | 9:50 | 4/1/2021 | Thursday | 11:39 | 0 days 1 hours 48 minutes | 4/1/2021 | 12:41 | 4/1/2021 | 0 | 0 |
| CV01-21-04994 | 8:23 | 8:23 | 4/1/2021 | Thursday | 10:58 | 0 days 2 hours 35 minutes | 4/1/2021 | 11:59 | 4/1/2021 | 0 | 0 |
| CV01-21-04990 | 8:11 | 8:11 | 4/1/2021 | Thursday | 10:49 | 0 days 2 hours 38 minutes | 4/1/2021 | 11:50 | 4/1/2021 | 0 | 0 |
| CV01-21-04939 | 12:00 | 12:00 | 3/31/2021 | Wednesday | 12:05 | 0 days 0 hours 4 minutes | 3/31/2021 | 13:06 | 3/31/2021 | 0 | 0 |
| CV01-21-04926 | 9:06 | 9:06 | 3/31/2021 | Wednesday | 10:02 | 0 days 0 hours 56 minutes | 3/31/2021 | 11:04 | 3/31/2021 | 0 | 0 |
| CV01-21-04917 | 7:09 | 8:00 | 3/31/2021 | Wednesday | 8:18 | 0 days 0 hours 18 minutes | 3/31/2021 | 9:20 | 3/31/2021 | 0 | 0 |
| CV01-21-04905 | 13:37 | 13:37 | 3/30/2021 | Tuesday | 15:42 | 0 days 2 hours 5 minutes | 3/30/2021 | 16:43 | 3/30/2021 | 0 | 0 |
| CV01-21-04896 | 13:04 | 13:04 | 3/30/2021 | Tuesday | 14:22 | 0 days 1 hours 18 minutes | 3/30/2021 | 15:23 | 3/30/2021 | 0 | 0 |
| CV01-21-04882 | 9:43 | 9:43 | 3/30/2021 | Tuesday | 10:02 | 0 days 0 hours 19 minutes | | | | | |
| CV01-21-04882 | 10:14 | 10:14 | 3/30/2021 | Tuesday | 13:06 | 0 days 2 hours 52 minutes | 3/30/2021 | 14:07 | 3/30/2021 | 0 | 0 |
| CV01-21-04875 | 10:02 | 10:02 | 3/30/2021 | Tuesday | 11:55 | 0 days 1 hours 52 minutes | 3/30/2021 | 12:56 | 3/30/2021 | 0 | 0 |
| CV01-21-04865 | 9:15 | 9:15 | 3/26/2021 | Friday | 9:18 | 0 days 3 hours 5 minutes | | | | | |
| CV01-21-04865 | 14:55 | 14:55 | 3/29/2021 | Monday | 11:00 | 0 days 5 hours 43 minutes | 3/30/2021 | 12:02 | 3/30/2021 | 0 | 0 |
| CV01-21-04845 | 14:55 | 14:55 | 3/29/2021 | Monday | 15:38 | 0 days 0 hours 43 minutes | | | | | |
| CV01-21-04845 | 8:02 | 8:02 | 3/30/2021 | Tuesday | 8:39 | 0 days 0 hours 37 minutes | 3/30/2021 | 9:48 | 3/30/2021 | 0 | 0 |
| CV01-21-04820 | 14:40 | 14:40 | 3/29/2021 | Monday | 15:24 | 0 days 0 hours 44 minutes | 3/29/2021 | 16:25 | 3/29/2021 | 0 | 0 |
| CV01-21-04741 | 11:19 | 11:19 | 3/26/2021 | Friday | 12:27 | 0 days 1 hours 7 minutes | | | | | |
| CV01-21-04741 | 12:55 | 12:55 | 3/26/2021 | Friday | 14:12 | 0 days 1 hours 17 minutes | 3/26/2021 | 15:13 | 3/26/2021 | 0 | 0 |
| CV01-21-04712 | 10:44 | 10:44 | 3/26/2021 | Friday | 11:35 | 0 days 0 hours 51 minutes | 3/26/2021 | 12:36 | 3/26/2021 | 0 | 0 |
| CV01-21-04688 | 7:39 | 8:00 | 3/26/2021 | Friday | 8:16 | 0 days 0 hours 16 minutes | 3/26/2021 | 9:17 | 3/26/2021 | 0 | 0 |
| CV01-21-04681 | 12:33 | 12:33 | 3/25/2021 | Thursday | 13:26 | 0 days 0 hours 53 minutes | | | | | |
| CV01-21-04645 | 10:29 | 10:29 | 3/25/2021 | Thursday | 10:46 | 0 days 0 hours 17 minutes | 3/25/2021 | 11:47 | 3/25/2021 | 0 | 0 |
| CV01-21-04618 | 9:08 | 9:08 | 3/25/2021 | Thursday | 9:12 | 0 days 0 hours 3 minutes | 3/25/2021 | 10:13 | 3/25/2021 | 0 | 0 |
| CV01-21-04609 | 7:46 | 8:00 | 3/25/2021 | Thursday | 8:29 | 0 days 0 hours 29 minutes | 3/25/2021 | 9:30 | 3/25/2021 | 0 | 0 |
| CV01-21-04589 | 14:29 | 14:29 | 3/24/2021 | Wednesday | 14:54 | 0 days 0 hours 25 minutes | 3/24/2021 | 15:55 | 3/24/2021 | 0 | 0 |
| CV01-21-04581 | 13:28 | 13:28 | 3/24/2021 | Wednesday | 13:32 | 0 days 0 hours 3 minutes | 3/24/2021 | 14:33 | 3/24/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-04564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6570089 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-04564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6584887 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-04564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6585753 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-04564 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6589099 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | 26915107 |
| CV01-21-04535 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6584068 | Application | Application to Compel Arbitration and Appoint Arbitrator | EFile | 26902138 |
| CV01-21-04509 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6582152 | Complaint | Complaint | EFile | 26894764 |
| CV01-21-04492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6560415 | Complaint | | EFile | |
| CV01-21-04492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6580386 | Complaint | Complaint | EFile | 26890103 |
| CV01-21-04490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6579080 | Complaint | Complaint and Demand for Jury Trial | EFile | 26889743 |
| CV01-21-04486 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6580154 | Complaint | Complaint and Demand for Jury Trial | EFile | 26889282 |
| CV01-21-04343 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6572670 | Complaint | Complaint | EFile | 26868577 |
| CV01-21-04339 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6572296 | Complaint | Complaint | EFile | 26868058 |
| CV01-21-04311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6570554 | Complaint | Complaint and Demand For Jury Trial | EFile | 26860858 |
| CV01-21-04283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6565489 | Complaint | Complaint and Demand For Jury Trial | EFile | 26851915 |
| CV01-21-04234 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6561439 | Complaint | Complaint | EFile | 26837701 |
| CV01-21-04203 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6559112 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26829332 |
| CV01-21-04188 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6557825 | Complaint | Complaint | EFile | 26822920 |
| CV01-21-04185 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6557797 | Complaint | Complaint and Demand for Jury Trial | EFile | 26822272 |
| CV01-21-04182 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6557578 | Complaint | Complaint | EFile | 26821793 |
| CV01-21-04168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6556344 | Complaint | Complaint | EFile | 26818230 |
| CV01-21-04162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6555344 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26813966 |
| CV01-21-04124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6550515 | Complaint | Complaint and Demand for Jury Trial | EFile | 26799750 |
| CV01-21-04124 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6549655 | Complaint | Complaint | EFile | 26797881 |
| CV01-21-04099 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6548069 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint And Demand For Jury Trial | EFile | 26792681 |
| CV01-21-04041 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6542513 | Complaint | Complaint | EFile | 26774900 |
| CV01-21-03997 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6537472 | Complaint | Complaint | EFile | 26756260 |
| CV01-21-03995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6521857 | Complaint | | EFile | |
| CV01-21-03995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6525711 | Complaint | | EFile | |
| CV01-21-03995 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6530084 | Complaint | Verified Complaint for Foreclosure on Homeowners' Association Lien | EFile | 26756239 |
| CV01-21-03991 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6536727 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26755250 |
| CV01-21-03988 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6536928 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26754658 |
| CV01-21-03965 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6535154 | Complaint | Complaint | EFile | 26750237 |
| CV01-21-03933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6531149 | Complaint | Complaint | EFile | 26738040 |
| CV01-21-03932 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6531126 | Complaint | Complaint | EFile | 26737714 |
| CV01-21-03930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6521464 | Complaint | | EFile | |
| CV01-21-03930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6525619 | Complaint | | EFile | |
| CV01-21-03913 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6202232 | Complaint | WF Complaint | EFile | 25713843 |
| CV01-21-03898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6527211 | Complaint | Complaint and Demand for Jury Trial | EFile | 26729109 |
| CV01-21-03844 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6524140 | Complaint | Complaint | EFile | 26715266 |
| CV01-21-03843 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6524079 | Complaint | Complaint and Demand for Jury Trial | EFile | 26715231 |
| CV01-21-03841 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6523696 | Complaint | Complaint | EFile | 26715167 |
| CV01-21-03836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6523230 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26714329 |
| CV01-21-03834 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6522446 | Complaint | Complaint and Demand for Jury Trial | EFile | 26713880 |
| CV01-21-03821 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6521322 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26707368 |
| CV01-21-03789 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6518643 | Complaint | Complaint | EFile | 26697493 |
| CV01-21-03774 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6517419 | Complaint | Verified Complaint | EFile | 26693067 |
| CV01-21-03756 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6514397 | Complaint | Complaint | EFile | 26682814 |
| CV01-21-03719 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6508030 | Petition | Petition for Certificate of Innocence and Compensation | EFile | 26673363 |
| CV01-21-03707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6510260 | Complaint | Complaint for Claim and Delivery | EFile | 26669813 |
| CV01-21-03674 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6505416 | Complaint | Complaint | EFile | 26657303 |
| CV01-21-03673 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6505200 | Complaint | Complaint | EFile | 26657251 |
| CV01-21-03663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6503636 | Complaint | Complaint for Damages | EFile | 26655019 |
| CV01-21-03640 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6503585 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26651161 |
| CV01-21-03633 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6502550 | Complaint | Complaint | EFile | 26650276 |
| CV01-21-03627 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6502380 | Complaint | Complaint | EFile | 26649554 |
| CV01-21-03622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6501496 | Complaint | Complaint | EFile | 26645225 |
| CV01-21-03589 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6500334 | Complaint | Complaint | EFile | 26641595 |
| CV01-21-03576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6494866 | Complaint | | EFile | |
| CV01-21-03576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6498010 | Complaint | Complaint | EFile | 26636387 |
| CV01-21-03575 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6498440 | Complaint | Complaint | EFile | 26636106 |
| CV01-21-03568 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6496421 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26631759 |
| CV01-21-03490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6483358 | Complaint | | EFile | |
| CV01-21-03490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6492006 | Complaint | Complaint and Demand for Jury Trial | EFile | 26614214 |
| CV01-21-03482 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6490609 | Complaint | Complaint | EFile | 26609144 |
| CV01-21-03472 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6488332 | Complaint | Complaint | EFile | 26604303 |
| CV01-21-03452 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6487349 | Complaint | Complaint | EFile | 26599346 |
| CV01-21-03394 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6484038 | Complaint | Complaint | EFile | 26591562 |
| CV01-21-03393 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6483624 | Complaint | Complaint | EFile | 26591140 |
| CV01-21-03389 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6483348 | Complaint For Personal Injury or Other Claims ($10,000 or Less) | Complaint and Demand for Jury Trial | EFile | 26590690 |
| CV01-21-03376 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6482056 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26582700 |
| CV01-21-03367 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6480908 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26579366 |
| CV01-21-03347 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6479055 | Complaint | Complaint | EFile | 26573647 |
| CV01-21-03335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6477439 | Complaint | Complaint | EFile | 26569467 |
| CV01-21-03317 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6474178 | Complaint | Complaint And Demand For Jury Trial | EFile | 26564105 |
| CV01-21-03241 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6463313 | Complaint | Complaint | EFile | 26533552 |
| CV01-21-03219 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6461873 | Complaint | Complaint | EFile | 26524219 |
| CV01-21-03213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6462511 | Complaint | Complaint | EFile | 26523371 |
| CV01-21-03212 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6461768 | Complaint | Complaint | EFile | 26522850 |
| CV01-21-03205 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6461274 | Complaint | Complaint | EFile | 26522439 |
| CV01-21-03162 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6450001 | Petition | | EFile | |
| CV01-21-03154 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6459359 | Petition | Petition for Release of Mechanic's Lien | EFile | 26517394 |
| CV01-21-03153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6449939 | Petition | | EFile | |
| CV01-21-03153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6459276 | Petition | Petition for Release of Mechanic's Lien | EFile | 26516945 |
| CV01-21-03114 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6458050 | Complaint | Complaint | EFile | 26513868 |
| CV01-21-03109 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6457505 | Complaint | Complaint | EFile | 26511643 |
| CV01-21-03074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6451054 | Complaint | | EFile | |
| CV01-21-03074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6454005 | Complaint | Complaint and Demand for Jury Trial | EFile | 26503093 |
| CV01-21-03067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6449289 | Complaint | | EFile | |
| CV01-21-03067 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6453536 | Complaint | Complaint | EFile | 26500742 |
| CV01-21-03024 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6451492 | Complaint | Complaint | EFile | 26495657 |
| CV01-21-03023 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6451559 | Complaint | Complaint and Demand for Jury Trial | EFile | 26495379 |
| CV01-21-02979 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6447574 | Complaint | Complaint | EFile | 26476130 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-04564 | Rejected | MISSING | You can find a Case Information Sheet to be completed on our Court Assistance website here: https://adacou | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV01-21-04564 | Rejected | CORRECT | Please submit the Complaint and Civil Case Information Sheet as a separate pdf. Give me a call when you get it | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV01-21-04564 | Rejected | CORRECT | Please remove the Case Information Sheet from the Complaint. L.K. | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV01-21-04564 | Accepted | | | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| CV01-21-04535 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV01-21-04509 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV01-21-04492 | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04492 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV01-21-04490 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV01-21-04486 | Accepted | | | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| CV01-21-04343 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV01-21-04339 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV01-21-04311 | Accepted | | | 3/22/2021 | Monday | 3/22/2021 | Monday |
| CV01-21-04283 | Accepted | | | 3/19/2021 | Friday | 3/19/2021 | Friday |
| CV01-21-04234 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04203 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04188 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04185 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04182 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04168 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04162 | Accepted | | | 3/18/2021 | Thursday | 3/18/2021 | Thursday |
| CV01-21-04126 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV01-21-04124 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV01-21-04099 | Accepted | | | 3/17/2021 | Wednesday | 3/17/2021 | Wednesday |
| CV01-21-04041 | Accepted | | | 3/16/2021 | Tuesday | 3/16/2021 | Tuesday |
| CV01-21-03997 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV01-21-03995 | Rejected | JURISD | We are the Fourth Judicial District in Ada County. L.K. | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03995 | Rejected | CORRECT | I apologize to reject this again, the summons still has the incorrect heading. Please correct and resubmit. L.K. | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV01-21-03995 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV01-21-03991 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV01-21-03988 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV01-21-03965 | Accepted | | | 3/15/2021 | Monday | 3/15/2021 | Monday |
| CV01-21-03933 | Accepted | | | 3/13/2021 | Saturday | 3/15/2021 | Monday |
| CV01-21-03932 | Accepted | | | 3/13/2021 | Saturday | 3/15/2021 | Monday |
| CV01-21-03930 | Rejected | CORRECT | It appears that this case is intended for Canyon County. CD | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03930 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV01-21-03913 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV01-21-03888 | Accepted | | | 3/12/2021 | Friday | 3/12/2021 | Friday |
| CV01-21-03844 | Accepted | | | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV01-21-03843 | Accepted | | | 3/11/2021 | Thursday | 3/12/2021 | Friday |
| CV01-21-03841 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03836 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03834 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03821 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03789 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03774 | Accepted | | | 3/11/2021 | Thursday | 3/11/2021 | Thursday |
| CV01-21-03756 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV01-21-03719 | Accepted | | | 3/9/2021 | Tuesday | 3/10/2021 | Wednesday |
| CV01-21-03707 | Accepted | | | 3/10/2021 | Wednesday | 3/10/2021 | Wednesday |
| CV01-21-03674 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03673 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03663 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03640 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03633 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03627 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03612 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03589 | Accepted | | | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| CV01-21-03576 | Rejected | CORRECT | Please RESCAN and resubmit - error in the PDF. CS | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV01-21-03576 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV01-21-03575 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV01-21-03568 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV01-21-03490 | Rejected | INC | The Complaint is not dated or signed. KH | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03490 | Accepted | | | 3/8/2021 | Monday | 3/8/2021 | Monday |
| CV01-21-03482 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV01-21-03472 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV01-21-03452 | Accepted | | | 3/5/2021 | Friday | 3/5/2021 | Friday |
| CV01-21-03394 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03391 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03389 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03376 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03367 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03347 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03335 | Accepted | | | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| CV01-21-03317 | Accepted | | | 3/3/2021 | Wednesday | 3/3/2021 | Wednesday |
| CV01-21-03241 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV01-21-03219 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV01-21-03213 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV01-21-03212 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV01-21-03205 | Accepted | | | 3/2/2021 | Tuesday | 3/2/2021 | Tuesday |
| CV01-21-03154 | Rejected | MISSING | CD | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV01-21-03154 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV01-21-03153 | Rejected | MISSING | CD | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV01-21-03153 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV01-21-03114 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV01-21-03109 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV01-21-03074 | Rejected | MISSING | CD | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV01-21-03074 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV01-21-03067 | Rejected | JURISD | Ada not Adams | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV01-21-03067 | Accepted | | | 3/1/2021 | Monday | 3/1/2021 | Monday |
| CV01-21-03024 | Accepted | | | 2/26/2021 | Friday | 3/1/2021 | Monday |
| CV01-21-03023 | Accepted | | | 2/26/2021 | Friday | 3/1/2021 | Monday |
| CV01-21-02979 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmitted To Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-04564 | 1:26 | 8:00 | 3/22/2021 | Monday | 8:01 | 0 days 0 hours 1 minutes | | | | | 0 |
| CV01-21-04564 | 15:37 | 15:37 | 3/23/2021 | Tuesday | 15:56 | 0 days 0 hours 18 minutes | | | | | 0 |
| CV01-21-04564 | 10:09 | 10:09 | 3/24/2021 | Wednesday | 11:00 | 0 days 0 hours 11 minutes | | | | | 0 |
| CV01-21-04564 | 10:42 | 10:42 | 3/24/2021 | Wednesday | 11:00 | 0 days 0 hours 20 minutes | 3/24/2021 | 12:03 | 3/24/2021 | 0 | 0 |
| CV01-21-04535 | 14:18 | 14:18 | 3/22/2021 | Monday | 15:41 | 0 days 1 hours 23 minutes | 3/23/2021 | 16:42 | 3/23/2021 | 0 | 0 |
| CV01-21-04509 | 12:21 | 12:21 | 3/23/2021 | Tuesday | 12:37 | 0 days 0 hours 16 minutes | 3/23/2021 | 13:39 | 3/23/2021 | 0 | 0 |
| CV01-21-04492 | 15:28 | 15:28 | 3/22/2021 | Monday | 9:33 | 0 days 12 hours 4 minutes | | | | | 0 |
| CV01-21-04492 | 10:01 | 10:01 | 3/23/2021 | Tuesday | 10:14 | 0 days 0 hours 13 minutes | 3/23/2021 | 11:15 | 3/23/2021 | 0 | 0 |
| CV01-21-04490 | 8:27 | 8:27 | 3/23/2021 | Tuesday | 10:05 | 0 days 1 hours 38 minutes | 3/23/2021 | 11:06 | 3/23/2021 | 0 | 0 |
| CV01-21-04486 | 9:46 | 9:46 | 3/23/2021 | Tuesday | 9:55 | 0 days 0 hours 8 minutes | 3/23/2021 | 10:56 | 3/23/2021 | 0 | 0 |
| CV01-21-04343 | 10:45 | 10:45 | 3/22/2021 | Monday | 11:26 | 0 days 0 hours 41 minutes | 3/22/2021 | 12:27 | 3/22/2021 | 0 | 0 |
| CV01-21-04339 | 10:23 | 10:23 | 3/22/2021 | Monday | 11:14 | 0 days 0 hours 51 minutes | 3/22/2021 | 12:15 | 3/22/2021 | 0 | 0 |
| CV01-21-04311 | 7:50 | 8:00 | 3/22/2021 | Monday | 8:31 | 0 days 0 hours 31 minutes | 3/22/2021 | 9:32 | 3/22/2021 | 0 | 0 |
| CV01-21-04283 | 12:41 | 12:41 | 3/19/2021 | Friday | 15:14 | 0 days 2 hours 32 minutes | 3/19/2021 | 16:16 | 3/19/2021 | 0 | 0 |
| CV01-21-04234 | 17:43 | 8:00 | 3/19/2021 | Friday | 8:34 | 0 days 0 hours 34 minutes | 3/19/2021 | 9:36 | 3/19/2021 | 0 | 1 |
| CV01-21-04203 | 13:58 | 13:58 | 3/18/2021 | Thursday | 15:13 | 0 days 1 hours 14 minutes | 3/18/2021 | 16:15 | 3/18/2021 | 0 | 0 |
| CV01-21-04188 | 12:21 | 12:21 | 3/18/2021 | Thursday | 12:46 | 0 days 0 hours 25 minutes | 3/18/2021 | 13:47 | 3/18/2021 | 0 | 0 |
| CV01-21-04185 | 12:20 | 12:20 | 3/18/2021 | Thursday | 12:24 | 0 days 0 hours 3 minutes | 3/18/2021 | 13:26 | 3/18/2021 | 0 | 0 |
| CV01-21-04182 | 11:59 | 11:59 | 3/18/2021 | Thursday | 12:07 | 0 days 0 hours 8 minutes | 3/18/2021 | 13:08 | 3/18/2021 | 0 | 0 |
| CV01-21-04168 | 10:15 | 10:15 | 3/18/2021 | Thursday | 10:22 | 0 days 0 hours 7 minutes | 3/18/2021 | 11:26 | 3/18/2021 | 0 | 0 |
| CV01-21-04162 | 8:42 | 8:42 | 3/18/2021 | Thursday | 8:48 | 0 days 0 hours 6 minutes | 3/18/2021 | 9:50 | 3/18/2021 | 0 | 0 |
| CV01-21-04126 | 12:24 | 12:24 | 3/17/2021 | Wednesday | 12:44 | 0 days 0 hours 19 minutes | 3/17/2021 | 13:46 | 3/17/2021 | 0 | 0 |
| CV01-21-04124 | 10:56 | 10:56 | 3/17/2021 | Wednesday | 11:41 | 0 days 0 hours 45 minutes | 3/17/2021 | 12:43 | 3/17/2021 | 0 | 0 |
| CV01-21-04099 | 8:58 | 8:58 | 3/17/2021 | Wednesday | 9:40 | 0 days 0 hours 41 minutes | 3/17/2021 | 10:41 | 3/17/2021 | 0 | 0 |
| CV01-21-04041 | 12:31 | 12:31 | 3/16/2021 | Tuesday | 12:36 | 0 days 0 hours 4 minutes | 3/16/2021 | 13:38 | 3/16/2021 | 0 | 0 |
| CV01-21-03997 | 15:01 | 15:01 | 3/15/2021 | Monday | 15:07 | 0 days 0 hours 5 minutes | 3/15/2021 | 16:12 | 3/15/2021 | 0 | 0 |
| CV01-21-03995 | 14:47 | 14:47 | 3/12/2021 | Friday | 8:36 | 0 days 2 hours 49 minutes | | | | | 0 |
| CV01-21-03995 | 10:07 | 10:07 | 3/12/2021 | Friday | 13:20 | 0 days 3 hours 3 minutes | | | | | 0 |
| CV01-21-03995 | 16:08 | 16:08 | 3/15/2021 | Monday | 15:07 | 0 days 7 hours 59 minutes | 3/15/2021 | 16:12 | 3/12/2021 | 0 | 3 |
| CV01-21-03991 | 14:17 | 14:17 | 3/15/2021 | Monday | 14:48 | 0 days 0 hours 31 minutes | 3/15/2021 | 15:51 | 3/15/2021 | 0 | 0 |
| CV01-21-03988 | 14:29 | 14:29 | 3/15/2021 | Monday | 14:36 | 0 days 0 hours 6 minutes | 3/15/2021 | 15:38 | 3/15/2021 | 0 | 0 |
| CV01-21-03965 | 12:49 | 12:49 | 3/15/2021 | Monday | 13:06 | 0 days 0 hours 16 minutes | 3/15/2021 | 14:08 | 3/15/2021 | 0 | 0 |
| CV01-21-03933 | 15:07 | 8:00 | 3/15/2021 | Monday | 8:11 | 0 days 0 hours 11 minutes | 3/15/2021 | 9:13 | 3/13/2021 | 0 | 2 |
| CV01-21-03932 | 13:59 | 8:00 | 3/15/2021 | Monday | 8:03 | 0 days 0 hours 3 minutes | 3/15/2021 | 9:04 | 3/13/2021 | 0 | 2 |
| CV01-21-03930 | 14:37 | 14:37 | 3/12/2021 | Friday | 8:23 | 0 days 2 hours 4 minutes | | | | | 0 |
| CV01-21-03930 | 10:01 | 10:01 | 3/12/2021 | Friday | 11:06 | 0 days 1 hours 4 minutes | | | | | 0 |
| CV01-21-03913 | 15:33 | 15:33 | 1/12/2021 | Tuesday | 16:10 | 0 days 0 hours 37 minutes | 1/12/2021 | 16:11 | 1/13/2021 | 0 | 0 |
| CV01-21-03898 | 12:19 | 12:19 | 3/12/2021 | Friday | 15:50 | 0 days 1 hours 31 minutes | 3/12/2021 | 15:52 | 3/12/2021 | 0 | 0 |
| CV01-21-03844 | 18:05 | 8:00 | 3/12/2021 | Friday | 9:39 | 0 days 1 hours 39 minutes | 3/12/2021 | 9:40 | 3/11/2021 | 0 | 1 |
| CV01-21-03843 | 17:46 | 8:00 | 3/12/2021 | Friday | 9:38 | 0 days 1 hours 38 minutes | 3/12/2021 | 9:39 | 3/11/2021 | 0 | 1 |
| CV01-21-03841 | 17:13 | 8:00 | 3/12/2021 | Friday | 9:36 | 0 days 1 hours 36 minutes | 3/12/2021 | 9:38 | 3/11/2021 | 0 | 1 |
| CV01-21-03836 | 16:19 | 16:19 | 3/12/2021 | Friday | 9:17 | 0 days 1 hours 58 minutes | 3/12/2021 | 9:19 | 3/11/2021 | 0 | 1 |
| CV01-21-03834 | 15:24 | 15:24 | 3/12/2021 | Friday | 9:07 | 0 days 2 hours 43 minutes | 3/12/2021 | 9:09 | 3/11/2021 | 0 | 1 |
| CV01-21-03821 | 14:16 | 14:16 | 3/11/2021 | Thursday | 16:11 | 0 days 1 hours 55 minutes | 3/11/2021 | 16:17 | 3/11/2021 | 0 | 0 |
| CV01-21-03789 | 10:53 | 10:53 | 3/11/2021 | Thursday | 11:52 | 0 days 0 hours 59 minutes | 3/11/2021 | 12:03 | 3/11/2021 | 0 | 0 |
| CV01-21-03774 | 9:15 | 9:15 | 3/11/2021 | Thursday | 9:53 | 0 days 0 hours 37 minutes | 3/11/2021 | 9:55 | 3/11/2021 | 0 | 0 |
| CV01-21-03756 | 15:20 | 15:20 | 3/10/2021 | Wednesday | 15:42 | 0 days 0 hours 21 minutes | 3/10/2021 | 15:44 | 3/10/2021 | 0 | 0 |
| CV01-21-03719 | 17:30 | 8:00 | 3/10/2021 | Wednesday | 11:30 | 0 days 3 hours 30 minutes | 3/10/2021 | 11:34 | 3/9/2021 | 0 | 1 |
| CV01-21-03707 | 10:01 | 10:01 | 3/10/2021 | Wednesday | 10:16 | 0 days 0 hours 15 minutes | 3/10/2021 | 10:18 | 3/10/2021 | 0 | 0 |
| CV01-21-03674 | 14:40 | 14:40 | 3/9/2021 | Tuesday | 15:17 | 0 days 0 hours 37 minutes | 3/9/2021 | 15:18 | 3/9/2021 | 0 | 0 |
| CV01-21-03673 | 14:28 | 14:28 | 3/9/2021 | Tuesday | 15:15 | 0 days 0 hours 47 minutes | 3/9/2021 | 15:18 | 3/9/2021 | 0 | 0 |
| CV01-21-03663 | 12:53 | 12:53 | 3/9/2021 | Tuesday | 14:28 | 0 days 1 hours 35 minutes | 3/9/2021 | 14:31 | 3/9/2021 | 0 | 0 |
| CV01-21-03640 | 12:44 | 12:44 | 3/9/2021 | Tuesday | 12:49 | 0 days 0 hours 4 minutes | 3/9/2021 | 12:51 | 3/9/2021 | 0 | 0 |
| CV01-21-03633 | 11:37 | 11:37 | 3/9/2021 | Tuesday | 12:23 | 0 days 0 hours 45 minutes | 3/9/2021 | 12:24 | 3/9/2021 | 0 | 0 |
| CV01-21-03627 | 11:17 | 11:17 | 3/9/2021 | Tuesday | 12:03 | 0 days 0 hours 46 minutes | 3/9/2021 | 12:05 | 3/9/2021 | 0 | 0 |
| CV01-21-03612 | 10:14 | 10:14 | 3/9/2021 | Tuesday | 10:30 | 0 days 0 hours 16 minutes | 3/9/2021 | 10:31 | 3/9/2021 | 0 | 0 |
| CV01-21-03589 | 8:49 | 8:49 | 3/9/2021 | Tuesday | 9:12 | 0 days 0 hours 23 minutes | 3/9/2021 | 9:14 | 3/9/2021 | 0 | 0 |
| CV01-21-03576 | 12:19 | 12:19 | 3/8/2021 | Monday | 14:54 | 0 days 2 hours 35 minutes | | | | | 0 |
| CV01-21-03576 | 16:25 | 16:25 | 3/8/2021 | Monday | 16:58 | 0 days 0 hours 32 minutes | 3/8/2021 | 17:00 | 3/8/2021 | 0 | 0 |
| CV01-21-03575 | 16:28 | 16:28 | 3/8/2021 | Monday | 16:51 | 0 days 0 hours 23 minutes | 3/8/2021 | 16:53 | 3/8/2021 | 0 | 0 |
| CV01-21-03568 | 14:27 | 14:27 | 3/8/2021 | Monday | 15:25 | 0 days 0 hours 58 minutes | 3/8/2021 | 15:26 | 3/8/2021 | 0 | 0 |
| CV01-21-03490 | 16:01 | 16:01 | 3/5/2021 | Friday | 8:06 | 0 days 1 hours 5 minutes | | | | | 0 |
| CV01-21-03490 | 7:06 | 8:00 | 3/8/2021 | Monday | 8:16 | 0 days 0 hours 16 minutes | 3/8/2021 | 8:17 | 3/8/2021 | 0 | 0 |
| CV01-21-03482 | 16:37 | 16:37 | 3/5/2021 | Friday | 16:45 | 0 days 0 hours 7 minutes | 3/5/2021 | 16:47 | 3/5/2021 | 0 | 0 |
| CV01-21-03472 | 13:22 | 13:22 | 3/5/2021 | Friday | 14:37 | 0 days 1 hours 15 minutes | 3/5/2021 | 14:38 | 3/5/2021 | 0 | 0 |
| CV01-21-03452 | 11:44 | 11:44 | 3/5/2021 | Friday | 11:57 | 0 days 0 hours 13 minutes | 3/5/2021 | 11:58 | 3/5/2021 | 0 | 0 |
| CV01-21-03394 | 16:54 | 16:54 | 3/5/2021 | Friday | 8:40 | 0 days 0 hours 46 minutes | 3/5/2021 | 8:41 | 3/4/2021 | 0 | 1 |
| CV01-21-03391 | 16:18 | 16:18 | 3/5/2021 | Friday | 8:28 | 0 days 1 hours 9 minutes | 3/5/2021 | 8:30 | 3/4/2021 | 0 | 1 |
| CV01-21-03389 | 15:59 | 15:59 | 3/5/2021 | Friday | 8:16 | 0 days 1 hours 17 minutes | 3/5/2021 | 8:17 | 3/4/2021 | 0 | 1 |
| CV01-21-03376 | 14:30 | 14:30 | 3/4/2021 | Thursday | 14:49 | 0 days 0 hours 19 minutes | 3/4/2021 | 14:51 | 3/4/2021 | 0 | 0 |
| CV01-21-03367 | 12:50 | 12:50 | 3/4/2021 | Thursday | 13:23 | 0 days 0 hours 33 minutes | 3/4/2021 | 13:25 | 3/4/2021 | 0 | 0 |
| CV01-21-03347 | 10:30 | 10:30 | 3/4/2021 | Thursday | 10:48 | 0 days 0 hours 18 minutes | 3/4/2021 | 10:50 | 3/4/2021 | 0 | 0 |
| CV01-21-03335 | 8:17 | 8:17 | 3/4/2021 | Thursday | 9:16 | 0 days 0 hours 59 minutes | 3/4/2021 | 9:17 | 3/4/2021 | 0 | 0 |
| CV01-21-03317 | 14:48 | 14:48 | 3/3/2021 | Wednesday | 16:57 | 0 days 2 hours 8 minutes | 3/3/2021 | 16:58 | 3/3/2021 | 0 | 0 |
| CV01-21-03241 | 10:56 | 10:56 | 3/2/2021 | Tuesday | 14:41 | 0 days 1 hours 45 minutes | 3/2/2021 | 14:43 | 3/2/2021 | 0 | 0 |
| CV01-21-03219 | 9:00 | 9:00 | 3/2/2021 | Tuesday | 10:49 | 0 days 1 hours 49 minutes | 3/2/2021 | 10:50 | 3/2/2021 | 0 | 0 |
| CV01-21-03213 | 9:57 | 9:57 | 3/2/2021 | Tuesday | 10:33 | 0 days 0 hours 36 minutes | 3/2/2021 | 10:34 | 3/2/2021 | 0 | 0 |
| CV01-21-03212 | 8:51 | 8:51 | 3/2/2021 | Tuesday | 10:22 | 0 days 1 hours 31 minutes | 3/2/2021 | 10:23 | 3/2/2021 | 0 | 0 |
| CV01-21-03205 | 3:08 | 8:00 | 3/2/2021 | Tuesday | 10:15 | 0 days 2 hours 15 minutes | 3/2/2021 | 10:16 | 3/2/2021 | 0 | 0 |
| CV01-21-03154 | 15:26 | 15:26 | 3/1/2021 | Monday | 8:51 | 0 days 2 hours 24 minutes | | | | | 0 |
| CV01-21-03154 | 16:51 | 16:51 | 3/2/2021 | Tuesday | 8:21 | 0 days 0 hours 29 minutes | 3/2/2021 | 8:22 | 3/1/2021 | 0 | 1 |
| CV01-21-03153 | 15:23 | 15:23 | 3/1/2021 | Monday | 8:51 | 0 days 2 hours 28 minutes | | | | | 0 |
| CV01-21-03153 | 16:52 | 16:52 | 3/2/2021 | Tuesday | 8:08 | 0 days 0 hours 15 minutes | 3/2/2021 | 8:09 | 3/1/2021 | 0 | 1 |
| CV01-21-03114 | 15:42 | 15:42 | 3/1/2021 | Monday | 16:53 | 0 days 1 hours 10 minutes | 3/1/2021 | 16:54 | 3/1/2021 | 0 | 0 |
| CV01-21-03109 | 15:11 | 15:11 | 3/1/2021 | Monday | 16:04 | 0 days 0 hours 53 minutes | 3/1/2021 | 16:06 | 3/1/2021 | 0 | 0 |
| CV01-21-03074 | 17:25 | 8:00 | 3/1/2021 | Monday | 9:39 | 0 days 1 hours 39 minutes | | | | | |
| CV01-21-03074 | 10:48 | 10:48 | 3/1/2021 | Monday | 12:52 | 0 days 2 hours 3 minutes | 3/1/2021 | 12:53 | 3/1/2021 | 0 | 0 |
| CV01-21-03067 | 14:43 | 14:43 | 3/1/2021 | Monday | 9:10 | 0 days 3 hours 26 minutes | | | | | 0 |
| CV01-21-03067 | 10:02 | 10:02 | 3/1/2021 | Monday | 11:47 | 0 days 1 hours 44 minutes | 3/1/2021 | 11:49 | 3/1/2021 | 0 | 0 |
| CV01-21-03024 | 17:43 | 8:00 | 3/1/2021 | Monday | 9:58 | 0 days 1 hours 58 minutes | 3/1/2021 | 10:00 | 2/26/2021 | 0 | 3 |
| CV01-21-03023 | 18:18 | 8:00 | 3/1/2021 | Monday | 9:52 | 0 days 1 hours 52 minutes | 3/1/2021 | 9:54 | 2/26/2021 | 0 | 3 |
| CV01-21-02979 | 12:17 | 12:17 | 2/26/2021 | Friday | 12:47 | 0 days 0 hours 30 minutes | 2/26/2021 | 12:48 | 2/26/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-02977 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6447347 | Complaint | Complaint | EFile | 26475936 |
| CV01-21-02974 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6447319 | Complaint | Complaint | EFile | 26475405 |
| CV01-21-02933 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6441194 | Complaint | Complaint | EFile | 26458334 |
| CV01-21-02930 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6441180 | Complaint | Complaint | EFile | 26458264 |
| CV01-21-02928 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6440164 | Complaint | Complaint | EFile | 26455586 |
| CV01-21-02923 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6439477 | Complaint | Complaint | EFile | 26453506 |
| CV01-21-02910 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6437984 | Complaint | Complaint and Demand for Jury Trial | EFile | 26452110 |
| CV01-21-02894 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6437426 | Complaint | Complaint | EFile | 26447424 |
| CV01-21-02875 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6434199 | Complaint | Complaint and Demand for Jury Trial | EFile | 26437276 |
| CV01-21-02869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6434021 | Complaint | Complaint | EFile | 26435172 |
| CV01-21-02865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6433122 | Complaint | Complaint | EFile | 26433914 |
| CV01-21-02840 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6430516 | Complaint | Complaint and Demand for Jury Trial | EFile | 26425211 |
| CV01-21-02839 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6430564 | Complaint | Complaint | EFile | 26425183 |
| CV01-21-02830 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6428285 | Complaint | Complaint | EFile | 26420299 |
| CV01-21-02825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6427998 | Complaint | Complaint | EFile | 26418530 |
| CV01-21-02799 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6424925 | Complaint | Complaint for Eviction | EFile | 26409393 |
| CV01-21-02795 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6424787 | Complaint | Complaint | EFile | 26408784 |
| CV01-21-02790 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6424113 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26407550 |
| CV01-21-02763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6421161 | Complaint | | EFile | |
| CV01-21-02763 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6421408 | Complaint | Complaint | EFile | 26398991 |
| CV01-21-02753 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6420777 | Complaint | Complaint | EFile | 26394955 |
| CV01-21-02722 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6415142 | Complaint | Complaint | EFile | 26385288 |
| CV01-21-02717 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6417209 | Complaint | Complaint | EFile | 26383935 |
| CV01-21-02702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6414853 | Complaint | | EFile | |
| CV01-21-02702 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6415258 | Complaint | Complaint for Breach of Contract, Breach of Guarantee, and Unjust Enrichment | EFile | 26379549 |
| CV01-21-02701 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6415230 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26379439 |
| CV01-21-02669 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6413076 | Complaint | Complaint | EFile | 26369672 |
| CV01-21-02668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6413004 | Complaint | Complaint | EFile | 26369223 |
| CV01-21-02666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6410885 | Complaint | Complaint | EFile | 26369078 |
| CV01-21-02647 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6410001 | Complaint | Complaint | EFile | 26362845 |
| CV01-21-02642 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6409899 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury and Demand for Jury Trial | EFile | 26362121 |
| CV01-21-02641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6401030 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-02641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6405448 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-02641 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6408588 | Complaint | Complaint and Demand for Jury Trial | EFile | 26361921 |
| CV01-21-02624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6401144 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-02624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6403396 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| CV01-21-02624 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6403396 | Complaint | Complaint and Demand for Jury Trial | EFile | 26353765 |
| CV01-21-02620 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6406684 | Complaint | | EFile | 26352922 |
| CV01-21-02619 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6406222 | Application | Application for Order Approving Assurance of Voluntary Compliance | EFile | 26352741 |
| CV01-21-02554 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6401532 | Complaint | Complaint | EFile | 26343445 |
| CV01-21-02551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6402671 | Complaint | Complaint | EFile | 26343311 |
| CV01-21-02543 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6402460 | Complaint | Complaint | EFile | 26342640 |
| CV01-21-02522 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6401047 | Complaint | Complaint | EFile | 26337189 |
| CV01-21-02521 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6400983 | Complaint | Complaint | EFile | 26337068 |
| CV01-21-02516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6400950 | Complaint | Complaint | EFile | 26335810 |
| CV01-21-02510 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6400232 | Complaint | Complaint | EFile | 26334168 |
| CV01-21-02508 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6400924 | Complaint | Complaint | EFile | 26333604 |
| CV01-21-02499 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6400109 | Complaint | Complaint | EFile | 26330009 |
| CV01-21-02496 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6397815 | Complaint | Quiet Title Complaint | EFile | 26328472 |
| CV01-21-02495 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6398890 | Complaint | Complaint | EFile | 26328271 |
| CV01-21-02477 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6397544 | Complaint | Complaint | EFile | 26324566 |
| CV01-21-02448 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6392911 | Complaint | Complaint | EFile | 26310714 |
| CV01-21-02415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6389027 | Complaint | | EFile | |
| CV01-21-02415 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6390331 | Complaint | Complaint | EFile | 26299962 |
| CV01-21-02412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6390307 | Complaint | Complaint | EFile | 26299692 |
| CV01-21-02397 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6385975 | Complaint | Complaint | EFile | 26295849 |
| CV01-21-02390 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6387679 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 26293721 |
| CV01-21-02330 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6382853 | Application | Application for Court Approval of a Transfer of Structured Settlement Payment Rights | EFile | 26277668 |
| CV01-21-02324 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6382794 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26277282 |
| CV01-21-02318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6377775 | Complaint | | EFile | |
| CV01-21-02318 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6381300 | Complaint | Complaint | EFile | 26276361 |
| CV01-21-02314 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6380865 | Complaint | Complaint | EFile | 26275337 |
| CV01-21-02295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6378510 | Complaint | Complaint and Demand for Jury Trial | EFile | 26269872 |
| CV01-21-02295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6378553 | Application | Application for Temporary Restraining Order and/or Preliminary Injunctive Relief | EFile | 26269879 |
| CV01-21-02291 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6378296 | Complaint | Complaint | EFile | 26269577 |
| CV01-21-02289 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6378802 | Complaint | Complaint | EFile | 26269461 |
| CV01-21-02287 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6378782 | Complaint | Complaint | EFile | 26269352 |
| CV01-21-02283 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6377830 | Complaint | Complaint | EFile | 26269223 |
| CV01-21-02280 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6377917 | Complaint | Complaint | EFile | 26268560 |
| CV01-21-02246 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6374296 | Complaint | Complaint | EFile | 26250191 |
| CV01-21-02230 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6372132 | Complaint | Complaint and Jury Demand | EFile | 26244988 |
| CV01-21-02222 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6371649 | Complaint | Complaint | EFile | 26242968 |
| CV01-21-02220 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6371139 | Complaint | Complaint | EFile | 26242769 |
| CV01-21-02217 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6369392 | Complaint | Complaint | EFile | 26242670 |
| CV01-21-02204 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6370516 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26237722 |
| CV01-21-02190 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6367766 | Complaint | Complaint | EFile | 26233188 |
| CV01-21-02183 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6367531 | Complaint | Complaint | EFile | 26228670 |
| CV01-21-02149 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6364072 | Complaint | Complaint | EFile | 26219157 |
| CV01-21-02127 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6361498 | Complaint | Verified Complaint for Judicial Foreclosure | EFile | 26214409 |
| CV01-21-02107 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6361865 | Complaint | Complaint | EFile | 26210844 |
| CV01-21-02086 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6359630 | Complaint | Complaint and Demand for Jury Trial | EFile | 26204487 |
| CV01-21-02075 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6358582 | Complaint | Complaint | EFile | 26201260 |
| CV01-21-02074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6358438 | Complaint | Complaint | EFile | 26201134 |
| CV01-21-02064 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6357875 | Complaint | Complaint | EFile | 26199060 |
| CV01-21-02030 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6354868 | Complaint | Complaint | EFile | 26192915 |
| CV01-21-01989 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6351471 | Complaint | Complaint | EFile | 26182510 |
| CV01-21-01975 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6350093 | Complaint | Complaint | EFile | 26176311 |
| CV01-21-01951 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6348958 | Complaint | Complaint | EFile | 26173117 |
| CV01-21-01937 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6347968 | Complaint | Verified Complaint | EFile | 26169484 |
| CV01-21-01931 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6346135 | Complaint | Complaint | EFile | 26167269 |
| CV01-21-01929 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6346417 | Complaint | Complaint | EFile | 26167198 |
| CV01-21-01927 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6346296 | Complaint | Complaint | EFile | 26166785 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-02977 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV01-21-02974 | Accepted | | | 2/26/2021 | Friday | 2/26/2021 | Friday |
| CV01-21-02933 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV01-21-02930 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV01-21-02928 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV01-21-02923 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV01-21-02910 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV01-21-02894 | Accepted | | | 2/25/2021 | Thursday | 2/25/2021 | Thursday |
| CV01-21-02875 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV01-21-02869 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV01-21-02865 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV01-21-02840 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV01-21-02839 | Accepted | | | 2/24/2021 | Wednesday | 2/24/2021 | Wednesday |
| CV01-21-02830 | Accepted | | | 2/23/2021 | Tuesday | 2/24/2021 | Wednesday |
| CV01-21-02825 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02799 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02795 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02790 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02763 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02763 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02753 | Accepted | | | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| CV01-21-02722 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02717 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02702 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02702 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02701 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02669 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02668 | Accepted | | | 2/22/2021 | Monday | 2/22/2021 | Monday |
| CV01-21-02666 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02647 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02642 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02641 | Rejected | CORRECT | Please review parties tab in envelope. Not all parties on pleadings are included in the parties tab of the envelo | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02641 | Rejected | DOCS | The Complaint & Demand for Jury Trial has Lori Gull & Idaho Central Credit Union listed as Defendants to the c | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02641 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02624 | Rejected | DUPLICATE | Two copies of Complaint are in this envelope. CD | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02624 | Rejected | DUPLICATE | As Mentioned In The First Rejection you Have Submitted the Complaint In This Envelope Twice, We Only Need | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02624 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02620 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02619 | Accepted | | | 2/19/2021 | Friday | 2/19/2021 | Friday |
| CV01-21-02554 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02551 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02543 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02522 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02521 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02516 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02510 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02508 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02499 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02496 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02495 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02477 | Accepted | | | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| CV01-21-02448 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV01-21-02415 | Rejected | CORRECT | All Parties are not listed in the Envelope. Please fix and resubmit. | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV01-21-02415 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV01-21-02412 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV01-21-02397 | Accepted | | | 2/17/2021 | Wednesday | 2/17/2021 | Wednesday |
| CV01-21-02390 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV01-21-02330 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV01-21-02324 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV01-21-02318 | Rejected | CORRECT | Review case type. Envelope lists district filing with a district filing fee; however, the complaint itself lists a magi | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV01-21-02318 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV01-21-02314 | Accepted | | | 2/16/2021 | Tuesday | 2/16/2021 | Tuesday |
| CV01-21-02295 | Accepted | | | 2/12/2021 | Friday | 2/16/2021 | Tuesday |
| CV01-21-02295 | Accepted | | | 2/12/2021 | Friday | 2/16/2021 | Tuesday |
| CV01-21-02291 | Accepted | | | 2/12/2021 | Friday | 2/16/2021 | Tuesday |
| CV01-21-02289 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV01-21-02287 | Accepted | | | 2/13/2021 | Saturday | 2/16/2021 | Tuesday |
| CV01-21-02283 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV01-21-02280 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV01-21-02246 | Accepted | | | 2/12/2021 | Friday | 2/12/2021 | Friday |
| CV01-21-02230 | Accepted | | | 2/11/2021 | Thursday | 2/12/2021 | Friday |
| CV01-21-02222 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02220 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02217 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02204 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02190 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02183 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02149 | Accepted | | | 2/11/2021 | Thursday | 2/11/2021 | Thursday |
| CV01-21-02127 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV01-21-02107 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV01-21-02086 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV01-21-02075 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV01-21-02074 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV01-21-02064 | Accepted | | | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| CV01-21-02030 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV01-21-01989 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV01-21-01975 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV01-21-01951 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV01-21-01937 | Accepted | | | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| CV01-21-01931 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV01-21-01929 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV01-21-01927 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeek day | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-02977 | 11:55 | 11:55 | 2/26/2021 | Friday | 12:40 | 0 days 0 hours 45 minutes | 2/26/2021 | 12:41 | 2/26/2021 | 0 | 0 |
| CV01-21-02974 | 11:52 | 11:52 | 2/26/2021 | Friday | 12:22 | 0 days 0 hours 30 minutes | 2/26/2021 | 12:23 | 2/26/2021 | 0 | 0 |
| CV01-21-02933 | 14:57 | 14:57 | 2/25/2021 | Thursday | 15:05 | 0 days 0 hours 7 minutes | 2/25/2021 | 15:06 | 2/25/2021 | 0 | 0 |
| CV01-21-02930 | 14:55 | 14:55 | 2/25/2021 | Thursday | 15:03 | 0 days 0 hours 7 minutes | 2/25/2021 | 15:05 | 2/25/2021 | 0 | 0 |
| CV01-21-02928 | 13:40 | 13:40 | 2/25/2021 | Thursday | 13:53 | 0 days 0 hours 13 minutes | 2/25/2021 | 13:54 | 2/25/2021 | 0 | 0 |
| CV01-21-02923 | 12:35 | 12:35 | 2/25/2021 | Thursday | 12:50 | 0 days 0 hours 14 minutes | 2/25/2021 | 12:52 | 2/25/2021 | 0 | 0 |
| CV01-21-02910 | 11:50 | 11:50 | 2/25/2021 | Thursday | 12:06 | 0 days 0 hours 15 minutes | 2/25/2021 | 12:07 | 2/25/2021 | 0 | 0 |
| CV01-21-02894 | 9:47 | 9:47 | 2/25/2021 | Thursday | 10:15 | 0 days 0 hours 28 minutes | 2/25/2021 | 10:17 | 2/25/2021 | 0 | 0 |
| CV01-21-02875 | 15:27 | 15:27 | 2/24/2021 | Wednesday | 16:10 | 0 days 0 hours 43 minutes | 2/24/2021 | 16:11 | 2/24/2021 | 0 | 0 |
| CV01-21-02869 | 15:17 | 15:17 | 2/24/2021 | Wednesday | 15:23 | 0 days 0 hours 5 minutes | 2/24/2021 | 15:25 | 2/24/2021 | 0 | 0 |
| CV01-21-02865 | 14:19 | 14:19 | 2/24/2021 | Wednesday | 14:55 | 0 days 0 hours 36 minutes | 2/24/2021 | 14:57 | 2/24/2021 | 0 | 0 |
| CV01-21-02840 | 10:46 | 10:46 | 2/24/2021 | Wednesday | 11:01 | 0 days 0 hours 15 minutes | 2/24/2021 | 11:02 | 2/24/2021 | 0 | 0 |
| CV01-21-02839 | 10:51 | 10:51 | 2/24/2021 | Wednesday | 11:21 | 0 days 0 hours 30 minutes | 2/24/2021 | 11:02 | 2/24/2021 | 0 | 0 |
| CV01-21-02830 | 19:35 | 8:00 | 2/24/2021 | Wednesday | 9:10 | 0 days 1 hours 9 minutes | 2/24/2021 | 9:12 | 2/23/2021 | 0 | 1 |
| CV01-21-02825 | 17:38 | 8:00 | 2/24/2021 | Wednesday | 8:24 | 0 days 0 hours 24 minutes | 2/24/2021 | 8:25 | 2/23/2021 | 0 | 1 |
| CV01-21-02799 | 14:11 | 14:11 | 2/23/2021 | Tuesday | 14:31 | 0 days 0 hours 20 minutes | 2/23/2021 | 14:32 | 2/23/2021 | 0 | 0 |
| CV01-21-02795 | 14:02 | 14:02 | 2/23/2021 | Tuesday | 16:16 | 0 days 2 hours 13 minutes | 2/23/2021 | 14:20 | 2/23/2021 | 0 | 0 |
| CV01-21-02790 | 13:24 | 13:24 | 2/23/2021 | Tuesday | 13:48 | 0 days 0 hours 24 minutes | 2/23/2021 | 13:49 | 2/23/2021 | 0 | 0 |
| CV01-21-02763 | 9:13 | 9:13 | 2/23/2021 | Tuesday | 9:33 | 0 days 0 hours 20 minutes | | | | | |
| CV01-21-02763 | 9:37 | 9:37 | 2/23/2021 | Tuesday | 10:07 | 0 days 0 hours 30 minutes | 2/23/2021 | 10:09 | 2/23/2021 | 0 | 0 |
| CV01-21-02753 | 8:32 | 8:32 | 2/23/2021 | Tuesday | 8:39 | 0 days 0 hours 6 minutes | 2/23/2021 | 8:40 | 2/23/2021 | 0 | 0 |
| CV01-21-02722 | 11:39 | 11:39 | 2/22/2021 | Monday | 15:14 | 0 days 3 hours 35 minutes | 2/22/2021 | 15:22 | 2/22/2021 | 0 | 0 |
| CV01-21-02717 | 14:29 | 14:29 | 2/22/2021 | Monday | 14:42 | 0 days 0 hours 13 minutes | 2/22/2021 | 14:52 | 2/22/2021 | 0 | 0 |
| CV01-21-02702 | 11:28 | 11:28 | 2/22/2021 | Monday | 11:39 | 0 days 0 hours 11 minutes | | | | | |
| CV01-21-02702 | 11:48 | 11:48 | 2/22/2021 | Monday | 12:58 | 0 days 1 hours 9 minutes | 2/22/2021 | 12:59 | 2/22/2021 | 0 | 0 |
| CV01-21-02701 | 11:44 | 11:44 | 2/22/2021 | Monday | 12:54 | 0 days 1 hours 9 minutes | 2/22/2021 | 12:56 | 2/22/2021 | 0 | 0 |
| CV01-21-02669 | 8:35 | 8:35 | 2/22/2021 | Monday | 9:22 | 0 days 0 hours 47 minutes | 2/22/2021 | 9:24 | 2/22/2021 | 0 | 0 |
| CV01-21-02668 | 8:25 | 8:25 | 2/22/2021 | Monday | 9:13 | 0 days 0 hours 48 minutes | 2/22/2021 | 9:15 | 2/22/2021 | 0 | 0 |
| CV01-21-02666 | 16:13 | 16:13 | 2/22/2021 | Monday | 9:11 | 0 days 1 hours 58 minutes | 2/22/2021 | 9:13 | 2/19/2021 | 0 | 3 |
| CV01-21-02647 | 14:55 | 14:55 | 2/19/2021 | Friday | 16:39 | 0 days 1 hours 44 minutes | 2/19/2021 | 16:41 | 2/19/2021 | 0 | 0 |
| CV01-21-02642 | 14:48 | 14:48 | 2/19/2021 | Friday | 16:22 | 0 days 1 hours 34 minutes | 2/19/2021 | 16:24 | 2/19/2021 | 0 | 0 |
| CV01-21-02641 | 13:42 | 13:42 | 2/18/2021 | Thursday | 15:52 | 0 days 2 hours 10 minutes | | | | | |
| CV01-21-02641 | 8:39 | 8:39 | 2/19/2021 | Friday | 12:24 | 0 days 3 hours 45 minutes | | | | | |
| CV01-21-02641 | 13:16 | 13:16 | 2/19/2021 | Friday | 16:18 | 0 days 3 hours 1 minutes | 2/19/2021 | 16:20 | 2/19/2021 | 0 | 0 |
| CV01-21-02624 | 13:58 | 13:58 | 2/18/2021 | Thursday | 16:03 | 0 days 2 hours 5 minutes | | | | | |
| CV01-21-02624 | 16:09 | 16:09 | 2/19/2021 | Friday | 9:05 | 0 days 1 hours 56 minutes | | | | | |
| CV01-21-02624 | 10:43 | 10:43 | 2/19/2021 | Friday | 12:59 | 0 days 2 hours 15 minutes | 2/19/2021 | 13:02 | 2/19/2021 | 0 | 0 |
| CV01-21-02620 | 10:32 | 10:32 | 2/19/2021 | Friday | 12:35 | 0 days 2 hours 3 minutes | 2/19/2021 | 12:37 | 2/19/2021 | 0 | 0 |
| CV01-21-02619 | 10:03 | 10:03 | 2/19/2021 | Friday | 12:30 | 0 days 2 hours 27 minutes | 2/19/2021 | 12:32 | 2/19/2021 | 0 | 0 |
| CV01-21-02554 | 14:48 | 14:48 | 2/19/2021 | Friday | 9:10 | 0 days 3 hours 22 minutes | 2/19/2021 | 8:48 | 2/18/2021 | 0 | 1 |
| CV01-21-02551 | 15:24 | 15:24 | 2/19/2021 | Friday | 8:43 | 0 days 2 hours 18 minutes | 2/19/2021 | 8:45 | 2/18/2021 | 0 | 1 |
| CV01-21-02543 | 15:10 | 15:10 | 2/19/2021 | Friday | 8:23 | 0 days 2 hours 13 minutes | 2/19/2021 | 8:24 | 2/18/2021 | 0 | 1 |
| CV01-21-02522 | 13:45 | 13:45 | 2/18/2021 | Thursday | 15:55 | 0 days 2 hours 10 minutes | 2/18/2021 | 15:57 | 2/18/2021 | 0 | 0 |
| CV01-21-02521 | 13:43 | 13:43 | 2/18/2021 | Thursday | 15:52 | 0 days 2 hours 9 minutes | 2/18/2021 | 15:54 | 2/18/2021 | 0 | 0 |
| CV01-21-02516 | 13:39 | 13:39 | 2/18/2021 | Thursday | 15:28 | 0 days 1 hours 49 minutes | 2/18/2021 | 15:29 | 2/18/2021 | 0 | 0 |
| CV01-21-02510 | 12:42 | 12:42 | 2/18/2021 | Thursday | 14:57 | 0 days 2 hours 15 minutes | 2/18/2021 | 14:59 | 2/18/2021 | 0 | 0 |
| CV01-21-02508 | 13:37 | 13:37 | 2/18/2021 | Thursday | 14:45 | 0 days 1 hours 8 minutes | 2/18/2021 | 14:47 | 2/18/2021 | 0 | 0 |
| CV01-21-02499 | 12:29 | 12:29 | 2/18/2021 | Thursday | 13:05 | 0 days 0 hours 36 minutes | 2/18/2021 | 13:06 | 2/18/2021 | 0 | 0 |
| CV01-21-02496 | 9:50 | 9:50 | 2/18/2021 | Thursday | 12:13 | 0 days 2 hours 22 minutes | 2/18/2021 | 12:14 | 2/18/2021 | 0 | 0 |
| CV01-21-02495 | 10:56 | 10:56 | 2/18/2021 | Thursday | 12:04 | 0 days 1 hours 8 minutes | 2/18/2021 | 12:05 | 2/18/2021 | 0 | 0 |
| CV01-21-02477 | 9:20 | 9:20 | 2/18/2021 | Thursday | 10:42 | 0 days 1 hours 21 minutes | 2/18/2021 | 10:43 | 2/18/2021 | 0 | 0 |
| CV01-21-02448 | 13:36 | 13:36 | 2/17/2021 | Wednesday | 15:13 | 0 days 1 hours 37 minutes | 2/17/2021 | 15:14 | 2/17/2021 | 0 | 0 |
| CV01-21-02415 | 5:48 | 8:00 | 2/17/2021 | Wednesday | 9:29 | 0 days 1 hours 29 minutes | | | | | |
| CV01-21-02415 | 10:13 | 10:13 | 2/17/2021 | Wednesday | 10:57 | 0 days 0 hours 44 minutes | 2/17/2021 | 10:59 | 2/17/2021 | 0 | 0 |
| CV01-21-02412 | 10:11 | 10:11 | 2/17/2021 | Wednesday | 10:51 | 0 days 0 hours 40 minutes | 2/17/2021 | 10:52 | 2/17/2021 | 0 | 0 |
| CV01-21-02397 | 7:25 | 8:00 | 2/17/2021 | Wednesday | 9:22 | 0 days 1 hours 22 minutes | 2/17/2021 | 9:23 | 2/17/2021 | 0 | 0 |
| CV01-21-02390 | 16:32 | 16:32 | 2/17/2021 | Wednesday | 8:28 | 0 days 0 hours 55 minutes | 2/17/2021 | 8:29 | 2/16/2021 | 0 | 1 |
| CV01-21-02330 | 11:08 | 11:08 | 2/16/2021 | Tuesday | 12:11 | 0 days 1 hours 3 minutes | 2/16/2021 | 12:12 | 2/16/2021 | 0 | 0 |
| CV01-21-02324 | 11:07 | 11:07 | 2/16/2021 | Tuesday | 12:02 | 0 days 0 hours 55 minutes | 2/16/2021 | 12:03 | 2/16/2021 | 0 | 0 |
| CV01-21-02318 | 16:20 | 16:20 | 2/16/2021 | Tuesday | 8:58 | 0 days 1 hours 38 minutes | | | | | |
| CV01-21-02318 | 9:13 | 9:13 | 2/16/2021 | Tuesday | 11:54 | 0 days 2 hours 41 minutes | 2/16/2021 | 11:45 | 2/16/2021 | 0 | 0 |
| CV01-21-02314 | 7:40 | 8:00 | 2/16/2021 | Tuesday | 11:26 | 0 days 3 hours 26 minutes | 2/16/2021 | 11:27 | 2/16/2021 | 0 | 0 |
| CV01-21-02295 | 18:43 | 8:00 | 2/16/2021 | Tuesday | 9:29 | 0 days 1 hours 29 minutes | 2/16/2021 | 9:31 | 2/12/2021 | 0 | 4 |
| CV01-21-02295 | 18:43 | 8:00 | 2/16/2021 | Tuesday | 9:29 | 0 days 1 hours 29 minutes | 2/16/2021 | 9:31 | 2/12/2021 | 0 | 4 |
| CV01-21-02291 | 17:19 | 8:00 | 2/16/2021 | Tuesday | 9:23 | 0 days 1 hours 23 minutes | 2/16/2021 | 9:24 | 2/12/2021 | 0 | 4 |
| CV01-21-02289 | 11:40 | 8:00 | 2/16/2021 | Tuesday | 9:20 | 0 days 1 hours 20 minutes | 2/16/2021 | 9:22 | 2/13/2021 | 0 | 3 |
| CV01-21-02287 | 11:05 | 8:00 | 2/16/2021 | Tuesday | 9:18 | 0 days 1 hours 18 minutes | 2/16/2021 | 9:19 | 2/13/2021 | 0 | 3 |
| CV01-21-02283 | 16:25 | 16:25 | 2/16/2021 | Tuesday | 9:15 | 0 days 1 hours 50 minutes | 2/16/2021 | 9:17 | 2/12/2021 | 0 | 4 |
| CV01-21-02280 | 16:33 | 16:33 | 2/16/2021 | Tuesday | 9:01 | 0 days 1 hours 28 minutes | 2/16/2021 | 9:03 | 2/12/2021 | 0 | 4 |
| CV01-21-02246 | 11:22 | 11:22 | 2/12/2021 | Friday | 11:40 | 0 days 0 hours 17 minutes | 2/12/2021 | 11:41 | 2/12/2021 | 0 | 0 |
| CV01-21-02230 | 18:22 | 8:00 | 2/12/2021 | Friday | 9:23 | 0 days 1 hours 23 minutes | 2/12/2021 | 9:24 | 2/11/2021 | 0 | 1 |
| CV01-21-02222 | 16:58 | 16:58 | 2/12/2021 | Friday | 8:21 | 0 days 0 hours 23 minutes | 2/12/2021 | 8:22 | 2/11/2021 | 0 | 1 |
| CV01-21-02220 | 16:26 | 16:26 | 2/12/2021 | Friday | 8:14 | 0 days 0 hours 47 minutes | 2/12/2021 | 8:15 | 2/11/2021 | 0 | 1 |
| CV01-21-02217 | 14:41 | 14:41 | 2/12/2021 | Friday | 8:10 | 0 days 2 hours 28 minutes | 2/12/2021 | 8:11 | 2/11/2021 | 0 | 1 |
| CV01-21-02204 | 15:54 | 15:54 | 2/11/2021 | Thursday | 16:10 | 0 days 0 hours 16 minutes | 2/11/2021 | 16:12 | 2/11/2021 | 0 | 0 |
| CV01-21-02190 | 12:34 | 12:34 | 2/11/2021 | Thursday | 14:26 | 0 days 1 hours 51 minutes | 2/11/2021 | 14:27 | 2/11/2021 | 0 | 0 |
| CV01-21-02183 | 12:13 | 12:13 | 2/11/2021 | Thursday | 12:20 | 0 days 0 hours 7 minutes | 2/11/2021 | 12:21 | 2/11/2021 | 0 | 0 |
| CV01-21-02149 | 17:47 | 8:00 | 2/11/2021 | Thursday | 8:43 | 0 days 0 hours 43 minutes | 2/11/2021 | 8:44 | 2/10/2021 | 0 | 1 |
| CV01-21-02127 | 15:01 | 15:01 | 2/10/2021 | Wednesday | 16:36 | 0 days 1 hours 35 minutes | 2/10/2021 | 16:38 | 2/10/2021 | 0 | 0 |
| CV01-21-02107 | 15:16 | 15:16 | 2/10/2021 | Wednesday | 15:22 | 0 days 0 hours 5 minutes | 2/10/2021 | 15:23 | 2/10/2021 | 0 | 0 |
| CV01-21-02086 | 12:42 | 12:42 | 2/10/2021 | Wednesday | 12:49 | 0 days 0 hours 6 minutes | 2/10/2021 | 12:50 | 2/10/2021 | 0 | 0 |
| CV01-21-02075 | 11:15 | 11:15 | 2/10/2021 | Wednesday | 11:19 | 0 days 0 hours 3 minutes | 2/10/2021 | 11:20 | 2/10/2021 | 0 | 0 |
| CV01-21-02074 | 11:06 | 11:06 | 2/10/2021 | Wednesday | 11:17 | 0 days 0 hours 11 minutes | 2/10/2021 | 11:18 | 2/10/2021 | 0 | 0 |
| CV01-21-02064 | 10:30 | 10:30 | 2/10/2021 | Wednesday | 10:38 | 0 days 0 hours 7 minutes | 2/10/2021 | 10:39 | 2/10/2021 | 0 | 0 |
| CV01-21-02030 | 16:47 | 16:47 | 2/10/2021 | Wednesday | 8:29 | 0 days 0 hours 41 minutes | 2/10/2021 | 8:30 | 2/9/2021 | 0 | 1 |
| CV01-21-01989 | 13:24 | 13:24 | 2/9/2021 | Tuesday | 14:24 | 0 days 0 hours 59 minutes | 2/9/2021 | 14:25 | 2/9/2021 | 0 | 0 |
| CV01-21-01975 | 11:25 | 11:25 | 2/9/2021 | Tuesday | 11:34 | 0 days 0 hours 9 minutes | 2/9/2021 | 11:35 | 2/9/2021 | 0 | 0 |
| CV01-21-01951 | 10:21 | 10:21 | 2/9/2021 | Tuesday | 10:27 | 0 days 0 hours 5 minutes | 2/9/2021 | 10:28 | 2/9/2021 | 0 | 0 |
| CV01-21-01937 | 8:39 | 8:39 | 2/9/2021 | Tuesday | 9:07 | 0 days 0 hours 28 minutes | 2/9/2021 | 9:08 | 2/9/2021 | 0 | 0 |
| CV01-21-01931 | 16:17 | 16:17 | 2/9/2021 | Tuesday | 8:19 | 0 days 1 hours 1 minutes | 2/9/2021 | 8:20 | 2/8/2021 | 0 | 1 |
| CV01-21-01929 | 16:40 | 16:40 | 2/9/2021 | Tuesday | 8:17 | 0 days 0 hours 36 minutes | 2/9/2021 | 8:19 | 2/8/2021 | 0 | 1 |
| CV01-21-01927 | 16:32 | 16:32 | 2/9/2021 | Tuesday | 8:09 | 0 days 0 hours 36 minutes | 2/9/2021 | 8:10 | 2/8/2021 | 0 | 1 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-01919 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6344679 | Complaint | | EFile | 26161593 |
| CV01-21-01898 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6341626 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 26155860 |
| CV01-21-01873 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6340548 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26141259 |
| CV01-21-01870 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6340459 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 26144929 |
| CV01-21-01838 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6336269 | Complaint | Complaint | EFile | 26129257 |
| CV01-21-01823 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6334494 | Complaint | Complaint | EFile | 26122621 |
| CV01-21-01760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6284605 | Complaint | | EFile | |
| CV01-21-01760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6314612 | Complaint | | EFile | |
| CV01-21-01760 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6327073 | Complaint | Complaint | EFile | 26098507 |
| CV01-21-01758 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6326914 | Complaint | Complaint | EFile | 26098261 |
| CV01-21-01743 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6325296 | Complaint | Complaint | EFile | 26091994 |
| CV01-21-01738 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6322654 | Complaint | Complaint | EFile | 26085243 |
| CV01-21-01726 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6321965 | Complaint | Complaint for Property Damage | EFile | 26082628 |
| CV01-21-01709 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6319602 | Complaint | Complaint | EFile | 26078366 |
| CV01-21-01707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6300245 | Complaint | | EFile | |
| CV01-21-01707 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6310500 | Complaint | | EFile | |
| CV01-21-01659 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6313798 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 26077587 |
| CV01-21-01652 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6313260 | Complaint | Complaint | EFile | 26057410 |
| CV01-21-01589 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6305093 | Complaint | Complaint for monites Due | EFile | 26032231 |
| CV01-21-01584 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6304870 | Complaint | Complaint for Damages | EFile | 26031144 |
| CV01-21-01581 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6304862 | Complaint | Complaint for Judicial Foreclosure | EFile | 26030617 |
| CV01-21-01576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6302373 | Complaint | | EFile | |
| CV01-21-01576 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6303088 | Complaint | Complaint | EFile | 26028629 |
| CV01-21-01558 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6303218 | Complaint | Complaint | EFile | 26022311 |
| CV01-21-01551 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6302060 | Complaint | Complaint | EFile | 26020723 |
| CV01-21-01525 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6300039 | Complaint | Complaint | EFile | 26017048 |
| CV01-21-01516 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6297313 | Complaint | Complaint for Breach of Contract, Intentional Interference With Contract & Injunctive Relief | EFile | 26015119 |
| CV01-21-01504 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6297650 | Complaint | Complaint and Demand for Jury Trial | EFile | 26006466 |
| CV01-21-01493 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6296614 | Complaint | Complaint | EFile | 26004306 |
| CV01-21-01492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6296714 | Complaint | | EFile | |
| CV01-21-01492 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6296607 | Complaint | Complaint | EFile | 26004215 |
| CV01-21-01490 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6296301 | Complaint | Complaint | EFile | 26004048 |
| CV01-21-01445 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6293365 | Complaint | Complaint | EFile | 25991869 |
| CV01-21-01442 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6292973 | Complaint | Complaint | EFile | 25990890 |
| CV01-21-01440 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6292323 | Complaint | Complaint | EFile | 25989774 |
| CV01-21-01428 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6290852 | Complaint | Verified Complaint to Foreclose Lien | EFile | 25988175 |
| CV01-21-01427 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6290738 | Complaint | Verified Complaint to Foreclose Lien | EFile | 25988100 |
| CV01-21-01336 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6282499 | Complaint | Complaint | EFile | 25955869 |
| CV01-21-01335 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6281145 | Complaint | Complaint and Demand for Jury Trial | EFile | 25949055 |
| CV01-21-01313 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6280453 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 25948997 |
| CV01-21-01311 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6280391 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 25948701 |
| CV01-21-01276 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6274822 | Complaint | | EFile | 25935074 |
| CV01-21-01265 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6274141 | Complaint | Complaint | EFile | 25932839 |
| CV01-21-01258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6273879 | Complaint | Complaint | EFile | 25931144 |
| CV01-21-01214 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6271232 | Complaint | Complaint | EFile | 25919345 |
| CV01-21-01191 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6270413 | Complaint | Complaint | EFile | 25916531 |
| CV01-21-01181 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6269957 | Complaint | Complaint | EFile | 25916173 |
| CV01-21-01153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6265559 | Complaint | | EFile | |
| CV01-21-01153 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6267979 | Complaint | Complaint | EFile | 25910700 |
| CV01-21-01074 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6259749 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25881494 |
| CV01-21-01027 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6256044 | Complaint | Complaint | EFile | 25869926 |
| CV01-21-01015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6254775 | Complaint | Complaint | EFile | 25866452 |
| CV01-21-01012 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6253932 | Complaint | Complaint | EFile | 25862950 |
| CV01-21-01005 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6253138 | Complaint | Complaint | EFile | 25860282 |
| CV01-21-01002 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6252958 | Complaint | Complaint | EFile | 25860049 |
| CV01-21-01000 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6252473 | Complaint | Complaint | EFile | 25859943 |
| CV01-21-00996 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6252224 | Complaint | Complaint | EFile | 25858691 |
| CV01-21-00943 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6237182 | Petition | | EFile | |
| CV01-21-00943 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6244241 | Petition | Petition for Release from Sexual Offender Registration, and Expungement.pdf | EFile | 25843116 |
| CV01-21-00935 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6238850 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint & Demand for Jury Trial | EFile | 25837128 |
| CV01-21-00912 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6242370 | Complaint | Complaint | EFile | 25834372 |
| CV01-21-00908 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6241682 | Complaint | Complaint | EFile | 25834063 |
| CV01-21-00878 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6236461 | Petition | Petition for Relief Under Idaho Public Records Act | EFile | 25826755 |
| CV01-21-00869 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6241252 | Complaint | Complaint and Demand for Jury Trial | EFile | 25825801 |
| CV01-21-00868 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6234613 | Petition | Petition to Secure out of State Witness Under the Uniform Witness Act | EFile | 25825479 |
| CV01-21-00865 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6240655 | Complaint | Complaint and Demand for Jury Trial | EFile | 25824057 |
| CV01-21-00853 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6238531 | Complaint | Complaint | EFile | 25822310 |
| CV01-21-00836 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6236260 | Complaint | Complaint and Demand for Jury Trial | EFile | 25819599 |
| CV01-21-00835 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6236091 | Complaint | Complaint | EFile | 25819421 |
| CV01-21-00825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6204258 | Complaint | | EFile | |
| CV01-21-00825 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6236184 | Complaint | Complaint | EFile | 25817847 |
| CV01-21-00771 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6228984 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 25800749 |
| CV01-21-00759 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6228797 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint For Personal Injury or Other Claims (Over $10,000) | EFile | 25797503 |
| CV01-21-00740 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6230797 | Complaint | Complaint | EFile | 25794693 |
| CV01-21-00739 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6226040 | Complaint | [Sealed Pending Judge's Signature] Complaint and Demand for Jury Trial | EFile | 25794657 |
| CV01-21-00737 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6226787 | Complaint | Complaint | EFile | 25793888 |
| CV01-21-00724 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6226326 | Complaint | Complaint | EFile | 25793152 |
| CV01-21-00721 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6225919 | Complaint | Complaint | EFile | 25793094 |
| CV01-21-00720 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6228816 | Complaint | Complaint and Demand for Jury Trial | EFile | 25793003 |
| CV01-21-00718 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6225502 | Complaint | Complaint and Demand for Jury Trial | EFile | 25785926 |
| CV01-21-00710 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6225297 | Complaint | Complaint and Demand for Jury Trial | EFile | 25783836 |
| CV01-21-00708 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6225249 | Complaint | Complaint and Demand for Jury Trial | EFile | 25783682 |
| CV01-21-00704 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6224763 | Complaint | Complaint and Demand for Jury Trial | EFile | 25783687 |
| CV01-21-00685 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6223883 | Complaint | Civil Complaint and Demand for Jury Trial | EFile | 25776389 |
| CV01-21-00668 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6221609 | Complaint | Complaint and Demand for Jury Trial Pursuant to Idaho Rule of Civil Procedure 38(b) | EFile | 25770749 |
| CV01-21-00666 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6221998 | Complaint | Complaint and Demand for Jury Trial | EFile | 25769690 |
| CV01-21-00665 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6219761 | Complaint | Complaint | EFile | 25768190 |
| CV01-21-00663 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6219774 | Complaint | Complaint | EFile | 25767721 |
| CV01-21-00661 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6219695 | Complaint | Complaint - UIM | EFile | 25767233 |
| CV01-21-00648 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6218248 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25763250 |
| CV01-21-00622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6212893 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | |
| CV01-21-00622 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6216563 | Complaint | Complaint and Demand for Jury Trial | EFile | 25758233 |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-01919 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV01-21-01898 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV01-21-01873 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV01-21-01870 | Accepted | | | 2/8/2021 | Monday | 2/8/2021 | Monday |
| CV01-21-01838 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV01-21-01823 | Accepted | | | 2/5/2021 | Friday | 2/5/2021 | Friday |
| CV01-21-01760 | Rejected | MISSING | Please correct error in envelope and resubmit. | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV01-21-01760 | Rejected | PLEADING | Please correct error in envelope and resubmit. | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV01-21-01760 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV01-21-01758 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV01-21-01743 | Accepted | | | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| CV01-21-01728 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV01-21-01726 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV01-21-01709 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV01-21-01707 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/29/2021 | Friday | 2/1/2021 | Monday |
| CV01-21-01707 | Accepted | | | 2/3/2021 | Wednesday | 2/3/2021 | Wednesday |
| CV01-21-01659 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV01-21-01652 | Accepted | | | 2/2/2021 | Tuesday | 2/2/2021 | Tuesday |
| CV01-21-01589 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01584 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01581 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01576 | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01576 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01558 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01551 | Accepted | | | 2/1/2021 | Monday | 2/1/2021 | Monday |
| CV01-21-01525 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV01-21-01516 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV01-21-01504 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV01-21-01493 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV01-21-01492 | Rejected | CORRECT | Complaint is missing the attorney's signature date, please correct & resubmit.  AK | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV01-21-01492 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV01-21-01490 | Accepted | | | 1/29/2021 | Friday | 1/29/2021 | Friday |
| CV01-21-01445 | Accepted | | | 1/28/2021 | Thursday | 1/29/2021 | Friday |
| CV01-21-01442 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV01-21-01440 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV01-21-01428 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV01-21-01427 | Accepted | | | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| CV01-21-01336 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV01-21-01315 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV01-21-01313 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV01-21-01311 | Accepted | | | 1/27/2021 | Wednesday | 1/27/2021 | Wednesday |
| CV01-21-01276 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV01-21-01265 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV01-21-01258 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV01-21-01214 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV01-21-01191 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV01-21-01181 | Accepted | | | 1/26/2021 | Tuesday | 1/26/2021 | Tuesday |
| CV01-21-01153 | Rejected | COURT | Please correct errors: (1) the plaintiff's address on the documents does not match what is in the envelope, and | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV01-21-01153 | Accepted | | | 1/25/2021 | Monday | 1/25/2021 | Monday |
| CV01-21-01074 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV01-21-01027 | Accepted | | | 1/22/2021 | Friday | 1/22/2021 | Friday |
| CV01-21-01015 | Accepted | | | 1/21/2021 | Thursday | 1/22/2021 | Friday |
| CV01-21-01012 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV01-21-01005 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV01-21-01002 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV01-21-01000 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV01-21-00996 | Accepted | | | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| CV01-21-00943 | Rejected | MISSING | Please Add A Civil Case Information Sheet And Resubmit. Thanks -N.S. | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00943 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV01-21-00935 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV01-21-00912 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV01-21-00908 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV01-21-00878 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00869 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV01-21-00868 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00865 | Accepted | | | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| CV01-21-00853 | Accepted | | | 1/19/2021 | Tuesday | 1/20/2021 | Wednesday |
| CV01-21-00836 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00835 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00825 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/12/2021 | Tuesday | 1/13/2021 | Wednesday |
| CV01-21-00825 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00771 | Accepted | | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV01-21-00759 | Accepted | | | 1/18/2021 | Monday | 1/19/2021 | Tuesday |
| CV01-21-00740 | Accepted | | | 1/19/2021 | Tuesday | 1/19/2021 | Tuesday |
| CV01-21-00739 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00737 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00724 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00721 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00720 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00718 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00710 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00708 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00704 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00685 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00668 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00666 | Accepted | | | 1/15/2021 | Friday | 1/15/2021 | Friday |
| CV01-21-00665 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV01-21-00663 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV01-21-00661 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV01-21-00648 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV01-21-00622 | Rejected | MISSING | Here is the link to the Case Information sheet: https://adacounty.id.gov/clerk/wp-content/uploads/sites/9/20... | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| CV01-21-00622 | Accepted | | | 1/14/2021 | Thursday | 1/14/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-01919 | 14:54 | 14:54 | 2/8/2021 | Monday | 16:15 | 0 days 1 hours 21 minutes | 2/8/2021 | 16:16 | 2/8/2021 | 0 | 0 |
| CV01-21-01898 | 11:58 | 11:58 | 2/8/2021 | Monday | 14:25 | 0 days 2 hours 26 minutes | 2/8/2021 | 14:27 | 2/8/2021 | 0 | 0 |
| CV01-21-01873 | 9:38 | 9:47 | 2/8/2021 | Monday | 9:57 | 0 days 0 hours 9 minutes | 2/8/2021 | 9:58 | 2/8/2021 | 0 | 0 |
| CV01-21-01870 | 9:38 | 9:38 | 2/8/2021 | Monday | 9:48 | 0 days 0 hours 10 minutes | 2/8/2021 | 9:49 | 2/8/2021 | 0 | 0 |
| CV01-21-01838 | 13:42 | 13:42 | 2/5/2021 | Friday | 14:05 | 0 days 0 hours 23 minutes | 2/5/2021 | 14:07 | 2/5/2021 | 0 | 0 |
| CV01-21-01823 | 11:01 | 11:01 | 2/5/2021 | Friday | 11:06 | 0 days 0 hours 4 minutes | 2/5/2021 | 11:07 | 2/5/2021 | 0 | 0 |
| CV01-21-01760 | 15:30 | 15:30 | 1/27/2021 | Wednesday | 15:46 | 0 days 0 hours 15 minutes | | | | | |
| CV01-21-01760 | 15:52 | 15:52 | 2/2/2021 | Tuesday | 16:00 | 0 days 7 hours 7 minutes | | | | | |
| CV01-21-01760 | 11:05 | 11:05 | 2/4/2021 | Thursday | 11:10 | 0 days 0 hours 4 minutes | 2/4/2021 | 11:11 | 2/4/2021 | 0 | 0 |
| CV01-21-01758 | 10:57 | 10:57 | 2/4/2021 | Thursday | 11:04 | 0 days 0 hours 6 minutes | 2/4/2021 | 11:05 | 2/4/2021 | 0 | 0 |
| CV01-21-01743 | 8:42 | 8:42 | 2/4/2021 | Thursday | 8:48 | 0 days 0 hours 6 minutes | 2/4/2021 | 8:49 | 2/4/2021 | 0 | 0 |
| CV01-21-01728 | 15:40 | 15:40 | 2/3/2021 | Wednesday | 16:00 | 0 days 0 hours 19 minutes | 2/3/2021 | 16:02 | 2/3/2021 | 0 | 0 |
| CV01-21-01726 | 14:56 | 14:56 | 2/3/2021 | Wednesday | 15:06 | 0 days 0 hours 9 minutes | 2/3/2021 | 15:07 | 2/3/2021 | 0 | 0 |
| CV01-21-01709 | 11:42 | 11:42 | 2/3/2021 | Wednesday | 13:31 | 0 days 1 hours 49 minutes | 2/3/2021 | 13:32 | 2/3/2021 | 0 | 0 |
| CV01-21-01707 | 17:26 | 8:00 | 2/1/2021 | Monday | 9:46 | 0 days 1 hours 46 minutes | | | | | |
| CV01-21-01707 | 12:58 | 12:58 | 2/3/2021 | Wednesday | 13:04 | 0 days 0 hours 5 minutes | 2/3/2021 | 13:05 | 2/3/2021 | 0 | 0 |
| CV01-21-01659 | 15:14 | 15:14 | 2/2/2021 | Tuesday | 15:22 | 0 days 0 hours 8 minutes | 2/2/2021 | 15:23 | 2/2/2021 | 0 | 0 |
| CV01-21-01652 | 14:32 | 14:32 | 2/2/2021 | Tuesday | 14:56 | 0 days 0 hours 24 minutes | 2/2/2021 | 14:58 | 2/2/2021 | 0 | 0 |
| CV01-21-01589 | 14:07 | 14:07 | 2/1/2021 | Monday | 15:43 | 0 days 1 hours 36 minutes | 2/1/2021 | 15:44 | 2/1/2021 | 0 | 0 |
| CV01-21-01584 | 13:46 | 13:46 | 2/1/2021 | Monday | 15:21 | 0 days 1 hours 34 minutes | 2/1/2021 | 15:22 | 2/1/2021 | 0 | 0 |
| CV01-21-01581 | 13:53 | 13:53 | 2/1/2021 | Monday | 15:09 | 0 days 1 hours 16 minutes | 2/1/2021 | 15:10 | 2/1/2021 | 0 | 0 |
| CV01-21-01576 | 10:35 | 10:35 | 2/1/2021 | Monday | 11:03 | 0 days 0 hours 28 minutes | | | | | |
| CV01-21-01576 | 11:08 | 11:08 | 2/1/2021 | Monday | 14:20 | 0 days 3 hours 12 minutes | 2/1/2021 | 14:23 | 2/1/2021 | 0 | 0 |
| CV01-21-01558 | 11:15 | 11:15 | 2/1/2021 | Monday | 11:33 | 0 days 0 hours 18 minutes | 2/1/2021 | 11:34 | 2/1/2021 | 0 | 0 |
| CV01-21-01551 | 9:54 | 9:54 | 2/1/2021 | Monday | 11:03 | 0 days 1 hours 9 minutes | 2/1/2021 | 11:04 | 2/1/2021 | 0 | 0 |
| CV01-21-01525 | 16:57 | 16:57 | 2/1/2021 | Monday | 9:43 | 0 days 1 hours 46 minutes | 2/1/2021 | 9:45 | 1/29/2021 | 0 | 3 |
| CV01-21-01516 | 13:15 | 13:15 | 2/1/2021 | Monday | 8:59 | 0 days 4 hours 43 minutes | 2/1/2021 | 9:01 | 1/29/2021 | 0 | 3 |
| CV01-21-01504 | 13:49 | 13:49 | 1/29/2021 | Friday | 16:18 | 0 days 2 hours 29 minutes | 1/29/2021 | 16:19 | 1/29/2021 | 0 | 0 |
| CV01-21-01493 | 12:01 | 12:01 | 1/29/2021 | Friday | 15:24 | 0 days 3 hours 23 minutes | 1/29/2021 | 15:25 | 1/29/2021 | 0 | 0 |
| CV01-21-01492 | 16:33 | 16:33 | 1/29/2021 | Friday | 9:12 | 0 days 1 hours 38 minutes | | | | | |
| CV01-21-01492 | 11:55 | 11:55 | 1/29/2021 | Friday | 15:22 | 0 days 3 hours 27 minutes | 1/29/2021 | 15:23 | 1/29/2021 | 0 | 0 |
| CV01-21-01490 | 11:37 | 11:37 | 1/29/2021 | Friday | 15:18 | 0 days 3 hours 41 minutes | 1/29/2021 | 15:19 | 1/29/2021 | 0 | 0 |
| CV01-21-01445 | 17:29 | 8:00 | 1/29/2021 | Friday | 9:47 | 0 days 1 hours 47 minutes | 1/29/2021 | 9:48 | 1/28/2021 | 0 | 1 |
| CV01-21-01442 | 16:48 | 16:48 | 1/29/2021 | Friday | 9:22 | 0 days 1 hours 33 minutes | 1/29/2021 | 9:24 | 1/28/2021 | 0 | 1 |
| CV01-21-01440 | 16:06 | 16:06 | 1/29/2021 | Friday | 8:55 | 0 days 1 hours 48 minutes | 1/29/2021 | 8:56 | 1/28/2021 | 0 | 1 |
| CV01-21-01428 | 14:19 | 14:19 | 1/29/2021 | Friday | 8:11 | 0 days 2 hours 52 minutes | 1/29/2021 | 8:12 | 1/28/2021 | 0 | 1 |
| CV01-21-01427 | 14:11 | 14:11 | 1/29/2021 | Friday | 8:09 | 0 days 2 hours 58 minutes | 1/29/2021 | 8:10 | 1/28/2021 | 0 | 1 |
| CV01-21-01336 | 13:15 | 13:15 | 1/27/2021 | Wednesday | 14:37 | 0 days 1 hours 22 minutes | 1/27/2021 | 14:39 | 1/27/2021 | 0 | 0 |
| CV01-21-01315 | 11:14 | 11:14 | 1/27/2021 | Wednesday | 11:30 | 0 days 0 hours 16 minutes | 1/27/2021 | 11:32 | 1/27/2021 | 0 | 0 |
| CV01-21-01313 | 10:31 | 10:31 | 1/27/2021 | Wednesday | 11:30 | 0 days 0 hours 59 minutes | 1/27/2021 | 11:31 | 1/27/2021 | 0 | 0 |
| CV01-21-01311 | 10:25 | 10:25 | 1/27/2021 | Wednesday | 11:22 | 0 days 0 hours 57 minutes | 1/27/2021 | 11:23 | 1/27/2021 | 0 | 0 |
| CV01-21-01276 | 13:37 | 13:37 | 1/26/2021 | Tuesday | 16:00 | 0 days 2 hours 23 minutes | 1/26/2021 | 16:01 | 1/26/2021 | 0 | 0 |
| CV01-21-01265 | 12:51 | 12:51 | 1/26/2021 | Tuesday | 15:09 | 0 days 2 hours 18 minutes | 1/26/2021 | 15:10 | 1/26/2021 | 0 | 0 |
| CV01-21-01258 | 12:28 | 12:28 | 1/26/2021 | Tuesday | 14:30 | 0 days 2 hours 1 minutes | 1/26/2021 | 14:33 | 1/26/2021 | 0 | 0 |
| CV01-21-01214 | 9:40 | 9:40 | 1/26/2021 | Tuesday | 9:48 | 0 days 0 hours 8 minutes | 1/26/2021 | 9:51 | 1/26/2021 | 0 | 0 |
| CV01-21-01191 | 8:21 | 8:21 | 1/26/2021 | Tuesday | 8:42 | 0 days 0 hours 21 minutes | 1/26/2021 | 8:44 | 1/26/2021 | 0 | 0 |
| CV01-21-01181 | 5:12 | 8:00 | 1/26/2021 | Tuesday | 8:32 | 0 days 0 hours 32 minutes | 1/26/2021 | 8:34 | 1/26/2021 | 0 | 0 |
| CV01-21-01153 | 14:11 | 14:11 | 1/25/2021 | Monday | 15:08 | 0 days 0 hours 57 minutes | | | | | |
| CV01-21-01153 | 15:44 | 15:44 | 1/25/2021 | Monday | 16:11 | 0 days 0 hours 27 minutes | 1/25/2021 | 16:12 | 1/25/2021 | 0 | 0 |
| CV01-21-01074 | 14:55 | 14:55 | 1/22/2021 | Friday | 15:06 | 0 days 0 hours 11 minutes | 1/22/2021 | 15:08 | 1/22/2021 | 0 | 0 |
| CV01-21-01027 | 9:37 | 9:37 | 1/22/2021 | Friday | 9:59 | 0 days 0 hours 21 minutes | 1/22/2021 | 10:00 | 1/22/2021 | 0 | 0 |
| CV01-21-01015 | 17:35 | 8:00 | 1/22/2021 | Friday | 8:31 | 0 days 0 hours 31 minutes | 1/22/2021 | 8:32 | 1/21/2021 | 0 | 1 |
| CV01-21-01012 | 16:22 | 16:22 | 1/21/2021 | Thursday | 16:43 | 0 days 0 hours 20 minutes | 1/21/2021 | 16:44 | 1/21/2021 | 0 | 0 |
| CV01-21-01005 | 15:34 | 15:34 | 1/21/2021 | Thursday | 15:44 | 0 days 0 hours 9 minutes | 1/21/2021 | 15:45 | 1/21/2021 | 0 | 0 |
| CV01-21-01002 | 15:23 | 15:23 | 1/21/2021 | Thursday | 15:38 | 0 days 0 hours 15 minutes | 1/21/2021 | 15:40 | 1/21/2021 | 0 | 0 |
| CV01-21-01000 | 14:58 | 14:58 | 1/21/2021 | Thursday | 15:10 | 0 days 0 hours 12 minutes | 1/21/2021 | 15:38 | 1/21/2021 | 0 | 0 |
| CV01-21-00996 | 14:47 | 14:47 | 1/21/2021 | Thursday | 15:10 | 0 days 0 hours 22 minutes | 1/21/2021 | 15:12 | 1/21/2021 | 0 | 0 |
| CV01-21-00943 | 16:18 | 16:18 | 1/20/2021 | Wednesday | 13:57 | 0 days 6 hours 38 minutes | | | | | |
| CV01-21-00943 | 14:32 | 14:32 | 1/21/2021 | Thursday | 8:55 | 0 days 3 hours 23 minutes | 1/21/2021 | 8:56 | 1/20/2021 | 0 | 1 |
| CV01-21-00935 | 13:36 | 13:36 | 1/20/2021 | Wednesday | 16:19 | 0 days 2 hours 43 minutes | 1/20/2021 | 16:20 | 1/20/2021 | 0 | 0 |
| CV01-21-00912 | 12:17 | 12:17 | 1/20/2021 | Wednesday | 15:23 | 0 days 3 hours 5 minutes | 1/20/2021 | 15:24 | 1/20/2021 | 0 | 0 |
| CV01-21-00908 | 11:29 | 11:29 | 1/20/2021 | Wednesday | 15:16 | 0 days 3 hours 47 minutes | 1/20/2021 | 15:18 | 1/20/2021 | 0 | 0 |
| CV01-21-00878 | 15:34 | 15:34 | 1/20/2021 | Wednesday | 12:03 | 0 days 5 hours 29 minutes | 1/20/2021 | 12:04 | 1/19/2021 | 0 | 1 |
| CV01-21-00869 | 11:08 | 11:08 | 1/20/2021 | Wednesday | 11:41 | 0 days 0 hours 33 minutes | 1/20/2021 | 11:43 | 1/20/2021 | 0 | 0 |
| CV01-21-00868 | 13:45 | 13:45 | 1/20/2021 | Wednesday | 11:34 | 0 days 6 hours 49 minutes | 1/20/2021 | 11:36 | 1/19/2021 | 0 | 1 |
| CV01-21-00865 | 10:25 | 10:25 | 1/20/2021 | Wednesday | 11:07 | 0 days 0 hours 42 minutes | 1/20/2021 | 11:09 | 1/20/2021 | 0 | 0 |
| CV01-21-00853 | 17:35 | 8:00 | 1/20/2021 | Wednesday | 10:34 | 0 days 2 hours 34 minutes | 1/20/2021 | 10:36 | 1/19/2021 | 0 | 1 |
| CV01-21-00836 | 15:17 | 15:17 | 1/20/2021 | Wednesday | 9:37 | 0 days 3 hours 20 minutes | 1/20/2021 | 9:39 | 1/19/2021 | 0 | 1 |
| CV01-21-00835 | 15:05 | 15:05 | 1/20/2021 | Wednesday | 9:34 | 0 days 3 hours 29 minutes | 1/20/2021 | 9:35 | 1/19/2021 | 0 | 1 |
| CV01-21-00825 | 17:48 | 8:00 | 1/13/2021 | Wednesday | 8:26 | 0 days 0 hours 26 minutes | | | | | |
| CV01-21-00825 | 15:16 | 15:16 | 1/20/2021 | Wednesday | 9:02 | 0 days 2 hours 45 minutes | 1/20/2021 | 9:03 | 1/19/2021 | 0 | 1 |
| CV01-21-00771 | 12:01 | 8:00 | 1/19/2021 | Tuesday | 12:08 | 0 days 4 hours 7 minutes | 1/19/2021 | 12:09 | 1/18/2021 | 0 | 1 |
| CV01-21-00759 | 11:18 | 8:00 | 1/19/2021 | Tuesday | 10:48 | 0 days 2 hours 48 minutes | 1/19/2021 | 10:49 | 1/18/2021 | 0 | 1 |
| CV01-21-00740 | 8:12 | 8:12 | 1/19/2021 | Tuesday | 9:29 | 0 days 1 hours 17 minutes | 1/19/2021 | 9:31 | 1/19/2021 | 0 | 0 |
| CV01-21-00739 | 15:22 | 15:22 | 1/19/2021 | Tuesday | 9:29 | 0 days 3 hours 6 minutes | 1/19/2021 | 9:30 | 1/15/2021 | 0 | 4 |
| CV01-21-00737 | 15:59 | 15:59 | 1/19/2021 | Tuesday | 9:03 | 0 days 2 hours 4 minutes | 1/19/2021 | 9:04 | 1/15/2021 | 0 | 4 |
| CV01-21-00724 | 15:30 | 15:30 | 1/19/2021 | Tuesday | 8:27 | 0 days 1 hours 56 minutes | 1/19/2021 | 8:28 | 1/15/2021 | 0 | 4 |
| CV01-21-00721 | 15:05 | 15:05 | 1/19/2021 | Tuesday | 8:21 | 0 days 2 hours 16 minutes | 1/19/2021 | 8:22 | 1/15/2021 | 0 | 4 |
| CV01-21-00720 | 14:48 | 14:48 | 1/19/2021 | Tuesday | 8:13 | 0 days 2 hours 24 minutes | 1/19/2021 | 8:14 | 1/15/2021 | 0 | 4 |
| CV01-21-00718 | 14:41 | 14:41 | 1/15/2021 | Friday | 16:46 | 0 days 2 hours 4 minutes | 1/15/2021 | 16:47 | 1/15/2021 | 0 | 0 |
| CV01-21-00710 | 14:22 | 14:22 | 1/15/2021 | Friday | 15:55 | 0 days 1 hours 33 minutes | 1/15/2021 | 15:56 | 1/15/2021 | 0 | 0 |
| CV01-21-00708 | 14:19 | 14:19 | 1/15/2021 | Friday | 15:52 | 0 days 1 hours 33 minutes | 1/15/2021 | 15:53 | 1/15/2021 | 0 | 0 |
| CV01-21-00704 | 13:48 | 13:48 | 1/15/2021 | Friday | 15:27 | 0 days 1 hours 38 minutes | 1/15/2021 | 15:29 | 1/15/2021 | 0 | 0 |
| CV01-21-00685 | 12:07 | 12:07 | 1/15/2021 | Friday | 12:22 | 0 days 0 hours 15 minutes | 1/15/2021 | 12:23 | 1/15/2021 | 0 | 0 |
| CV01-21-00668 | 8:49 | 8:49 | 1/15/2021 | Friday | 10:01 | 0 days 1 hours 8 minutes | 1/15/2021 | 10:02 | 1/15/2021 | 0 | 0 |
| CV01-21-00666 | 9:38 | 9:38 | 1/15/2021 | Friday | 9:46 | 0 days 0 hours 8 minutes | 1/15/2021 | 9:47 | 1/15/2021 | 0 | 0 |
| CV01-21-00665 | 16:13 | 16:13 | 1/15/2021 | Friday | 9:11 | 0 days 1 hours 58 minutes | 1/15/2021 | 9:12 | 1/14/2021 | 0 | 1 |
| CV01-21-00663 | 16:15 | 16:15 | 1/15/2021 | Friday | 8:58 | 0 days 1 hours 42 minutes | 1/15/2021 | 8:59 | 1/14/2021 | 0 | 1 |
| CV01-21-00661 | 16:09 | 16:09 | 1/15/2021 | Friday | 8:46 | 0 days 1 hours 37 minutes | 1/15/2021 | 8:47 | 1/14/2021 | 0 | 1 |
| CV01-21-00648 | 14:47 | 14:47 | 1/14/2021 | Thursday | 16:58 | 0 days 2 hours 10 minutes | 1/14/2021 | 16:59 | 1/14/2021 | 0 | 0 |
| CV01-21-00622 | 2:03 | 8:00 | 1/14/2021 | Thursday | 8:50 | 0 days 0 hours 50 minutes | | | | | |
| CV01-21-00622 | 12:56 | 12:56 | 1/14/2021 | Thursday | 15:07 | 0 days 2 hours 11 minutes | 1/14/2021 | 15:08 | 1/14/2021 | 0 | 0 |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| CV01-21-00540 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6211234 | Complaint | Complaint and Demand for Jury Trial | EFile | 25737583 |
| CV01-21-00534 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6210837 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25736744 |
| CV01-21-00530 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6210460 | Complaint | Complaint | EFile | 25735535 |
| CV01-21-00521 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6208882 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25731968 |
| CV01-21-00517 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6208477 | Complaint | Complaint | EFile | 25731652 |
| CV01-21-00511 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6208040 | Petition | Petition | EFile | 25729351 |
| CV01-21-00498 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6206195 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint for Personal Injury or Other Claims (Over $10,000) | EFile | 25724558 |
| CV01-21-00485 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6204592 | Complaint | Complaint | EFile | 25722150 |
| CV01-21-00450 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6199732 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25705898 |
| CV01-21-00433 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6198546 | Complaint | Complaint and Demand for Jury Trial | EFile | 25703063 |
| CV01-21-00422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6173746 | Petition | | EFile | |
| CV01-21-00422 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6198387 | Petition | Petition for Release from Sex Offender Registry | EFile | 25699787 |
| CV01-21-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6196633 | Complaint | Complaint | EFile | 25696967 |
| CV01-21-00416 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6196651 | Application | Application for TRO and Preliminary Injunctive Relief | EFile | 25696979 |
| CV01-21-00414 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6196195 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25695691 |
| CV01-21-00412 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6195727 | Complaint | Complaint | EFile | 25695482 |
| CV01-21-00411 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6195797 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25694920 |
| CV01-21-00406 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6195704 | Complaint | Complaint | EFile | 25694334 |
| CV01-21-00385 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6192512 | Complaint | Complaint | EFile | 25683806 |
| CV01-21-00354 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6191133 | Complaint | Complaint | EFile | 25677180 |
| CV01-21-00353 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6190997 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25677031 |
| CV01-21-00342 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6190506 | Complaint | Complaint | EFile | 25675272 |
| CV01-21-00340 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6190216 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25673946 |
| CV01-21-00320 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6185832 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25665194 |
| CV01-21-00316 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6184998 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25664674 |
| CV01-21-00296 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6183634 | Complaint | Complaint | EFile | 25658496 |
| CV01-21-00295 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6183520 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25657900 |
| CV01-21-00268 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6180993 | Complaint | Complaint | EFile | 25652176 |
| CV01-21-00263 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6177318 | Complaint | Complaint | EFile | 25649151 |
| CV01-21-00258 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6176883 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25645249 |
| CV01-21-00252 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6177538 | Complaint | Complaint and Demand for Jury Trial | EFile | 25642778 |
| CV01-21-00243 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6176088 | Complaint | Complaint | EFile | 25637948 |
| CV01-21-00213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6170826 | Application or Petition for Release from Common Law Lien | | EFile | |
| CV01-21-00213 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6172487 | Petition | Petition for Release of Mechanic's Lien | EFile | 25627708 |
| CV01-21-00197 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6170024 | Complaint | Complaint | EFile | 25620293 |
| CV01-21-00192 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6169135 | Complaint | Complaint for a Preliminary and Permanent Injuction and a Declaratory Judgment | EFile | 25618202 |
| CV01-21-00187 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6168365 | Complaint | Verified Complaint | EFile | 25616613 |
| CV01-21-00168 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6165992 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint | EFile | 25608781 |
| CV01-21-00151 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6161798 | Complaint | Complaint for Declaratory Judgment and Specific Performance | EFile | 25600340 |
| CV01-21-00132 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6159475 | Complaint | Verified Complaint | EFile | 25591923 |
| CV01-21-00131 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6159327 | Complaint | Complaint | EFile | 25591627 |
| CV01-21-00125 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6158617 | Complaint | Complaint | EFile | 25590664 |
| CV01-21-00123 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6158148 | Complaint | Complaint | EFile | 25589361 |
| CV01-21-00079 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6151844 | Complaint | Complaint | EFile | 25569862 |
| CV01-21-00062 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6150554 | Complaint | Complaint | EFile | 25566673 |
| CV01-21-00059 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6150693 | Complaint For Personal Injury or Other Claims (Over $10,000) | Complaint and Demand for Jury Trial | EFile | 25566371 |
| CV01-21-00033 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6149206 | Complaint | Complaint | EFile | 25560465 |
| CV01-21-00020 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6148291 | Complaint | Complaint | EFile | 25556977 |
| CV01-21-00015 | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6146635 | Complaint | Complaint and Demand for Jury Trial | EFile | 25553318 |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court | | 6177407 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6182010 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 6204236 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6216083 | Appeal or Petition for Judicial Review | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6216172 | Appeal or Petition for Judicial Review | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6243527 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 6245218 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6251709 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 6260402 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6262786 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6267057 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 6268337 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6289469 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 6290242 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6298233 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6324654 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6327518 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 6339420 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6352390 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6352471 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boise County District Court | | 6356898 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 6372877 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6379735 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6403076 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6407207 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 6407334 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 6422205 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6482875 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 6485931 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 6491225 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6499532 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 6504427 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6507532 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6564567 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6564702 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 6564766 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6569946 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6583012 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 6585022 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 6590818 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 6614771 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6626711 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 6635296 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| CV01-21-00540 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00534 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00530 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00521 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00517 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00511 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00498 | Accepted | | | 1/13/2021 | Wednesday | 1/13/2021 | Wednesday |
| CV01-21-00485 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV01-21-00450 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV01-21-00433 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV01-21-00422 | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV01-21-00422 | Accepted | | | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| CV01-21-00416 | Accepted | | | 1/11/2021 | Monday | 1/12/2021 | Tuesday |
| CV01-21-00416 | Accepted | | | 1/11/2021 | Monday | 1/12/2021 | Tuesday |
| CV01-21-00414 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00412 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00411 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00406 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00385 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00354 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00353 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00342 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00340 | Accepted | | | 1/11/2021 | Monday | 1/11/2021 | Monday |
| CV01-21-00320 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV01-21-00316 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV01-21-00296 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV01-21-00295 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV01-21-00268 | Accepted | | | 1/8/2021 | Friday | 1/8/2021 | Friday |
| CV01-21-00263 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV01-21-00258 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV01-21-00252 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV01-21-00243 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV01-21-00213 | Rejected | CORRECT | It looks like you originally submitted a Civil Case Information Sheet but it was canceled; we will still need that | 1/6/2021 | Wednesday | 1/7/2021 | Thursday |
| CV01-21-00213 | Accepted | | | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| CV01-21-00197 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV01-21-00192 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV01-21-00187 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV01-21-00168 | Accepted | | | 1/6/2021 | Wednesday | 1/6/2021 | Wednesday |
| CV01-21-00151 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV01-21-00132 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV01-21-00131 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV01-21-00125 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV01-21-00123 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| CV01-21-00079 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV01-21-00062 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV01-21-00059 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV01-21-00033 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV01-21-00020 | Accepted | | | 1/4/2021 | Monday | 1/4/2021 | Monday |
| CV01-21-00015 | Accepted | | | 1/5/2021 | Tuesday | 1/5/2021 | Tuesday |
| | Rejected | MISSING | Also, the filing fee is not the correct amount, a divorce is $207.00 | 1/7/2021 | Thursday | 1/7/2021 | Thursday |
| | Rejected | CORRECT | Same reason it was rejected before. Two copies of Civil Complaint, still missing a Civil Case Information Sheet. | 1/8/2021 | Friday | 1/8/2021 | Friday |
| | Rejected | COURT | Magistrate Court not District | 1/12/2021 | Tuesday | 1/12/2021 | Tuesday |
| | Rejected | DUPLICATE | Please seperate all of your documents into seperate pdf's. Please also file this into the correct case type. If you | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| | Rejected | PLEADING | Please seperate all of your documents into seperate pdf's. Please also file this into the correct case type. If you | 1/14/2021 | Thursday | 1/14/2021 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/20/2021 | Wednesday | 1/20/2021 | Wednesday |
| | Rejected | CORRECT | Please see the Supreme Court website on documents needed for a Name Change. You are missing several forr | 1/21/2021 | Thursday | 1/21/2021 | Thursday |
| | Rejected | CORRECT | Complaint is not signed by attorney.  Appears to be missing pages.  Remove the reference to Magistrate Court | 1/22/2021 | Friday | 1/22/2021 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/25/2021 | Monday | 1/25/2021 | Monday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 1/25/2021 | Monday | 1/25/2021 | Monday |
| | Rejected | OTHDOC | (RS) | 1/25/2021 | Monday | 1/25/2021 | Monday |
| | Rejected | CASETYPE | This is not an A10-Habeas by Prisoners.  Please file as the appropriate case type | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| | Rejected | CASETYPE | This is not a District Court Case.  This is an Eviction.  The case type needs to be an eviction. | 1/28/2021 | Thursday | 1/28/2021 | Thursday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 1/29/2021 | Friday | 1/29/2021 | Friday |
| | Rejected | CORRECT | Please file into Family Court. KH | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| | Rejected | COURT | The difference in the filing fee is that you filed into District Court this time, which is the incorrect venue.  I am | 2/4/2021 | Thursday | 2/4/2021 | Thursday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/7/2021 | Sunday | 2/8/2021 | Monday |
| | Rejected | DUPLICATE | Filed 2 Complaints, need 1 Complaint, a Civil Case Information Sheet, and typically a Summons. AW | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| | Rejected | DUPLICATE | Filed 2 Complaints, need 1 Complaint, a Civil Case Information Sheet, and typically a Summons. AW | 2/9/2021 | Tuesday | 2/9/2021 | Tuesday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/10/2021 | Wednesday | 2/10/2021 | Wednesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/12/2021 | Friday | 2/12/2021 | Friday |
| | Rejected | CORRECT | I apologize to reject this, we will need a Civil Case Information Sheet in order to open this case. Please also list | 2/15/2021 | Monday | 2/16/2021 | Tuesday |
| | Rejected | CORRECT | Please add filing attorney | 2/18/2021 | Thursday | 2/18/2021 | Thursday |
| | Rejected | CORRECT | Wrong filing | 2/19/2021 | Friday | 2/19/2021 | Friday |
| | Rejected | CORRECT | Wrong filing | 2/19/2021 | Friday | 2/19/2021 | Friday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 2/23/2021 | Tuesday | 2/23/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/4/2021 | Thursday | 3/4/2021 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/5/2021 | Friday | 3/5/2021 | Friday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 3/5/2021 | Friday | 3/8/2021 | Monday |
| | Rejected | MISSING | L.K. | 3/8/2021 | Monday | 3/9/2021 | Tuesday |
| | Rejected | CORRECT | The Bonneville County Clerk is listed on the Summonses.  Please correct to reflect the Lemhi County Clerk.  th | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| | Rejected | COURT | This Appears to be a Magistrate Matter, Please File Accordingly. SMC | 3/9/2021 | Tuesday | 3/9/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/19/2021 | Friday | 3/19/2021 | Friday |
| | Rejected | DUPLICATE | Please correct error in envelope and resubmit. | 3/19/2021 | Friday | 3/19/2021 | Friday |
| | Rejected | CORRECT | You have filed this as a Civil Case instead of under family law.  The fee is only $154.00 and you have the same c | 3/19/2021 | Friday | 3/19/2021 | Friday |
| | Rejected | CORRECT | Please correct the Business name of the plaintiff - in the envelope, it has Recovery instead of Recovery JKC | 3/21/2021 | Sunday | 3/22/2021 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/23/2021 | Tuesday | 3/23/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/24/2021 | Wednesday | 3/24/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/29/2021 | Monday | 3/29/2021 | Monday |
| | Rejected | CORRECT | Please make sure all parties listed on the document are also listed on the envelope. -MB | 3/31/2021 | Wednesday | 3/31/2021 | Wednesday |
| | Rejected | DOCS | Nampa School District #131, Nampa School District #131 Board of Trustees and Paul Finnell are all listed as de | 4/1/2021 | Thursday | 4/1/2021 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CV01-21-00540 | 16:14 | 16:14 | 1/13/2021 | Wednesday | 16:26 | 0 days 0 hours 9 minutes | 1/13/2021 | 16:26 | 1/13/2021 | 0 | 0 |
| CV01-21-00534 | 15:56 | 15:56 | 1/13/2021 | Wednesday | 16:07 | 0 days 0 hours 11 minutes | 1/13/2021 | 16:09 | 1/13/2021 | 0 | 0 |
| CV01-21-00530 | 15:30 | 15:30 | 1/13/2021 | Wednesday | 15:42 | 0 days 0 hours 12 minutes | 1/13/2021 | 15:43 | 1/13/2021 | 0 | 0 |
| CV01-21-00521 | 14:01 | 14:01 | 1/13/2021 | Wednesday | 14:28 | 0 days 0 hours 26 minutes | 1/13/2021 | 14:29 | 1/13/2021 | 0 | 0 |
| CV01-21-00517 | 13:31 | 13:31 | 1/13/2021 | Wednesday | 14:21 | 0 days 0 hours 50 minutes | 1/13/2021 | 14:22 | 1/13/2021 | 0 | 0 |
| CV01-21-00511 | 12:45 | 12:45 | 1/13/2021 | Wednesday | 13:11 | 0 days 0 hours 26 minutes | 1/13/2021 | 13:12 | 1/13/2021 | 0 | 0 |
| CV01-21-00498 | 10:21 | 10:21 | 1/13/2021 | Wednesday | 10:50 | 0 days 0 hours 29 minutes | 1/13/2021 | 10:52 | 1/13/2021 | 0 | 0 |
| CV01-21-00485 | 23:08 | 8:00 | 1/13/2021 | Wednesday | 9:52 | 0 days 1 hours 52 minutes | 1/13/2021 | 9:54 | 1/12/2021 | 0 | 1 |
| CV01-21-00450 | 12:12 | 12:12 | 1/12/2021 | Tuesday | 13:04 | 0 days 0 hours 52 minutes | 1/12/2021 | 13:05 | 1/12/2021 | 0 | 0 |
| CV01-21-00433 | 10:37 | 10:37 | 1/12/2021 | Tuesday | 11:40 | 0 days 1 hours 2 minutes | 1/12/2021 | 11:41 | 1/12/2021 | 0 | 0 |
| CV01-21-00422 | 10:52 | 10:52 | 1/7/2021 | Thursday | 13:29 | 0 days 2 hours 37 minutes | | | | | |
| CV01-21-00422 | 10:25 | 10:25 | 1/12/2021 | Tuesday | 10:31 | 0 days 0 hours 6 minutes | 1/12/2021 | 10:33 | 1/12/2021 | 0 | 0 |
| CV01-21-00416 | 18:13 | 8:00 | 1/12/2021 | Tuesday | 9:24 | 0 days 1 hours 24 minutes | 1/12/2021 | 9:27 | 1/11/2021 | 0 | 1 |
| CV01-21-00416 | 18:13 | 8:00 | 1/12/2021 | Tuesday | 9:24 | 0 days 1 hours 24 minutes | 1/12/2021 | 9:27 | 1/11/2021 | 0 | 1 |
| CV01-21-00414 | 17:08 | 8:00 | 1/12/2021 | Tuesday | 8:55 | 0 days 0 hours 55 minutes | 1/12/2021 | 8:57 | 1/11/2021 | 0 | 1 |
| CV01-21-00412 | 16:46 | 16:46 | 1/11/2021 | Monday | 8:50 | 0 days 1 hours 4 minutes | 1/12/2021 | 8:52 | 1/11/2021 | 0 | 1 |
| CV01-21-00411 | 16:44 | 16:44 | 1/12/2021 | Tuesday | 8:36 | 0 days 0 hours 52 minutes | 1/12/2021 | 8:38 | 1/11/2021 | 0 | 1 |
| CV01-21-00406 | 16:32 | 16:32 | 1/12/2021 | Tuesday | 8:22 | 0 days 0 hours 49 minutes | 1/12/2021 | 8:24 | 1/11/2021 | 0 | 1 |
| CV01-21-00385 | 13:02 | 13:02 | 1/11/2021 | Monday | 14:18 | 0 days 1 hours 16 minutes | 1/11/2021 | 14:20 | 1/11/2021 | 0 | 0 |
| CV01-21-00354 | 11:02 | 11:02 | 1/11/2021 | Monday | 11:19 | 0 days 0 hours 17 minutes | 1/11/2021 | 11:20 | 1/11/2021 | 0 | 0 |
| CV01-21-00353 | 10:54 | 10:54 | 1/11/2021 | Monday | 11:15 | 0 days 0 hours 21 minutes | 1/11/2021 | 11:17 | 1/11/2021 | 0 | 0 |
| CV01-21-00342 | 10:15 | 10:15 | 1/11/2021 | Monday | 10:39 | 0 days 0 hours 24 minutes | 1/11/2021 | 10:40 | 1/11/2021 | 0 | 0 |
| CV01-21-00340 | 9:53 | 9:53 | 1/11/2021 | Monday | 10:10 | 0 days 0 hours 17 minutes | 1/11/2021 | 10:11 | 1/11/2021 | 0 | 0 |
| CV01-21-00320 | 16:00 | 16:00 | 1/8/2021 | Friday | 16:53 | 0 days 0 hours 53 minutes | 1/8/2021 | 16:54 | 1/8/2021 | 0 | 0 |
| CV01-21-00316 | 15:00 | 15:00 | 1/8/2021 | Friday | 16:36 | 0 days 1 hours 36 minutes | 1/8/2021 | 16:37 | 1/8/2021 | 0 | 0 |
| CV01-21-00296 | 13:06 | 13:06 | 1/8/2021 | Friday | 13:38 | 0 days 0 hours 32 minutes | 1/8/2021 | 13:39 | 1/8/2021 | 0 | 0 |
| CV01-21-00295 | 12:48 | 12:48 | 1/8/2021 | Friday | 13:16 | 0 days 0 hours 28 minutes | 1/8/2021 | 13:17 | 1/8/2021 | 0 | 0 |
| CV01-21-00268 | 8:49 | 8:49 | 1/8/2021 | Friday | 10:18 | 0 days 1 hours 29 minutes | 1/8/2021 | 10:19 | 1/8/2021 | 0 | 0 |
| CV01-21-00263 | 15:15 | 15:15 | 1/8/2021 | Friday | 8:47 | 0 days 2 hours 32 minutes | 1/8/2021 | 8:49 | 1/7/2021 | 0 | 1 |
| CV01-21-00258 | 14:51 | 14:51 | 1/7/2021 | Thursday | 16:59 | 0 days 2 hours 8 minutes | 1/7/2021 | 17:01 | 1/7/2021 | 0 | 0 |
| CV01-21-00252 | 15:28 | 15:28 | 1/7/2021 | Thursday | 15:58 | 0 days 0 hours 29 minutes | 1/7/2021 | 15:59 | 1/7/2021 | 0 | 0 |
| CV01-21-00243 | 14:02 | 14:02 | 1/7/2021 | Thursday | 14:21 | 0 days 0 hours 18 minutes | 1/7/2021 | 14:23 | 1/7/2021 | 0 | 0 |
| CV01-21-00213 | 17:35 | 8:00 | 1/7/2021 | Thursday | 8:40 | 0 days 0 hours 40 minutes | | | | | |
| CV01-21-00213 | 9:06 | 9:06 | 1/7/2021 | Thursday | 9:45 | 0 days 0 hours 39 minutes | 1/7/2021 | 9:47 | 1/7/2021 | 0 | 0 |
| CV01-21-00197 | 16:32 | 16:32 | 1/6/2021 | Wednesday | 16:58 | 0 days 0 hours 25 minutes | 1/6/2021 | 16:59 | 1/6/2021 | 0 | 0 |
| CV01-21-00192 | 15:39 | 15:39 | 1/6/2021 | Wednesday | 16:01 | 0 days 0 hours 21 minutes | 1/6/2021 | 16:03 | 1/6/2021 | 0 | 0 |
| CV01-21-00187 | 14:50 | 14:50 | 1/6/2021 | Wednesday | 15:27 | 0 days 0 hours 36 minutes | 1/6/2021 | 15:29 | 1/6/2021 | 0 | 0 |
| CV01-21-00168 | 11:34 | 11:34 | 1/6/2021 | Wednesday | 11:41 | 0 days 0 hours 6 minutes | 1/6/2021 | 11:42 | 1/6/2021 | 0 | 0 |
| CV01-21-00151 | 17:00 | 17:00 | 1/6/2021 | Wednesday | 8:26 | 0 days 0 hours 26 minutes | 1/6/2021 | 8:27 | 1/5/2021 | 0 | 1 |
| CV01-21-00132 | 14:46 | 14:46 | 1/5/2021 | Tuesday | 14:53 | 0 days 0 hours 6 minutes | 1/5/2021 | 14:54 | 1/5/2021 | 0 | 0 |
| CV01-21-00131 | 14:40 | 14:40 | 1/5/2021 | Tuesday | 14:45 | 0 days 0 hours 5 minutes | 1/5/2021 | 14:47 | 1/5/2021 | 0 | 0 |
| CV01-21-00125 | 14:02 | 14:02 | 1/5/2021 | Tuesday | 14:23 | 0 days 0 hours 20 minutes | 1/5/2021 | 14:24 | 1/5/2021 | 0 | 0 |
| CV01-21-00123 | 13:23 | 13:23 | 1/5/2021 | Tuesday | 13:56 | 0 days 0 hours 33 minutes | 1/5/2021 | 13:57 | 1/5/2021 | 0 | 0 |
| CV01-21-00079 | 15:11 | 15:11 | 1/4/2021 | Monday | 15:40 | 0 days 0 hours 29 minutes | 1/4/2021 | 15:41 | 1/4/2021 | 0 | 0 |
| CV01-21-00062 | 13:54 | 13:54 | 1/4/2021 | Monday | 14:29 | 0 days 0 hours 34 minutes | 1/4/2021 | 14:30 | 1/4/2021 | 0 | 0 |
| CV01-21-00059 | 14:01 | 14:01 | 1/4/2021 | Monday | 14:21 | 0 days 0 hours 19 minutes | 1/4/2021 | 14:23 | 1/4/2021 | 0 | 0 |
| CV01-21-00033 | 11:36 | 11:36 | 1/4/2021 | Monday | 11:43 | 0 days 0 hours 6 minutes | 1/4/2021 | 11:45 | 1/4/2021 | 0 | 0 |
| CV01-21-00020 | 10:20 | 10:20 | 1/4/2021 | Monday | 10:25 | 0 days 0 hours 4 minutes | 1/4/2021 | 10:27 | 1/4/2021 | 0 | 0 |
| CV01-21-00015 | 21:29 | 8:00 | 1/4/2021 | Monday | 8:57 | 0 days 0 hours 57 minutes | 1/4/2021 | 8:58 | 1/1/2021 | 0 | 3 |
| | 15:22 | 15:22 | 1/8/2021 | Friday | 8:49 | 0 days 2 hours 26 minutes | | | | | |
| | 11:29 | 11:29 | 1/11/2021 | Monday | 10:23 | 0 days 7 hours 54 minutes | | | | | |
| | 16:45 | 16:45 | 1/13/2021 | Wednesday | 8:27 | 0 days 0 hours 41 minutes | | | | | |
| | 12:09 | 12:09 | 1/14/2021 | Thursday | 13:06 | 0 days 0 hours 57 minutes | | | | | |
| | 12:09 | 12:09 | 1/14/2021 | Thursday | 13:06 | 0 days 0 hours 57 minutes | | | | | |
| | 14:14 | 14:14 | 1/20/2021 | Wednesday | 14:31 | 0 days 0 hours 17 minutes | | | | | |
| | 15:32 | 15:32 | 1/21/2021 | Thursday | 8:19 | 0 days 1 hours 46 minutes | | | | | |
| | 14:36 | 14:36 | 1/21/2021 | Thursday | 15:15 | 0 days 0 hours 39 minutes | | | | | |
| | 15:57 | 15:57 | 1/22/2021 | Friday | 16:17 | 0 days 0 hours 20 minutes | | | | | |
| | 8:56 | 8:56 | 1/25/2021 | Monday | 10:56 | 0 days 2 hours 60 minutes | | | | | |
| | 14:49 | 14:49 | 1/25/2021 | Monday | 15:42 | 0 days 0 hours 53 minutes | | | | | |
| | 16:06 | 16:06 | 1/25/2021 | Monday | 16:13 | 0 days 0 hours 6 minutes | | | | | |
| | 12:12 | 12:12 | 1/28/2021 | Thursday | 13:14 | 0 days 1 hours 1 minutes | | | | | |
| | 13:33 | 13:33 | 1/28/2021 | Thursday | 13:41 | 0 days 0 hours 7 minutes | | | | | |
| | 13:35 | 13:35 | 1/29/2021 | Friday | 13:58 | 0 days 0 hours 23 minutes | | | | | |
| | 10:40 | 10:40 | 2/4/2021 | Thursday | 10:44 | 0 days 0 hours 3 minutes | | | | | |
| | 11:47 | 11:47 | 2/4/2021 | Thursday | 12:07 | 0 days 0 hours 20 minutes | | | | | |
| | 8:32 | 8:00 | 2/25/2021 | Thursday | 11:36 | 4 days 15 hours 36 minutes | | | | | |
| | 14:30 | 14:30 | 2/9/2021 | Tuesday | 14:42 | 0 days 0 hours 12 minutes | | | | | |
| | 14:30 | 14:30 | 2/9/2021 | Tuesday | 14:42 | 0 days 0 hours 12 minutes | | | | | |
| | 9:09 | 9:09 | 2/10/2021 | Wednesday | 9:38 | 0 days 0 hours 28 minutes | | | | | |
| | 9:58 | 9:58 | 2/12/2021 | Friday | 10:03 | 0 days 0 hours 4 minutes | | | | | |
| | 11:49 | 8:00 | 2/16/2021 | Tuesday | 10:41 | 0 days 2 hours 41 minutes | | | | | |
| | 15:50 | 15:50 | 2/19/2021 | Friday | 8:58 | 0 days 2 hours 8 minutes | | | | | |
| | 11:15 | 11:15 | 2/19/2021 | Friday | 15:16 | 0 days 4 hours 1 minutes | | | | | |
| | 11:23 | 11:23 | 2/19/2021 | Friday | 15:17 | 0 days 3 hours 54 minutes | | | | | |
| | 10:46 | 10:46 | 2/23/2021 | Tuesday | 10:58 | 0 days 0 hours 12 minutes | | | | | |
| | 15:30 | 15:30 | 3/5/2021 | Friday | 9:03 | 0 days 2 hours 33 minutes | | | | | |
| | 9:48 | 9:48 | 3/5/2021 | Friday | 15:26 | 0 days 5 hours 38 minutes | | | | | |
| | 19:11 | 8:00 | 3/8/2021 | Monday | 9:47 | 0 days 1 hours 47 minutes | | | | | |
| | 18:58 | 8:00 | 3/9/2021 | Tuesday | 8:14 | 0 days 0 hours 14 minutes | | | | | |
| | 13:49 | 13:49 | 3/10/2021 | Wednesday | 8:15 | 0 days 3 hours 26 minutes | | | | | |
| | 16:50 | 16:50 | 3/10/2021 | Wednesday | 8:52 | 0 days 1 hours 2 minutes | | | | | |
| | 11:16 | 11:16 | 3/19/2021 | Friday | 11:59 | 0 days 0 hours 42 minutes | | | | | |
| | 11:38 | 11:38 | 3/19/2021 | Friday | 13:31 | 0 days 1 hours 53 minutes | | | | | |
| | 11:38 | 11:38 | 3/19/2021 | Friday | 13:31 | 0 days 1 hours 53 minutes | | | | | |
| | 15:42 | 8:00 | 3/24/2021 | Wednesday | 8:19 | 0 days 18 hours 19 minutes | | | | | |
| | 12:13 | 12:13 | 3/23/2021 | Tuesday | 13:51 | 0 days 1 hours 38 minutes | | | | | |
| | 14:44 | 14:44 | 3/23/2021 | Tuesday | 15:03 | 0 days 0 hours 19 minutes | | | | | |
| | 12:26 | 12:26 | 4/1/2021 | Thursday | 10:11 | 2 days 3 hours 45 minutes | | | | | |
| | 15:10 | 15:10 | 3/29/2021 | Monday | 16:11 | 0 days 1 hours 1 minutes | | | | | |
| | 10:40 | 10:40 | 4/1/2021 | Thursday | 10:38 | 0 days 3 hours 58 minutes | | | | | |
| | 11:26 | 11:26 | 4/5/2021 | Monday | 8:02 | 0 days 14 hours 35 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Teton County District Court |  | 6660185 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court |  | 6706551 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 6782741 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court |  | 6884713 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 6892918 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 6895209 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court |  | 6896473 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court |  | 6903042 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court |  | 6903307 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 6914042 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court |  | 6948092 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bear Lake District Court |  | 6933078 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court |  | 6950482 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court |  | 6953873 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 6966363 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 6966648 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 6971396 | Petition |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 6985602 | Petition |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court |  | 7013624 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7014792 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7036284 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7043711 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court |  | 7067509 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court |  | 7067509 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court |  | 7084878 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court |  | 7097059 | Appeal or Petition for Judicial Review |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court |  | 7097071 | Appeal or Petition for Judicial Review |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7097976 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7097985 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court |  | 7101284 | Appeal or Petition for Judicial Review |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7104345 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7115315 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court |  | 7119228 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court |  | 7119580 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court |  | 7123300 | Application |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7124572 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7125511 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7148991 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court |  | 7163883 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court |  | 7178320 | Application |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7178720 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7183725 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court |  | 7184767 | Application |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court |  | 7197243 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7197466 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7218778 | Appeal or Petition for Judicial Review |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court |  | 7238004 | Application |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7258266 | Complaint for Eviction (Forcible Detainer) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7259777 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7260050 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7280539 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7287451 | Petition |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7287974 | Petition |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court |  | 7290351 | Complaint or Claim - Small Claims |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court |  | 7290352 | SC Small Claims form CAO SC 1-2 |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7303577 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court |  | 7363366 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7367837 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7397308 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7406402 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7412066 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7415160 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court |  | 7422853 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7427325 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7470488 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7496318 | Petition For Post Conviction Relief |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court |  | 7496338 | Application |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7497907 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7511981 | Application or Petition For Name Change (Adult) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court |  | 7522089 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court |  | 7538484 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court |  | 7539100 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court |  | 7543945 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7544467 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7545941 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7547916 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7553065 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7556517 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court |  | 7560231 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7564464 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7565222 | Petition |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7574586 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7579312 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court |  | 7582821 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court |  | 7582920 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court |  | 7588327 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Caribou County District Court |  | 7589521 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court |  | 7600616 | Complaint for Eviction (Expedited Proceedings) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7621323 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court |  | 7621944 | Complaint For Personal Injury or Other Claims (Over $10,000) |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court |  | 7633169 | Complaint |  | EFile |  |
|  | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court |  | 7647646 | Complaint |  | EFile |  |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 4/6/2021 | Tuesday | 4/6/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/14/2021 | Wednesday | 4/14/2021 | Wednesday |
| | Rejected | DOCS | Please add the Plaintiff to the Envelope. Please also be sure all of the Defendant's listed on the docket ma | 4/28/2021 | Wednesday | 4/28/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/17/2021 | Monday | 5/17/2021 | Monday |
| | Rejected | JURISD | Filed in the incorrect jurisdiction, please resubmit in correct district - ES | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| | Rejected | CORRECT | Filing Category on Complaint is incorrect. Does not match the category it was filed in; which is now correct, the | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| | Rejected | COURT | Please correct error in envelope and resubmit. | 5/18/2021 | Tuesday | 5/18/2021 | Tuesday |
| | Rejected | DOCS | Parties are added incorrectly per their order in the petition (RS) | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| | Rejected | DOCS | Parties are added incorrectly per their order in the parties DC | 5/19/2021 | Wednesday | 5/19/2021 | Wednesday |
| | Rejected | CORRECT | Incorrect Fee Category due to amount being under 10k, please correct & resubmit - ES | 5/20/2021 | Thursday | 5/20/2021 | Thursday |
| | Rejected | CORRECT | Please correct judicial header to "Third" and "Canyon" or file case with Cassia County. MNM | 5/26/2021 | Wednesday | 5/26/2021 | Wednesday |
| | Rejected | MISSING | Ineed case information sheets but that is not the real issue, I need to have Joes signauge on the complaint plea | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 5/27/2021 | Thursday | 5/27/2021 | Thursday |
| | Rejected | CORRECT | Complaint shows fee category A and should be AA listed on the legal document, please correct error and resul | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| | Rejected | CORRECT | Complaint shows fee category A and should be AA listed on the legal document, please correct error and resul | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| | Rejected | CORRECT | A Civil Case Information Sheet is needed to file a case. A filing fee of $166 is also needed to file a new ma | 6/1/2021 | Tuesday | 6/1/2021 | Tuesday |
| | Rejected | FEE | Fee of 166 is needed Please Correct and Resubmit Thanks - N.S. | 6/3/2021 | Thursday | 6/3/2021 | Thursday |
| | Rejected | CORRECT | Is there a reason why you don't want Tamara and Steven listed as parties in this case? Please ad them as parti | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| | Rejected | FREQ | EB | 6/9/2021 | Wednesday | 6/9/2021 | Wednesday |
| | Rejected | FREQ | Rejected at Filer's request. - MMC | 6/14/2021 | Monday | 6/14/2021 | Monday |
| | Rejected | OTHDOC | DH | 6/15/2021 | Tuesday | 6/15/2021 | Tuesday |
| | Rejected | CORRECT | Errored in file and serve again | 6/18/2021 | Friday | 6/18/2021 | Friday |
| | Rejected | REJCT | Errored in file and serve again | 6/18/2021 | Friday | 6/18/2021 | Friday |
| | Rejected | CORRECT | Is the middle initial of the defendant really "D/MR"? If yes, re-file envelope, if not, please fix your filings? Bra | 6/22/2021 | Tuesday | 6/22/2021 | Tuesday |
| | Rejected | CORRECT | Your document is not completely compliant with the Rule. You also need to file a Civil Case Information Sheet | 6/23/2021 | Wednesday | 6/24/2021 | Thursday |
| | Rejected | CORRECT | Your document is not completely compliant with the Ruele. You need to file a Civil Case Information Sheet wh | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| | Rejected | DUPLICATE | There are two (2) Complaints included in this envelope. SC | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| | Rejected | DUPLICATE | There are two (2) Complaints included in this envelope. SC | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| | Rejected | MISSING | You MUST file a civil case information sheet with any new civil filing | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| | Rejected | CORRECT | It looks like the Civil Case Information Sheet was submitted twice instead of the Complaint. Please correct and | 6/24/2021 | Thursday | 6/24/2021 | Thursday |
| | Rejected | CORRECT | Party names and addresses need to be in the envelope in the proper case. Please correct and resubmit. RF | 6/28/2021 | Monday | 6/28/2021 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/28/2021 | Monday | 6/28/2021 | Monday |
| | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/28/2021 | Monday | 6/28/2021 | Monday |
| | Rejected | FORMAT | There needs to be a Plaintiff and a Defendant listed in your heading in order to enter it into our system. Also, | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| | Rejected | CORRECT | Names and addresses in the envelope are not in the proper case. Please correct and resubmit. RF | 6/29/2021 | Tuesday | 6/29/2021 | Tuesday |
| | Rejected | CORRECT | As per the previous rejection, party names and addresses need to be inputed into the "add party information | 7/2/2021 | Friday | 7/7/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/7/2021 | Wednesday | 7/7/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/9/2021 | Friday | 7/9/2021 | Friday |
| | Rejected | MISSING | TL | 7/9/2021 | Friday | 7/9/2021 | Friday |
| | Rejected | CORRECT | Please use proper case on the envelope. See rule 8.Party Information --CG | 7/9/2021 | Friday | 7/9/2021 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/12/2021 | Monday | 7/12/2021 | Monday |
| | Rejected | CORRECT | Please remove prefix from defendant's name and resubmit. | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| | Rejected | FREQ | Rejected at Filer's request. Duplicate filing received. Case number CV28-21-4524 - MMC | 7/13/2021 | Tuesday | 7/13/2021 | Tuesday |
| | Rejected | CORRECT | If you would like to file for a judicial review, you need to file the correct documents. The fee will be $221. Plea | 7/16/2021 | Friday | 7/16/2021 | Friday |
| | Rejected | CORRECT | page 2 is a duplicate page | 7/20/2021 | Tuesday | 7/20/2021 | Tuesday |
| | Rejected | FREQ | Filer will file in person. Thank you, BE | 7/23/2021 | Friday | 7/23/2021 | Friday |
| | Rejected | CORRECT | Please include all known party information in the envelope, including what is on the case information sheet. So | 7/23/2021 | Friday | 7/23/2021 | Friday |
| | Rejected | CORRECT | Please include all known party information in the envelope, including what is on the case information sheet. So | 7/23/2021 | Friday | 7/23/2021 | Friday |
| | Rejected | CORRECT | Please add John Does I through X in new party tab and remove CV from the case # line | 7/28/2021 | Wednesday | 7/28/2021 | Wednesday |
| | Rejected | REJCT | Duplicate Filing of Petition. Missing CCIS form and Summons. Pease Fix and Resubmit. BF | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| | Rejected | COURT | Needs to be filed in Magistrate Court, not District Court | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/29/2021 | Thursday | 7/29/2021 | Thursday |
| | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 8/2/2021 | Monday | 8/2/2021 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/12/2021 | Thursday | 8/12/2021 | Thursday |
| | Rejected | CASENUM | Please remove the CV-21 | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| | Rejected | CORRECT | Please add Matthew as a Defendant on the envelope and resubmit. SF | 8/18/2021 | Wednesday | 8/18/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/19/2021 | Thursday | 8/20/2021 | Friday |
| | Rejected | DOCS | Party names on complaint do not match new party tab. | 8/20/2021 | Friday | 8/20/2021 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 8/23/2021 | Monday | 8/23/2021 | Monday |
| | Rejected | CORRECT | As per local Administrative rule, any case filed in Fremont County under $25,000.00 has to be filed in the Mag | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| | Rejected | CORRECT | The Summons has Kootenai address and phone number (aa) | 8/24/2021 | Tuesday | 8/24/2021 | Tuesday |
| | Rejected | OTHDOC | #NAME? | 9/1/2021 | Wednesday | 9/1/2021 | Wednesday |
| | Rejected | CASETYPE | Please file under district case type H1C for post conviction proceedings. There is not a fee associated with thes | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| | Rejected | CASETYPE | Please file under district case type H1C for post conviction proceedings. There is not a fee associated with thes | 9/7/2021 | Tuesday | 9/7/2021 | Tuesday |
| | Rejected | COURT | and Missing Case Information Sheet and email in header missing | 9/8/2021 | Wednesday | 9/8/2021 | Wednesday |
| | Rejected | CORRECT | This type of case will be filed at the Magistrate level with the case type of A7 - Name Change, it has a filing fee | 9/9/2021 | Thursday | 9/10/2021 | Friday |
| | Rejected | CORRECT | Attorney's signature is missing on page 4. Please correct and resubmit under the same envelope number. Th | 9/13/2021 | Monday | 9/13/2021 | Monday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 9/15/2021 | Wednesday | 9/15/2021 | Wednesday |
| | Rejected | DUPLICATE | This appears to be a duplicate filing. Previously accepted filing in Bannock County Case No. CV03-21-3076. Tha | 9/15/2021 | Wednesday | 9/16/2021 | Thursday |
| | Rejected | CORRECT | Defendants name does not match on documents and envelope. Please fix and resubmit. BF | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| | Rejected | CORRECT | Location, cateory and type were not filled in, I am unable to do so from my side  :(  EB | 9/16/2021 | Thursday | 9/16/2021 | Thursday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 9/17/2021 | Friday | 9/17/2021 | Friday |
| | Rejected | CORRECT | The Envelope is missing a "Civil Case Information Sheet". Please obtain and complete then resubmit. Also, onl | 9/17/2021 | Friday | 9/17/2021 | Friday |
| | Rejected | CORRECT | Missing case information sheet and case is filed as the wrong type (RS) | 9/20/2021 | Monday | 9/20/2021 | Monday |
| | Rejected | FREQ | L.K. | 9/20/2021 | Monday | 9/20/2021 | Monday |
| | Rejected | CORRECT | Please file in Family, not Civil. KH | 9/20/2021 | Monday | 9/21/2021 | Tuesday |
| | Rejected | CORRECT | The Plaintiff's names on the envelope needs to the Plaintiff's name provided on the documents, exactly. Pleas | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| | Rejected | CORRECT | The addresses for the Plaintiff should be identical in the envelope and on the Civil Case Information Sheet. Plea | 9/22/2021 | Wednesday | 9/22/2021 | Wednesday |
| | Rejected | ILLEGIBLE | Pages 5 & 6 on the Complaint, in the Envelope is unreadable. Please review and resubmit. - LAG | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| | Rejected | DUPLICATE | Please correct error in envelope and resubmit. | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| | Rejected | DUPLICATE | Please correct error in envelope and resubmit. | 9/23/2021 | Thursday | 9/23/2021 | Thursday |
| | Rejected | DUPLICATE | This envelope appears to be identical to envelope 4309937 which became case number CV15-21-162. I have tr | 9/23/2021 | Thursday | 9/24/2021 | Friday |
| | Rejected | CORRECT | (1) On the complaint it is missing the exhibit and if there are two plaintiffs you need to have two signatures on | 9/27/2021 | Monday | 9/27/2021 | Monday |
| | Rejected | CORRECT | Please file a Case Information Sheet (BLS) | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| | Rejected | DUPLICATE | Caroline Simpson is filed as a plaintiff but on the filing she is listed as a defendant. Also we need an IDAHO Cas | 9/30/2021 | Thursday | 9/30/2021 | Thursday |
| | Rejected | CORRECT | This document is not a complaint, it is another copy of exhibit A. We need a complaint (with the numerous exl | 10/4/2021 | Monday | 10/4/2021 | Monday |
| | Rejected | CORRECT | The "header" on your complaint needs to include your contact information, like you have it on the Summons, | 10/5/2021 | Tuesday | 10/5/2021 | Tuesday |

ER-2401

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 13:05 | 13:05 | 4/6/2021 | Tuesday | 14:31 | 0 days 1 hours 26 minutes |  |  |  |  |  |
|  | 10:50 | 10:50 | 4/14/2021 | Wednesday | 11:10 | 0 days 8 hours 7 minutes |  |  |  |  |  |
|  | 9:48 | 9:48 | 4/29/2021 | Thursday | 8:56 | 0 days 8 hours 7 minutes |  |  |  |  |  |
|  | 8:32 | 8:32 | 5/17/2021 | Monday | 8:46 | 0 days 0 hours 14 minutes |  |  |  |  |  |
|  | 7:05 | 8:00 | 5/18/2021 | Tuesday | 9:30 | 0 days 1 hours 30 minutes |  |  |  |  |  |
|  | 9:53 | 9:53 | 5/18/2021 | Tuesday | 10:09 | 0 days 0 hours 16 minutes |  |  |  |  |  |
|  | 12:42 | 12:42 | 5/18/2021 | Tuesday | 16:53 | 0 days 4 hours 10 minutes |  |  |  |  |  |
|  | 10:59 | 10:59 | 5/19/2021 | Wednesday | 11:09 | 0 days 0 hours 10 minutes |  |  |  |  |  |
|  | 11:16 | 11:16 | 5/19/2021 | Wednesday | 11:23 | 0 days 0 hours 6 minutes |  |  |  |  |  |
|  | 13:40 | 13:40 | 5/21/2021 | Friday | 10:24 | 0 days 5 hours 44 minutes |  |  |  |  |  |
|  | 16:20 | 16:20 | 5/27/2021 | Thursday | 8:29 | 0 days 1 hours 9 minutes |  |  |  |  |  |
|  | 12:11 | 12:11 | 6/1/2021 | Tuesday | 8:35 | 0 days 14 hours 23 minutes |  |  |  |  |  |
|  | 9:35 | 9:35 | 5/27/2021 | Thursday | 12:26 | 0 days 2 hours 51 minutes |  |  |  |  |  |
|  | 14:03 | 14:03 | 5/28/2021 | Friday | 10:06 | 0 days 5 hours 2 minutes |  |  |  |  |  |
|  | 9:28 | 9:28 | 6/1/2021 | Tuesday | 11:06 | 0 days 1 hours 38 minutes |  |  |  |  |  |
|  | 9:58 | 9:58 | 6/1/2021 | Tuesday | 11:08 | 0 days 1 hours 9 minutes |  |  |  |  |  |
|  | 16:20 | 16:20 | 6/2/2021 | Wednesday | 8:19 | 0 days 0 hours 59 minutes |  |  |  |  |  |
|  | 14:47 | 14:47 | 6/4/2021 | Friday | 8:11 | 0 days 2 hours 23 minutes |  |  |  |  |  |
|  | 9:24 | 9:24 | 6/9/2021 | Wednesday | 9:46 | 0 days 0 hours 22 minutes |  |  |  |  |  |
|  | 11:23 | 11:23 | 6/9/2021 | Wednesday | 13:34 | 0 days 2 hours 11 minutes |  |  |  |  |  |
|  | 9:29 | 9:29 | 6/14/2021 | Monday | 14:47 | 0 days 1 hours 18 minutes |  |  |  |  |  |
|  | 9:25 | 9:25 | 6/15/2021 | Tuesday | 9:47 | 0 days 0 hours 22 minutes |  |  |  |  |  |
|  | 9:20 | 9:20 | 6/21/2021 | Monday | 8:46 | 0 days 8 hours 26 minutes |  |  |  |  |  |
|  | 9:20 | 9:20 | 6/21/2021 | Monday | 8:46 | 0 days 8 hours 26 minutes |  |  |  |  |  |
|  | 12:35 | 12:35 | 6/22/2021 | Tuesday | 13:30 | 0 days 0 hours 55 minutes |  |  |  |  |  |
|  | 19:08 | 8:00 | 6/24/2021 | Thursday | 9:17 | 0 days 1 hours 17 minutes |  |  |  |  |  |
|  | 19:40 | 8:00 | 6/24/2021 | Thursday | 9:19 | 0 days 1 hours 19 minutes |  |  |  |  |  |
|  | 7:48 | 8:00 | 6/24/2021 | Thursday | 8:19 | 0 days 0 hours 19 minutes |  |  |  |  |  |
|  | 7:48 | 8:00 | 6/24/2021 | Thursday | 8:19 | 0 days 0 hours 19 minutes |  |  |  |  |  |
|  | 11:22 | 11:22 | 6/24/2021 | Thursday | 11:36 | 0 days 0 hours 14 minutes |  |  |  |  |  |
|  | 14:37 | 14:37 | 6/30/2021 | Wednesday | 11:40 | 1 days 9 hours 3 minutes |  |  |  |  |  |
|  | 7:35 | 8:00 | 7/1/2021 | Thursday | 14:42 | 1 days 7 hours 41 minutes |  |  |  |  |  |
|  | 12:41 | 12:41 | 6/28/2021 | Monday | 12:54 | 0 days 0 hours 13 minutes |  |  |  |  |  |
|  | 13:02 | 13:02 | 6/28/2021 | Monday | 13:04 | 0 days 0 hours 1 minutes |  |  |  |  |  |
|  | 8:17 | 8:17 | 6/29/2021 | Tuesday | 9:08 | 0 days 0 hours 51 minutes |  |  |  |  |  |
|  | 9:53 | 9:53 | 6/29/2021 | Tuesday | 13:19 | 0 days 3 hours 26 minutes |  |  |  |  |  |
|  | 10:03 | 10:03 | 7/6/2021 | Tuesday | 10:19 | 1 days 12 hours 15 minutes |  |  |  |  |  |
|  | 10:01 | 10:01 | 7/8/2021 | Thursday | 12:33 | 1 days 5 hours 32 minutes |  |  |  |  |  |
|  | 9:25 | 9:25 | 7/7/2021 | Wednesday | 10:55 | 0 days 1 hours 30 minutes |  |  |  |  |  |
|  | 7:40 | 8:00 | 7/13/2021 | Tuesday | 10:47 | 0 days 20 hours 47 minutes |  |  |  |  |  |
|  | 9:11 | 9:11 | 7/9/2021 | Friday | 9:19 | 0 days 0 hours 7 minutes |  |  |  |  |  |
|  | 15:40 | 15:40 | 7/12/2021 | Monday | 8:22 | 0 days 1 hours 42 minutes |  |  |  |  |  |
|  | 6:44 | 8:00 | 7/13/2021 | Tuesday | 10:48 | 0 days 11 hours 47 minutes |  |  |  |  |  |
|  | 11:55 | 11:55 | 7/13/2021 | Tuesday | 13:12 | 0 days 1 hours 17 minutes |  |  |  |  |  |
|  | 11:14 | 11:14 | 7/14/2021 | Wednesday | 9:17 | 0 days 7 hours 3 minutes |  |  |  |  |  |
|  | 9:55 | 9:55 | 7/16/2021 | Friday | 11:06 | 0 days 1 hours 9 minutes |  |  |  |  |  |
|  | 15:29 | 15:29 | 7/20/2021 | Tuesday | 15:50 | 0 days 0 hours 21 minutes |  |  |  |  |  |
|  | 11:33 | 11:33 | 7/23/2021 | Friday | 13:22 | 0 days 1 hours 49 minutes |  |  |  |  |  |
|  | 12:37 | 12:37 | 7/29/2021 | Thursday | 8:51 | 1 days 8 hours 13 minutes |  |  |  |  |  |
|  | 13:01 | 13:01 | 7/29/2021 | Thursday | 8:52 | 1 days 7 hours 51 minutes |  |  |  |  |  |
|  | 10:54 | 10:54 | 7/28/2021 | Wednesday | 14:09 | 0 days 3 hours 15 minutes |  |  |  |  |  |
|  | 10:49 | 10:49 | 7/29/2021 | Thursday | 11:22 | 0 days 0 hours 33 minutes |  |  |  |  |  |
|  | 10:49 | 10:49 | 7/29/2021 | Thursday | 11:22 | 0 days 0 hours 33 minutes |  |  |  |  |  |
|  | 13:45 | 13:45 | 7/29/2021 | Thursday | 15:26 | 0 days 1 hours 41 minutes |  |  |  |  |  |
|  | 13:45 | 13:45 | 7/29/2021 | Thursday | 15:26 | 0 days 1 hours 41 minutes |  |  |  |  |  |
|  | 10:36 | 10:36 | 8/2/2021 | Monday | 13:58 | 0 days 3 hours 22 minutes |  |  |  |  |  |
|  | 8:16 | 8:16 | 8/12/2021 | Thursday | 8:27 | 0 days 0 hours 10 minutes |  |  |  |  |  |
|  | 8:41 | 8:41 | 8/18/2021 | Wednesday | 9:03 | 0 days 0 hours 22 minutes |  |  |  |  |  |
|  | 15:05 | 15:05 | 8/18/2021 | Wednesday | 15:20 | 0 days 0 hours 15 minutes |  |  |  |  |  |
|  | 19:21 | 8:00 | 8/20/2021 | Friday | 8:08 | 0 days 0 hours 7 minutes |  |  |  |  |  |
|  | 15:33 | 15:33 | 8/23/2021 | Monday | 9:21 | 0 days 2 hours 47 minutes |  |  |  |  |  |
|  | 10:00 | 10:00 | 8/23/2021 | Monday | 11:21 | 0 days 1 hours 21 minutes |  |  |  |  |  |
|  | 9:40 | 9:40 | 8/24/2021 | Tuesday | 14:31 | 0 days 4 hours 51 minutes |  |  |  |  |  |
|  | 14:16 | 14:16 | 8/25/2021 | Wednesday | 9:21 | 0 days 4 hours 5 minutes |  |  |  |  |  |
|  | 11:05 | 11:05 | 9/2/2021 | Thursday | 9:43 | 0 days 7 hours 38 minutes |  |  |  |  |  |
|  | 16:11 | 16:11 | 9/8/2021 | Wednesday | 12:43 | 0 days 5 hours 31 minutes |  |  |  |  |  |
|  | 16:11 | 16:11 | 9/8/2021 | Wednesday | 12:43 | 0 days 5 hours 31 minutes |  |  |  |  |  |
|  | 8:29 | 8:29 | 9/8/2021 | Wednesday | 10:21 | 0 days 1 hours 52 minutes |  |  |  |  |  |
|  | 17:13 | 8:00 | 9/10/2021 | Friday | 12:43 | 0 days 4 hours 43 minutes |  |  |  |  |  |
|  | 10:56 | 10:56 | 9/14/2021 | Tuesday | 9:23 | 0 days 7 hours 27 minutes |  |  |  |  |  |
|  | 10:48 | 10:48 | 9/15/2021 | Wednesday | 11:33 | 0 days 0 hours 45 minutes |  |  |  |  |  |
|  | 11:10 | 11:10 | 9/16/2021 | Thursday | 8:14 | 0 days 6 hours 3 minutes |  |  |  |  |  |
|  | 17:49 | 8:00 | 9/16/2021 | Thursday | 10:15 | 0 days 2 hours 15 minutes |  |  |  |  |  |
|  | 8:03 | 8:03 | 9/17/2021 | Friday | 11:31 | 0 days 12 hours 28 minutes |  |  |  |  |  |
|  | 11:50 | 11:50 | 9/16/2021 | Thursday | 12:03 | 0 days 0 hours 13 minutes |  |  |  |  |  |
|  | 12:22 | 12:22 | 9/17/2021 | Friday | 9:27 | 0 days 4 hours 4 minutes |  |  |  |  |  |
|  | 9:29 | 9:29 | 9/17/2021 | Friday | 9:52 | 0 days 0 hours 23 minutes |  |  |  |  |  |
|  | 14:19 | 14:19 | 9/21/2021 | Tuesday | 10:43 | 0 days 14 hours 23 minutes |  |  |  |  |  |
|  | 10:57 | 10:57 | 9/20/2021 | Monday | 11:05 | 0 days 3 hours 8 minutes |  |  |  |  |  |
|  | 15:37 | 15:37 | 9/20/2021 | Monday | 15:43 | 0 days 0 hours 5 minutes |  |  |  |  |  |
|  | 20:08 | 8:00 | 9/21/2021 | Tuesday | 8:25 | 0 days 0 hours 25 minutes |  |  |  |  |  |
|  | 7:53 | 8:00 | 9/22/2021 | Wednesday | 12:43 | 0 days 4 hours 43 minutes |  |  |  |  |  |
|  | 14:04 | 14:04 | 9/22/2021 | Wednesday | 15:04 | 0 days 0 hours 59 minutes |  |  |  |  |  |
|  | 8:12 | 8:12 | 9/24/2021 | Friday | 14:33 | 0 days 5 hours 21 minutes |  |  |  |  |  |
|  | 9:20 | 9:20 | 9/23/2021 | Thursday | 12:32 | 0 days 3 hours 12 minutes |  |  |  |  |  |
|  | 15:30 | 15:30 | 9/23/2021 | Thursday | 15:41 | 0 days 0 hours 11 minutes |  |  |  |  |  |
|  | 20:48 | 8:00 | 9/27/2021 | Monday | 10:20 | 0 days 11 hours 23 minutes |  |  |  |  |  |
|  | 13:46 | 13:46 | 9/28/2021 | Tuesday | 12:17 | 0 days 7 hours 30 minutes |  |  |  |  |  |
|  | 8:58 | 8:58 | 9/30/2021 | Thursday | 9:13 | 0 days 0 hours 14 minutes |  |  |  |  |  |
|  | 9:50 | 9:50 | 10/1/2021 | Friday | 9:04 | 0 days 8 hours 14 minutes |  |  |  |  |  |
|  | 11:42 | 11:42 | 10/4/2021 | Monday | 12:32 | 0 days 0 hours 50 minutes |  |  |  |  |  |
|  | 15:56 | 15:56 | 10/6/2021 | Wednesday | 8:17 | 0 days 1 hours 21 minutes |  |  |  |  |  |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7692895 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7714253 | Complaint or Claim - Small Claims | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7718478 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7745826 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7753474 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7776863 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7777826 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 7790294 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7791845 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7791942 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7792390 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 7846792 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7847671 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7849266 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7849266 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7851209 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7851209 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7852942 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7853889 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7857257 | Petition for Post Conviction Relief | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7857666 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7857666 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7860043 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7860813 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7860813 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Washington County District Court | | 7862256 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7863184 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7867380 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 7868607 | Complaint or Claim - Small Claims | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7868935 | Complaint or Claim - Small Claims | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7875496 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7882785 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 7892790 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7896242 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 7905380 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7907078 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 7915086 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7915982 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920300 | SC Small Claims form CAO SC 1-2 | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7920945 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 7921318 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7929482 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 7937918 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7950130 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7952712 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7952744 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7956057 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 7959251 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 7964886 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 7969151 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7983977 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7983984 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 7985272 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8006207 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8016254 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8018717 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8021226 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8023931 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 8025292 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8042197 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8044288 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8044924 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8045349 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8061552 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8064356 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8066533 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8067301 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8072702 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8075036 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8077275 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8096522 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8099371 | Application or Petition For Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8103768 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8110135 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8127749 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8131665 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Clearwater County District Court | | 8163169 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8166801 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8190140 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8213953 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8229372 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8234092 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8235063 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8243493 | PO Sworn Petition for Civil Protection Order - Stalk/Threat | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8263940 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8313968 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8328397 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8329568 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8329589 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jefferson County District Court | | 8338760 | Complaint For Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8349161 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8366999 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 10/14/2021 | Thursday | 10/14/2021 | Thursday |
| | Rejected | CORRECT | Please include a complaint or claim and a civil information sheet and resubmit. SF | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| | Rejected | FREQ | BD | 10/19/2021 | Tuesday | 10/19/2021 | Tuesday |
| | Rejected | CORRECT | If filed in Payette need case number | 10/25/2021 | Monday | 10/25/2021 | Monday |
| | Rejected | JURISD | It says county of Washington | 10/26/2021 | Tuesday | 10/26/2021 | Tuesday |
| | Rejected | CORRECT | Missing the Complaint Form and Summons. | 10/29/2021 | Friday | 10/29/2021 | Friday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 10/29/2021 | Friday | 11/1/2021 | Monday |
| | Rejected | DOCS | The Plaintiff on the Complaint does not match the Case Information Sheet. | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| | Rejected | JURISD | This was filed in Boundary and should be Bonneville (JW) | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| | Rejected | CORRECT | Missing the Case Information Sheet MG | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| | Rejected | MISSING | Remove County of Payette from Document and resubmit with Civil Case Information Sheet | 11/2/2021 | Tuesday | 11/2/2021 | Tuesday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 11/12/2021 | Friday | 11/12/2021 | Friday |
| | Rejected | CORRECT | I apologize to reject this; the complaint has a death certificate attached listing a full date of birth and ssn. Typic | 11/12/2021 | Friday | 11/12/2021 | Friday |
| | Rejected | CORRECT | Filing does not include the Civil Case Information Sheet (Required) or Summons. Please attach the Civil Case In | 11/12/2021 | Friday | 11/12/2021 | Friday |
| | Rejected | CORRECT | Filing does not include the Civil Case Information Sheet (Required) or Summons. Please attach the Civil Case In | 11/12/2021 | Friday | 11/12/2021 | Friday |
| | Rejected | CORRECT | Document Heading - Incorrect format. Please review (County of Payette) Thank you.  Brenda Lee, Deputy Cler | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | CORRECT | Document Heading - Incorrect format. Please review (County of Payette) Thank you.  Brenda Lee, Deputy Cler | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | CORRECT | Please add all party information, including Spouses and Does as party's in the envelope. --CG | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | CORRECT | The court's address and telephone number need to be listed on the Summons document. Canyon County Cou | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | CASETYPE | please file under case type AA and pay  $221.00 filing fee-bh | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | CORRECT | The defendant parties on the case should both be in the envelope, Steve Masterson and Does 1 - 10, due to ha | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | CORRECT | The defendant parties on the case should both be in the envelope, Steve Masterson and Does 1 - 10, due to ha | 11/15/2021 | Monday | 11/15/2021 | Monday |
| | Rejected | DOCS | Please add all parties listed as Plaintiff's and Defendants. If you have any questions please contact Michael Me | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| | Rejected | CORRECT | Please fix heading and resubmit envelope. 1) Jurisdiction should be Washington County 2) Party only lists a Pe | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| | Rejected | CORRECT | Please fix heading and resubmit envelope. 1) Jurisdiction should be Washington County 2) Party only lists a Pe | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct Document Header.  Specifically Petitioner and Respondent and please adjust party information. | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| | Rejected | CORRECT | I apologize to reject this; typically we see principal amounts less than $10,000 filed in the Magistrate Courts. D | 11/16/2021 | Tuesday | 11/16/2021 | Tuesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| | Rejected | JURISD | Please correct error in envelope and resubmit. | 11/17/2021 | Wednesday | 11/17/2021 | Wednesday |
| | Rejected | CORRECT | You have BONNER county listed in the header. Please change to BOUNDARY | 11/18/2021 | Thursday | 11/18/2021 | Thursday |
| | Rejected | CORRECT | The defendant parties on the case should all be added as individual parties in the envelope. Does 1 - 10, and t | 11/19/2021 | Friday | 11/19/2021 | Friday |
| | Rejected | CORRECT | A Summons is to be prepared for each defendant not a blanket Summons for all | 11/22/2021 | Monday | 11/22/2021 | Monday |
| | Rejected | JURISD | Summons lists Seventh Judicial District in County of Bonneville. We are the Third Judicial District in Canyon Cou | 11/22/2021 | Monday | 11/22/2021 | Monday |
| | Rejected | REJCT | Exhibits needs to be attached to another legal document or submitted in person (RS) | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| | Rejected | JURISD | Summons Judicial Header lists Bonneville County. This is the 3rd Judicial District in Canyon County. If filing in C | 11/24/2021 | Wednesday | 11/24/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 11/29/2021 | Monday | 11/29/2021 | Monday |
| | Rejected | CORRECT | Please correct the header on the summons to reflect the 3rd district and canyon county. Please correct the de | 11/29/2021 | Monday | 11/29/2021 | Monday |
| | Rejected | CORRECT | It looks like you are using the Small Claims form however using the AA filing code which is for District cases, pl | 11/29/2021 | Monday | 11/29/2021 | Monday |
| | Rejected | DOCS | Can you please enter the correct party names. It is not showing NACM CS as the plaintiff. and Cruzer Industrial | 11/29/2021 | Monday | 11/29/2021 | Monday |
| | Rejected | FREQ | Please copy rejected envelope, add Civil Case Information Sheet and resubmit under the same envelope num | 11/29/2021 | Monday | 11/29/2021 | Monday |
| | Rejected | OTHDOC | Address for William Griffin in envelope does not match the address for William Griffin on the Civil Case Inform | 11/30/2021 | Tuesday | 11/30/2021 | Tuesday |
| | Rejected | CORRECT | The signature for the attorney at the bottom of the complaint is not complete, please correct and resubmit - E | 12/1/2021 | Wednesday | 12/1/2021 | Wednesday |
| | Rejected | CORRECT | I apologize to reject this; all new complaints must be accompanied with a Civil Case Information Sheet. Please | 12/3/2021 | Friday | 12/3/2021 | Friday |
| | Rejected | CORRECT | Please correct error in envelope and resubmit. | 12/3/2021 | Friday | 12/3/2021 | Friday |
| | Rejected | CORRECT | I apologize to reject this; there appears to be two copies of the Complaint, and we are missing a Civil Case Info | 12/3/2021 | Friday | 12/3/2021 | Friday |
| | Rejected | INC | Missing signature on last page. CS | 12/6/2021 | Monday | 12/6/2021 | Monday |
| | Rejected | FREQ | #NAME? | 12/6/2021 | Monday | 12/6/2021 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/7/2021 | Tuesday | 12/7/2021 | Tuesday |
| | Rejected | COURT | An eviction is filed in Magistrate Court with a fee of $166.00. When you file an eviction you need to provide  a | 12/7/2021 | Tuesday | 12/8/2021 | Wednesday |
| | Rejected | CORRECT | Please correct error in envelope and resubmit. | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| | Rejected | CORRECT | I apologize to reject this; this submission has a duplicate copy of the Complaint attached to this envelope. Plea | 12/9/2021 | Thursday | 12/9/2021 | Thursday |
| | Rejected | MISSING | LF | 12/9/2021 | Thursday | 12/10/2021 | Friday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 12/14/2021 | Tuesday | 12/14/2021 | Tuesday |
| | Rejected | OTHDOC | NB | 12/15/2021 | Wednesday | 12/16/2021 | Thursday |
| | Rejected | CORRECT | Please resubmit in black and white N.A. | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| | Rejected | JURISD | DC | 12/16/2021 | Thursday | 12/16/2021 | Thursday |
| | Rejected | MISSING | A civil case information sheet is required with this filing. Please add and resubmit. Thank you BD | 12/16/2021 | Thursday | 12/17/2021 | Friday |
| | Rejected | CORRECT | I apologize to reject this; it looks like you  are seeking an excess of $10,000 in the Complaint, which we would b | 12/17/2021 | Friday | 12/17/2021 | Friday |
| | Rejected | JURISD | When the amount is over 10,000 this should be filed in district court. -je | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| | Rejected | FREQ | L.K | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| | Rejected | MISSING | CS | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| | Rejected | MISSING | Envelope is missing a Civil Case Information Sheet. Please copy envelope and refile with the Civil Case Informa | 12/21/2021 | Tuesday | 12/21/2021 | Tuesday |
| | Rejected | COURT | This needs to be filed as a divorce case type, not a AA case type. --CG | 12/27/2021 | Monday | 12/27/2021 | Monday |
| | Rejected | OTHDOC | cg | 12/27/2021 | Monday | 12/28/2021 | Tuesday |
| | Rejected | MISSING | Please file a case information sheet :)  Thank You Camille | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/28/2021 | Tuesday | 12/28/2021 | Tuesday |
| | Rejected | CORRECT | There is already a case with the parties- CV07-21-371.  Did you want to open a new case? | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| | Rejected | CORRECT | All parties listed in the caption on the filing must be included in the party envelop. Does I-V are not listed in the | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 12/29/2021 | Wednesday | 12/29/2021 | Wednesday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 1/4/2022 | Tuesday | 1/4/2022 | Tuesday |
| | Rejected | PLEADING | Also, the fee for Adult Name change is $166.00. KH | 1/4/2022 | Tuesday | 1/5/2022 | Wednesday |
| | Rejected | CASETYPE | Filed under wrong case type. Please file under A12 Unlawful detainer/ eviction. AM | 1/5/2022 | Wednesday | 1/5/2022 | Wednesday |
| | Rejected | CORRECT | You are missing a civil case information sheet. Please correct and resubmit. Thanks. EM | 1/6/2022 | Thursday | 1/6/2022 | Thursday |
| | Rejected | COURT | Filed under Magistrate, Please Correct the filing and Resubmit. - JH | 1/10/2022 | Monday | 1/10/2022 | Monday |
| | Rejected | CORRECT | Please attach the exhibits to the Complaint. They should not be separate documents, Thanks! | 1/11/2022 | Tuesday | 1/11/2022 | Tuesday |
| | Rejected | CORRECT | header requires an email address.  Blaine County is not a Superior Court | 1/17/2022 | Monday | 1/18/2022 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 1/21/2022 | Friday | 1/21/2022 | Friday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 1/26/2022 | Wednesday | 1/26/2022 | Wednesday |
| | Rejected | OTHDOC | SF | 1/28/2022 | Friday | 1/28/2022 | Friday |
| | Rejected | CORRECT | Email missing in header | 1/31/2022 | Monday | 1/31/2022 | Monday |
| | Rejected | CORRECT | We need a full name of the party, also Per Rule 8 of the E-Filing Rule: When entering party information, please | 1/31/2022 | Monday | 1/31/2022 | Monday |
| | Rejected | CORRECT | You will need to file a separate Petition for Protection Order against each party. Law Enforcement will need all | 2/1/2022 | Tuesday | 2/1/2022 | Tuesday |
| | Rejected | COURT | As per 7th District rules, Fremont County Magistrate Judges are to handle all civil cases up to $25,000.00. Pleas | 2/4/2022 | Friday | 2/4/2022 | Friday |
| | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources  *N A | 2/15/2022 | Tuesday | 2/15/2022 | Tuesday |
| | Rejected | CORRECT | Please Submit in Black and White. N.A | 2/16/2022 | Wednesday | 2/16/2022 | Wednesday |
| | Rejected | CORRECT | Apologies for the rejection; Typically District Court filings are in excess of $10,000. Do you want to file this way | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/17/2022 | Thursday | 2/17/2022 | Thursday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 2/18/2022 | Friday | 2/18/2022 | Friday |
| | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint | 2/22/2022 | Tuesday | 2/22/2022 | Tuesday |
| | Rejected | OTHDOC | A civil case information sheet with names/addresses for the defendants would be appreciated | 2/24/2022 | Thursday | 2/24/2022 | Thursday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSumbitedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14:13 | 14:13 | 10/21/2021 | Thursday | 10:40 | 0 days 17 hours 27 minutes | | | | | |
| | 11:41 | 11:41 | 10/21/2021 | Thursday | 13:42 | 0 days 20 hours 0 minutes | | | | | |
| | 16:04 | 16:04 | 10/21/2021 | Thursday | 8:24 | 0 days 10 hours 20 minutes | | | | | |
| | 14:20 | 14:20 | 10/26/2021 | Tuesday | 11:30 | 0 days 6 hours 10 minutes | | | | | |
| | 12:32 | 12:32 | 10/27/2021 | Wednesday | 15:50 | 0 days 12 hours 17 minutes | | | | | |
| | 13:51 | 13:51 | 11/1/2021 | Monday | 9:47 | 0 days 4 hours 56 minutes | | | | | |
| | 17:44 | 8:00 | 11/1/2021 | Monday | 9:56 | 0 days 1 hours 56 minutes | | | | | |
| | 13:21 | 13:21 | 11/10/2021 | Wednesday | 9:58 | 2 days 2 hours 37 minutes | | | | | |
| | 14:00 | 14:00 | 11/2/2021 | Tuesday | 15:17 | 0 days 1 hours 16 minutes | | | | | |
| | 15:07 | 15:07 | 11/2/2021 | Tuesday | 15:16 | 0 days 0 hours 9 minutes | | | | | |
| | 15:39 | 15:39 | 11/4/2021 | Thursday | 13:12 | 0 days 15 hours 32 minutes | | | | | |
| | 13:51 | 13:51 | 11/12/2021 | Friday | 14:14 | 0 days 0 hours 23 minutes | | | | | |
| | 14:56 | 14:56 | 11/16/2021 | Tuesday | 16:00 | 0 days 19 hours 3 minutes | | | | | |
| | 16:45 | 16:45 | 11/15/2021 | Monday | 10:21 | 0 days 2 hours 36 minutes | | | | | |
| | 16:45 | 16:45 | 11/15/2021 | Monday | 10:21 | 0 days 2 hours 36 minutes | | | | | |
| | 9:15 | 9:15 | 11/15/2021 | Monday | 13:59 | 0 days 4 hours 43 minutes | | | | | |
| | 9:15 | 9:15 | 11/15/2021 | Monday | 13:59 | 0 days 4 hours 43 minutes | | | | | |
| | 10:37 | 10:37 | 11/17/2021 | Wednesday | 16:28 | 0 days 23 hours 50 minutes | | | | | |
| | 12:55 | 12:55 | 11/15/2021 | Monday | 13:39 | 0 days 0 hours 44 minutes | | | | | |
| | 16:56 | 16:56 | 11/16/2021 | Tuesday | 16:48 | 0 days 8 hours 52 minutes | | | | | |
| | 16:09 | 16:09 | 11/18/2021 | Thursday | 11:27 | 0 days 22 hours 18 minutes | | | | | |
| | 16:08 | 16:08 | 11/18/2021 | Thursday | 11:27 | 0 days 22 hours 19 minutes | | | | | |
| | 9:11 | 9:11 | 11/17/2021 | Wednesday | 8:38 | 0 days 8 hours 27 minutes | | | | | |
| | 11:03 | 11:03 | 11/16/2021 | Tuesday | 13:02 | 0 days 1 hours 58 minutes | | | | | |
| | 11:03 | 11:03 | 11/16/2021 | Tuesday | 13:02 | 0 days 1 hours 58 minutes | | | | | |
| | 13:05 | 13:05 | 11/17/2021 | Wednesday | 10:32 | 0 days 6 hours 26 minutes | | | | | |
| | 14:11 | 14:11 | 11/17/2021 | Wednesday | 12:15 | 0 days 7 hours 3 minutes | | | | | |
| | 8:54 | 8:54 | 11/18/2021 | Thursday | 9:34 | 0 days 9 hours 39 minutes | | | | | |
| | 11:23 | 11:23 | 11/17/2021 | Wednesday | 14:10 | 0 days 2 hours 47 minutes | | | | | |
| | 11:36 | 11:36 | 11/18/2021 | Thursday | 10:10 | 0 days 7 hours 34 minutes | | | | | |
| | 9:00 | 9:00 | 11/18/2021 | Thursday | 9:49 | 0 days 0 hours 49 minutes | | | | | |
| | 8:25 | 8:25 | 11/23/2021 | Tuesday | 14:22 | 0 days 23 hours 57 minutes | | | | | |
| | 13:06 | 13:06 | 11/23/2021 | Tuesday | 13:06 | 0 days 9 hours 0 minutes | | | | | |
| | 16:43 | 16:43 | 11/24/2021 | Wednesday | 10:11 | 0 days 11 hours 28 minutes | | | | | |
| | 7:49 | 8:00 | 11/24/2021 | Wednesday | 8:58 | 0 days 0 hours 58 minutes | | | | | |
| | 10:47 | 10:47 | 11/26/2021 | Friday | 9:57 | 0 days 8 hours 9 minutes | | | | | |
| | 8:37 | 8:37 | 11/29/2021 | Monday | 9:00 | 0 days 0 hours 23 minutes | | | | | |
| | 10:50 | 10:50 | 11/29/2021 | Monday | 15:21 | 0 days 4 hours 30 minutes | | | | | |
| | 15:47 | 15:47 | 11/29/2021 | Monday | 16:04 | 0 days 0 hours 16 minutes | | | | | |
| | 16:14 | 16:14 | 11/30/2021 | Tuesday | 12:30 | 0 days 5 hours 16 minutes | | | | | |
| | 16:39 | 16:39 | 11/29/2021 | Monday | 16:50 | 0 days 0 hours 11 minutes | | | | | |
| | 16:03 | 16:03 | 12/1/2021 | Wednesday | 16:13 | 0 days 9 hours 9 minutes | | | | | |
| | 16:25 | 16:25 | 12/3/2021 | Friday | 8:31 | 0 days 10 hours 5 minutes | | | | | |
| | 13:59 | 13:59 | 12/7/2021 | Tuesday | 8:22 | 0 days 12 hours 23 minutes | | | | | |
| | 16:47 | 16:47 | 12/7/2021 | Tuesday | 11:01 | 0 days 12 hours 14 minutes | | | | | |
| | 16:47 | 16:47 | 12/7/2021 | Tuesday | 11:01 | 0 days 12 hours 14 minutes | | | | | |
| | 10:06 | 10:06 | 12/7/2021 | Tuesday | 9:03 | 0 days 7 hours 57 minutes | | | | | |
| | 15:08 | 15:08 | 12/9/2021 | Thursday | 15:04 | 1 days 2 hours 56 minutes | | | | | |
| | 10:44 | 10:44 | 12/8/2021 | Wednesday | 8:55 | 0 days 7 hours 11 minutes | | | | | |
| | 17:48 | 8:00 | 12/8/2021 | Wednesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 15:33 | 15:33 | 12/10/2021 | Friday | 9:19 | 0 days 2 hours 45 minutes | | | | | |
| | 15:33 | 15:33 | 12/10/2021 | Friday | 9:19 | 0 days 2 hours 45 minutes | | | | | |
| | 17:02 | 8:00 | 12/10/2021 | Friday | 13:14 | 0 days 5 hours 14 minutes | | | | | |
| | 13:09 | 13:09 | 12/14/2021 | Tuesday | 14:37 | 0 days 1 hours 28 minutes | | | | | |
| | 17:05 | 8:00 | 12/17/2021 | Friday | 11:15 | 0 days 12 hours 15 minutes | | | | | |
| | 11:02 | 11:02 | 12/16/2021 | Thursday | 11:10 | 0 days 0 hours 7 minutes | | | | | |
| | 14:26 | 14:26 | 12/16/2021 | Thursday | 14:32 | 0 days 0 hours 5 minutes | | | | | |
| | 20:55 | 8:00 | 12/17/2021 | Friday | 8:24 | 0 days 0 hours 24 minutes | | | | | |
| | 10:07 | 10:07 | 12/20/2021 | Monday | 16:13 | 0 days 15 hours 5 minutes | | | | | |
| | 13:04 | 13:04 | 12/28/2021 | Tuesday | 12:15 | 1 days 11 hours 11 minutes | | | | | |
| | 15:42 | 15:42 | 12/22/2021 | Wednesday | 14:58 | 0 days 8 hours 15 minutes | | | | | |
| | 15:17 | 15:17 | 12/21/2021 | Tuesday | 16:11 | 0 days 0 hours 54 minutes | | | | | |
| | 15:45 | 15:45 | 12/22/2021 | Wednesday | 8:49 | 0 days 2 hours 3 minutes | | | | | |
| | 12:32 | 12:32 | 12/27/2021 | Monday | 13:10 | 0 days 0 hours 37 minutes | | | | | |
| | 18:25 | 8:00 | 12/28/2021 | Tuesday | 9:28 | 0 days 1 hours 28 minutes | | | | | |
| | 11:30 | 11:30 | 12/28/2021 | Tuesday | 12:25 | 0 days 0 hours 54 minutes | | | | | |
| | 12:39 | 12:39 | 12/30/2021 | Thursday | 10:11 | 0 days 15 hours 32 minutes | | | | | |
| | 10:06 | 10:06 | 12/29/2021 | Wednesday | 10:28 | 0 days 0 hours 22 minutes | | | | | |
| | 12:46 | 12:46 | 12/29/2021 | Wednesday | 16:35 | 0 days 3 hours 49 minutes | | | | | |
| | 16:41 | 16:41 | 1/11/2022 | Tuesday | 14:39 | 2 days 21 hours 58 minutes | | | | | |
| | 13:59 | 13:59 | 1/4/2022 | Tuesday | 16:06 | 0 days 2 hours 7 minutes | | | | | |
| | 17:36 | 8:00 | 1/5/2022 | Wednesday | 11:37 | 0 days 3 hours 37 minutes | | | | | |
| | 11:17 | 11:17 | 1/5/2022 | Wednesday | 15:57 | 0 days 4 hours 39 minutes | | | | | |
| | 10:14 | 10:14 | 1/7/2022 | Friday | 12:44 | 0 days 11 hours 30 minutes | | | | | |
| | 13:39 | 13:39 | 1/14/2022 | Friday | 15:25 | 1 days 13 hours 45 minutes | | | | | |
| | 7:12 | 8:00 | 1/13/2022 | Thursday | 14:48 | 1 days 0 hours 48 minutes | | | | | |
| | 7:15 | 8:00 | 1/24/2022 | Monday | 15:34 | 1 days 19 hours 34 minutes | | | | | |
| | 9:19 | 9:19 | 1/18/2022 | Tuesday | 9:38 | 0 days 0 hours 18 minutes | | | | | |
| | 11:45 | 11:45 | 1/21/2022 | Friday | 15:09 | 0 days 3 hours 24 minutes | | | | | |
| | 13:56 | 13:56 | 1/27/2022 | Thursday | 9:10 | 0 days 4 hours 13 minutes | | | | | |
| | 15:29 | 15:29 | 1/31/2022 | Monday | 10:23 | 0 days 3 hours 54 minutes | | | | | |
| | 11:30 | 11:30 | 1/31/2022 | Monday | 12:25 | 0 days 0 hours 54 minutes | | | | | |
| | 12:44 | 12:44 | 1/31/2022 | Monday | 13:40 | 0 days 0 hours 56 minutes | | | | | |
| | 12:46 | 12:46 | 2/1/2022 | Tuesday | 13:14 | 0 days 0 hours 27 minutes | | | | | |
| | 10:58 | 10:58 | 2/4/2022 | Friday | 13:14 | 0 days 2 hours 15 minutes | | | | | |
| | 17:33 | 8:00 | 2/15/2022 | Tuesday | 9:40 | 3 days 1 hours 40 minutes | | | | | |
| | 16:43 | 16:43 | 2/17/2022 | Thursday | 8:12 | 0 days 0 hours 28 minutes | | | | | |
| | 7:42 | 8:00 | 2/17/2022 | Thursday | 11:11 | 0 days 3 hours 11 minutes | | | | | |
| | 7:50 | 8:00 | 2/28/2022 | Monday | 13:10 | 2 days 11 hours 9 minutes | | | | | |
| | 11:15 | 11:15 | 2/18/2022 | Friday | 11:34 | 0 days 0 hours 19 minutes | | | | | |
| | 14:00 | 14:00 | 2/22/2022 | Tuesday | 15:39 | 0 days 3 hours 39 minutes | | | | | |
| | 15:15 | 15:15 | 2/25/2022 | Friday | 9:15 | 0 days 3 hours 0 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | IsProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8371586 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8388105 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8394530 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8400741 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8403487 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8404377 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8405676 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8411399 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8412766 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414358 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414362 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414370 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414410 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414414 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8414430 | Application or Petition for Name Change (Adult) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421420 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421421 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421422 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421423 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421424 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421426 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421427 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421428 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421429 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421436 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421437 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421439 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421443 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421445 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421446 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421447 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421448 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421449 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421450 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421452 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421453 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8421455 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Latah County District Court | | 8424944 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8428216 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429040 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8429739 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8435327 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8438282 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 8440453 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 8442445 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8477895 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8481828 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8482163 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8484374 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8485676 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8486341 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8489409 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8502125 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8504873 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8509222 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8512850 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8517883 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8529160 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8536363 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8534317 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8537915 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8540768 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8541389 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8536984 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8545198 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8551466 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8556975 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8567716 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Jerome County District Court | | 8572464 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8583182 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Shoshone County District Court | | 8587005 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8595136 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8595226 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Owyhee County District Court | | 8595729 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gem County District Court | | 8614366 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8622000 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8624734 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8632641 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8676382 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Blaine County District Court | | 8686220 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8690799 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8696292 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Custer County District Court | | 8700456 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8701376 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8718091 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8724890 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8742231 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8709465 | SC Small Claims form CAO SC 1-2 | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8747834 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8748948 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8750560 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8754380 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| | Rejected | MISSING | This needs a "Family Law Case Information Sheet For De Facto Custodian, Adoption and Minor Guardianship C | 2/25/2022 | Friday | 2/25/2022 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/1/2022 | Tuesday | 3/1/2022 | Tuesday |
| | Rejected | OTHDOC | cg | 3/2/2022 | Wednesday | 3/2/2022 | Wednesday |
| | Rejected | CORRECT | The parties in the envelope all need to be added individually. So Steven cannot share a line with Mary. Please | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| | Rejected | CORRECT | Please file document as A7 case type and upload each pleading as its own PDF document. BF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| | Rejected | CORRECT | Please include attorney header and judicial header to read Third District of Canyon County. Also please include | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| | Rejected | MISSING | Please correct Judicial Header to read Third District of Canyon County. SF | 3/3/2022 | Thursday | 3/3/2022 | Thursday |
| | Rejected | FREQ | By Patty - LAG | 3/4/2022 | Friday | 3/4/2022 | Friday |
| | Rejected | CORRECT | Party information entered in the new parties tab does not appear to match the information on the complaint, | 3/4/2022 | Friday | 3/7/2022 | Monday |
| | Rejected | CORRECT | Please file until A7 Name Change filing code. Fee is $166. Please correct and resubmit. EM | 3/7/2022 | Monday | 3/7/2022 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/7/2022 | Monday | 3/7/2022 | Monday |
| | Rejected | CORRECT | Redacted Petition should only show the year of birth. Please correct and resubmit. Thanks. EM | 3/7/2022 | Monday | 3/7/2022 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/7/2022 | Monday | 3/7/2022 | Monday |
| | Rejected | CORRECT | This document goes to the Idaho Statesman when you are ready to publish, please remove from this filing. Tha | 3/7/2022 | Monday | 3/7/2022 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/7/2022 | Monday | 3/7/2022 | Monday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | There are multiple errors with submitted filings. If you need assistance, please contact Online Training http://i | 3/7/2022 | Monday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | Please attach the judgment from the criminal case referenced in the petition to the Petition to be filed as one | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | Please include Third District of Canyon County within the Judicial Header and resubmit. SF | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | Please correct error in envelope and resubmit. | 3/8/2022 | Tuesday | 3/8/2022 | Tuesday |
| | Rejected | CORRECT | My apologies for rejecting. Attorney signature is not dated. Also, envelope is missing Civil Case Information St | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/9/2022 | Wednesday | 3/9/2022 | Wednesday |
| | Rejected | CORRECT | I see that in the complaint that the total amount is a minimum of $5,000 and you are filling this as a District co | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| | Rejected | JURISD | This should have been filed in Franklin County. | 3/10/2022 | Thursday | 3/10/2022 | Thursday |
| | Rejected | CORRECT | Please add all parties listed on the complaint including parties like "Doe Individuals 1 through 10" etc | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| | Rejected | CORRECT | Please add attorney's email information to the header top-left hand corner of the Complaint and the Summon | 3/17/2022 | Thursday | 3/18/2022 | Friday |
| | Rejected | CORRECT | Please remove the dba from the parties in the new parties tab as this will be added after the courts accept the | 3/17/2022 | Thursday | 3/17/2022 | Thursday |
| | Rejected | CORRECT | Please do not add any dba as separate parties, also please add all parties listed on the complaint, also party inf | 3/18/2022 | Friday | 3/18/2022 | Friday |
| | Rejected | CORRECT | Please add the Defendant Hartley Dirtworks LLC to the envelope. sc | 3/18/2022 | Friday | 3/18/2022 | Friday |
| | Rejected | CORRECT | Page 46 needs to be in proper page size 8.50x11.00 | 3/18/2022 | Friday | 3/18/2022 | Friday |
| | Rejected | DUPLICATE | Please correct error in envelope and resubmit. | 3/18/2022 | Friday | 3/18/2022 | Friday |
| | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| | Rejected | CORRECT | All the defendants in the envelope have unknown for the address and zeroes for the phone number. If you do | 3/22/2022 | Tuesday | 3/22/2022 | Tuesday |
| | Rejected | DUPLICATE | It appears this case has already been filed. It appears this may have been filed twice on 3/22/2022. Please revi | 3/23/2022 | Wednesday | 3/23/2022 | Wednesday |
| | Rejected | COURT | If this is a normal eviction, please file it as an A12 magistrate case. Thank you! DV | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| | Rejected | CORRECT | Please use proper case in the envelope. See Rule 8 party information. Also, the comment box indicated to us t | 3/24/2022 | Thursday | 3/24/2022 | Thursday |
| | Rejected | JURISD | Please correct error in envelope and resubmit. | 3/28/2022 | Monday | 3/28/2022 | Monday |
| | Rejected | CORRECT | duplicate document filed in envelope | 3/28/2022 | Monday | 3/28/2022 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/28/2022 | Monday | 3/28/2022 | Monday |
| | Rejected | PLEADING | Your plaintiff didn't match what was on your pleading; your defendant doesn't match what is on your pleading | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| | Rejected | CORRECT | Sorry to reject. All documents are titled with incorrect Judicial District. This Court is the Fourth Judicial Distric | 3/29/2022 | Tuesday | 3/29/2022 | Tuesday |
| | Rejected | CORRECT | Plaintiffs have been added as Plaintiff vs Defendant (Neal Thomas vs Linda Thomas), none of the Defendants h | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 3/30/2022 | Wednesday | 3/30/2022 | Wednesday |
| | Rejected | CORRECT | Exhibit B mentioned in page 3, is not attached. N.A. | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| | Rejected | CORRECT | Incorrect Judicial Header. This is the Third Judicial District and Canyon County. Your document lists Fourth. Ple | 3/31/2022 | Thursday | 3/31/2022 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/4/2022 | Monday | 4/4/2022 | Monday |
| | Rejected | CORRECT | Signature line is on a page by itself. Please correct. | 4/4/2022 | Monday | 4/5/2022 | Tuesday |
| | Rejected | CORRECT | Please remove the CV at the case number.  Brandee | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/6/2022 | Wednesday | 4/6/2022 | Wednesday |
| | Rejected | CORRECT | Please add all parties to the envelope. NB | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| | Rejected | CORRECT | I apologize to reject this; the proposed Consent Judgment has the incorrect judicial district and county in the h | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| | Rejected | CORRECT | Please correct error in envelope and resubmit. | 4/7/2022 | Thursday | 4/7/2022 | Thursday |
| | Rejected | CORRECT | This should be a filing for a family law case. Please resubmit with the correct summons. - RQ | 4/12/2022 | Tuesday | 4/12/2022 | Tuesday |
| | Rejected | CORRECT | Party names on envelope does not match party names on the complaint. Please Correct and Resubmit. VD | 4/13/2022 | Wednesday | 4/13/2022 | Wednesday |
| | Rejected | CORRECT | There is a discrepancy with the Plaintiff's name between the Envelope, the Case Info Sheet and the Party Head | 4/14/2022 | Thursday | 4/14/2022 | Thursday |
| | Rejected | DOCS | Please correct Eric Garcia Gaitan's name on all the filings. The spelling for Gaitan is different on the envelope c | 4/14/2022 | Thursday | 4/15/2022 | Friday |
| | Rejected | DOCS | Please include all parties on the envelope. SF | 4/22/2022 | Friday | 4/22/2022 | Friday |
| | Rejected | CORRECT | Civil Case Information Sheet required with each new case. | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| | Rejected | FREQ | Filer's request. Case already opened on 4/21/2022. | 4/26/2022 | Tuesday | 4/26/2022 | Tuesday |
| | Rejected | CORRECT | My apologies for rejecting.  The Complaint is missing the signature date of the Attorney.  In addition, we typica | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 4/27/2022 | Wednesday | 4/27/2022 | Wednesday |
| | Rejected | CORRECT | This needs to be filed as a district case. Please file as the appropriate case type and pay the appropriate fee of | 4/29/2022 | Friday | 4/29/2022 | Friday |
| | Rejected | INC | Missing signature. | 4/29/2022 | Friday | 4/29/2022 | Friday |
| | Rejected | MISSING | Also didn't know if you wanted to file a summon too | 5/2/2022 | Monday | 5/2/2022 | Monday |
| | Rejected | COURT | Amount of damages is less than $10,000.  Attorneys fees are discretionary and may be awarded.  Thus, this sh | 5/4/2022 | Wednesday | 5/5/2022 | Thursday |
| | Rejected | CORRECT | I apologize to reject this; it looks like you are trying to file a Small Claims case however this has been submitted | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| | Rejected | CORRECT | Filed as wrong case type. DC | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| | Rejected | CORRECT | Review last page of Complaint (pg. 6) date is missing from signature. Review, correct and resubmit envelope. T | 5/5/2022 | Thursday | 5/5/2022 | Thursday |
| | Rejected | MISSING | Please correct error in envelope and resubmit. | 5/6/2022 | Friday | 5/6/2022 | Friday |
| | Rejected | CORRECT | We are not the third judicial district as listed in the header. Please correct and resubmit--CG | 5/6/2022 | Friday | 5/6/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocumentDate | CreateDocumentTime | EffectiveDate | NotForPublicView | DaysSubmittedToPublic |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11:32 | 11:32 | 2/25/2022 | Friday | 14:27 | 0 days 2 hours 54 minutes | | | | | |
| | 14:00 | 14:00 | 3/9/2022 | Wednesday | 11:46 | 2 days 3 hours 46 minutes | | | | | |
| | 10:34 | 10:34 | 3/2/2022 | Wednesday | 15:43 | 0 days 5 hours 8 minutes | | | | | |
| | 9:26 | 9:26 | 3/4/2022 | Friday | 8:15 | 0 days 3 hours 49 minutes | | | | | |
| | 14:22 | 14:22 | 3/4/2022 | Friday | 11:42 | 0 days 6 hours 20 minutes | | | | | |
| | 15:11 | 15:11 | 3/7/2022 | Monday | 9:42 | 0 days 12 hours 31 minutes | | | | | |
| | 16:53 | 16:53 | 3/7/2022 | Monday | 11:17 | 0 days 12 hours 24 minutes | | | | | |
| | 14:12 | 14:12 | 3/4/2022 | Friday | 15:09 | 0 days 3 hours 57 minutes | | | | | |
| | 17:01 | 8:00 | 3/7/2022 | Monday | 8:27 | 0 days 0 hours 27 minutes | | | | | |
| | 9:29 | 9:29 | 3/7/2022 | Monday | 10:50 | 0 days 1 hours 21 minutes | | | | | |
| | 9:29 | 9:29 | 3/7/2022 | Monday | 10:50 | 0 days 1 hours 21 minutes | | | | | |
| | 9:29 | 9:29 | 3/7/2022 | Monday | 10:50 | 0 days 1 hours 21 minutes | | | | | |
| | 9:29 | 9:29 | 3/7/2022 | Monday | 10:50 | 0 days 1 hours 21 minutes | | | | | |
| | 9:29 | 9:29 | 3/7/2022 | Monday | 10:50 | 0 days 1 hours 21 minutes | | | | | |
| | 9:29 | 9:29 | 3/7/2022 | Monday | 10:50 | 0 days 1 hours 21 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 21:09 | 8:00 | 3/8/2022 | Tuesday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 11:11 | 11:11 | 3/9/2022 | Wednesday | 14:39 | 0 days 3 hours 28 minutes | | | | | |
| | 15:46 | 15:46 | 3/9/2022 | Wednesday | 9:01 | 0 days 2 hours 15 minutes | | | | | |
| | 16:41 | 16:41 | 3/10/2022 | Thursday | 8:13 | 0 days 3 hours 32 minutes | | | | | |
| | 17:42 | 8:00 | 3/10/2022 | Thursday | 8:09 | 0 days 9 hours 8 minutes | | | | | |
| | 15:08 | 15:08 | 3/10/2022 | Thursday | 8:12 | 0 days 2 hours 3 minutes | | | | | |
| | 8:24 | 8:24 | 3/10/2022 | Thursday | 9:37 | 0 days 1 hours 13 minutes | | | | | |
| | 11:16 | 11:16 | 3/10/2022 | Thursday | 13:44 | 0 days 2 hours 27 minutes | | | | | |
| | 13:50 | 13:50 | 3/11/2022 | Friday | 15:42 | 0 days 10 hours 51 minutes | | | | | |
| | 9:31 | 9:31 | 3/17/2022 | Thursday | 10:22 | 0 days 0 hours 51 minutes | | | | | |
| | 17:52 | 8:00 | 3/18/2022 | Friday | 8:05 | 0 days 0 hours 5 minutes | | | | | |
| | 15:11 | 15:11 | 3/17/2022 | Thursday | 16:12 | 0 days 1 hours 0 minutes | | | | | |
| | 7:27 | 8:00 | 3/18/2022 | Friday | 8:30 | 0 days 0 hours 30 minutes | | | | | |
| | 10:47 | 10:47 | 3/18/2022 | Friday | 13:40 | 0 days 2 hours 52 minutes | | | | | |
| | 11:30 | 11:30 | 3/18/2022 | Friday | 13:17 | 0 days 1 hours 47 minutes | | | | | |
| | 15:35 | 15:35 | 3/21/2022 | Monday | 13:04 | 0 days 6 hours 28 minutes | | | | | |
| | 12:30 | 12:30 | 3/22/2022 | Tuesday | 12:36 | 0 days 0 hours 5 minutes | | | | | |
| | 15:03 | 15:03 | 3/23/2022 | Wednesday | 11:21 | 0 days 5 hours 18 minutes | | | | | |
| | 12:16 | 12:16 | 3/24/2022 | Thursday | 9:49 | 0 days 3 hours 33 minutes | | | | | |
| | 17:54 | 8:00 | 3/25/2022 | Friday | 8:44 | 0 days 0 hours 44 minutes | | | | | |
| | 14:05 | 14:05 | 3/25/2022 | Friday | 9:39 | 0 days 4 hours 34 minutes | | | | | |
| | 9:38 | 9:38 | 3/28/2022 | Monday | 10:31 | 0 days 0 hours 53 minutes | | | | | |
| | 16:26 | 16:26 | 3/29/2022 | Tuesday | 8:42 | 0 days 1 hours 15 minutes | | | | | |
| | 16:26 | 16:26 | 3/29/2022 | Tuesday | 8:42 | 0 days 1 hours 15 minutes | | | | | |
| | 10:45 | 10:45 | 3/29/2022 | Tuesday | 11:24 | 0 days 0 hours 39 minutes | | | | | |
| | 14:38 | 14:38 | 3/29/2022 | Tuesday | 15:43 | 0 days 1 hours 5 minutes | | | | | |
| | 15:53 | 15:53 | 3/29/2022 | Tuesday | 16:40 | 0 days 0 hours 47 minutes | | | | | |
| | 12:33 | 12:33 | 3/30/2022 | Wednesday | 15:21 | 0 days 2 hours 47 minutes | | | | | |
| | 10:35 | 10:35 | 3/30/2022 | Wednesday | 11:23 | 0 days 0 hours 47 minutes | | | | | |
| | 9:04 | 9:04 | 3/31/2022 | Thursday | 13:48 | 0 days 4 hours 44 minutes | | | | | |
| | 16:23 | 16:23 | 4/1/2022 | Friday | 10:59 | 0 days 1 hours 36 minutes | | | | | |
| | 11:59 | 11:59 | 4/5/2022 | Tuesday | 9:00 | 0 days 6 hours 1 minutes | | | | | |
| | 21:29 | 8:00 | 4/5/2022 | Tuesday | 9:24 | 0 days 1 hours 24 minutes | | | | | |
| | 10:41 | 10:41 | 4/6/2022 | Wednesday | 11:40 | 0 days 0 hours 59 minutes | | | | | |
| | 14:41 | 14:41 | 4/6/2022 | Wednesday | 15:11 | 0 days 0 hours 29 minutes | | | | | |
| | 15:58 | 15:58 | 4/8/2022 | Friday | 10:54 | 0 days 3 hours 56 minutes | | | | | |
| | 16:07 | 8:00 | 4/8/2022 | Friday | 9:44 | 0 days 2 hours 36 minutes | | | | | |
| | 16:38 | 16:38 | 4/12/2022 | Tuesday | 9:38 | 0 days 20 hours 0 minutes | | | | | |
| | 12:21 | 12:21 | 4/15/2022 | Friday | 15:56 | 1 days 6 hours 35 minutes | | | | | |
| | 12:46 | 12:46 | 4/13/2022 | Wednesday | 16:08 | 0 days 3 hours 21 minutes | | | | | |
| | 13:23 | 13:23 | 4/14/2022 | Thursday | 14:18 | 0 days 0 hours 55 minutes | | | | | |
| | 17:42 | 8:00 | 4/15/2022 | Friday | 12:40 | 0 days 4 hours 40 minutes | | | | | |
| | 14:04 | 14:04 | 4/22/2022 | Friday | 15:27 | 0 days 1 hours 22 minutes | | | | | |
| | 15:12 | 15:12 | 4/26/2022 | Tuesday | 15:48 | 0 days 0 hours 36 minutes | | | | | |
| | 11:10 | 11:10 | 4/26/2022 | Tuesday | 11:57 | 0 days 0 hours 47 minutes | | | | | |
| | 18:52 | 8:00 | 4/27/2022 | Wednesday | 8:41 | 0 days 0 hours 41 minutes | | | | | |
| | 13:42 | 13:42 | 4/27/2022 | Wednesday | 14:10 | 0 days 0 hours 28 minutes | | | | | |
| | 10:52 | 10:52 | 4/29/2022 | Friday | 13:29 | 0 days 2 hours 37 minutes | | | | | |
| | 16:35 | 16:35 | 5/13/2022 | Friday | 15:27 | 3 days 16 hours 52 minutes | | | | | |
| | 15:26 | 15:26 | 5/6/2022 | Friday | 8:38 | 1 days 5 hours 11 minutes | | | | | |
| | 17:37 | 8:00 | 5/5/2022 | Thursday | 8:13 | 0 days 0 hours 13 minutes | | | | | |
| | 16:06 | 16:06 | 5/5/2022 | Thursday | 16:12 | 0 days 0 hours 5 minutes | | | | | |
| | 15:18 | 15:18 | 5/5/2022 | Thursday | 15:40 | 0 days 0 hours 22 minutes | | | | | |
| | 16:04 | 16:04 | 5/6/2022 | Friday | 10:19 | 0 days 3 hours 15 minutes | | | | | |
| | 7:14 | 8:00 | 5/6/2022 | Friday | 8:59 | 0 days 0 hours 59 minutes | | | | | |
| | 13:11 | 13:11 | 5/6/2022 | Friday | 14:26 | 0 days 1 hours 14 minutes | | | | | |

| CaseNumber | CaseCategory | CaseTypeDesc | Location | isProSe | FilingID | FilingCodeDescription | DocDesc | FilingType | DocumentID |
|---|---|---|---|---|---|---|---|---|---|
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8763647 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8793412 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8793653 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8801111 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8803693 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 8803787 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Twin Falls County District Court | | 8804300 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 8812962 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8815559 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Oneida County District Court | | 8819106 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8824864 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8829567 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8831982 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8838744 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8839067 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8841841 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8843802 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 8847053 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Cassia County District Court | | 8848727 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8851177 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853286 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853303 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853364 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853386 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853400 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853412 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853456 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8853461 | Complaint for Eviction (Forcible Detainer) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8855520 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 8856218 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8868621 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8869664 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8872625 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8874534 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8875290 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonneville County District Court | | 8890298 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8893851 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 8900358 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 8901917 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8920614 | Complaint or Claim - Small Claims | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 8928686 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8936949 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8938545 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8946202 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8955964 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Benewah County District Court | | 8957059 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8966015 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 8967830 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Gooding County District Court | | 8969109 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Idaho County District Court | | 8975794 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 8980013 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 8981687 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8983916 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8994915 | Unredacted Petition for Name Change (Minors) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8999208 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 8999326 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Fremont County District Court | | 9010528 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 9025474 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9035583 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9051104 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9065314 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9065957 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bannock County District Court | | 9067888 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9069837 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9080165 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9080574 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Ada County District Court | | 9081928 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Boundary County District Court | | 9094877 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 9100485 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9112602 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Nez Perce County District Court | | 9118998 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9119638 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9120005 | Petition | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9122382 | Application or Petition for Filing of a Foreign Judgment | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9122551 | Application | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Payette County District Court | | 9128194 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Elmore County District Court | | 9128790 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Franklin County District Court | | 9130086 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9138380 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9152827 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9161245 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9163608 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bingham County District Court | | 9168527 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Lemhi County District Court | | 9181171 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Bonner County District Court | | 9182430 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9187642 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Canyon County District Court | | 9189512 | Complaint | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Adams County District Court | | 9190732 | Complaint for Eviction (Expedited Proceedings) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Kootenai County District Court | | 9190747 | Complaint for Personal Injury or Other Claims (Over $10,000) | | EFile | |
| | Civil | AA - All Initial District Court Filings (Not Listed In: E, F, and H1) | Madison County District Court | | 9195887 | Complaint | | EFile | |

| CaseNumber | Status | RejectCode | RejectComment | SubmittedDate | SubmittedWeekday | Effective Submitted Date | Effective Submitted Weekday |
|---|---|---|---|---|---|---|---|
| | Rejected | CORRECT | It appears your documents have been scanned in color as is your signature, please scan in as black and white o | 5/9/2022 | Monday | 5/9/2022 | Monday |
| | Rejected | CORRECT | Please add all parties listed on the complaint | 5/13/2022 | Friday | 5/13/2022 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/13/2022 | Friday | 5/13/2022 | Friday |
| | Rejected | COURT | Evictions are filed in Magistrate Court under Civil A12 Unlawful Detainer / Eviction | 5/16/2022 | Monday | 5/16/2022 | Monday |
| | Rejected | CORRECT | Documents state "Seventh" Judicial instead of "Sixth" | 5/16/2022 | Monday | 5/16/2022 | Monday |
| | Rejected | CORRECT | Document show "Seventh" judicial rather than "Sixth" | 5/16/2022 | Monday | 5/16/2022 | Monday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/17/2022 | Tuesday | 5/17/2022 | Tuesday |
| | Rejected | FORMAT | Per IRCP Rule 2(a)(6), "the body of the document must be printed with double line spacing or one-and-one-hal | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| | Rejected | CORRECT | There is no summons included with the filing. | 5/18/2022 | Wednesday | 5/18/2022 | Wednesday |
| | Rejected | MISSING | Please file a Civil Case Information Sheet and resubmit. CH | 5/19/2022 | Thursday | 5/19/2022 | Thursday |
| | Rejected | DOCS | Please add All Parties listed as Defendants in the Party Information tab, then resubmit. CH | 5/20/2022 | Friday | 5/20/2022 | Friday |
| | Rejected | CORRECT | Please file each document separately and resubmit. CH | 5/20/2022 | Friday | 5/20/2022 | Friday |
| | Rejected | MISSING | JWF | 5/23/2022 | Monday | 5/23/2022 | Monday |
| | Rejected | MISSING | L.K. | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| | Rejected | CORRECT | Submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources "N.A | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| | Rejected | DOCS | Need to add all parties - missing Does 1 through 100. JWF | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| | Rejected | MISSING | If plaintiff resides in ADA county then please file there. If Plaintiff resides in Nez Perce County there are severa | 5/24/2022 | Tuesday | 5/24/2022 | Tuesday |
| | Rejected | CORRECT | Please submit in Black and White, for E-filing requirements please see: https://icourt.idaho.gov/efile-resources | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | OTHDOC | the filing could not be processed into the case management system due to an error finding a matching attorne | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | CORRECT | Exhibits must be attached to the Complaint, not separate documents. CH | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | CORRECT | Exhibits must be attached to the Complaint, not separate documents. CH | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | CORRECT | Exhibits must be attached to the Complaint, not separate documents. CH | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | COURT | All Evictions should be filed into Magistrate court. And a business will need to be represented by counsel and | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | COURT | All Evictions should be filed into Magistrate court. And a business will need to be represented by counsel and | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | COURT | Please correct error in envelope and resubmit. | 5/25/2022 | Wednesday | 5/25/2022 | Wednesday |
| | Rejected | MISSING | TJP | 5/27/2022 | Friday | 5/27/2022 | Friday |
| | Rejected | CORRECT | Please add your email address information to the top of the document. sc | 5/27/2022 | Friday | 5/27/2022 | Friday |
| | Rejected | OTHDOC | cg | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| | Rejected | CORRECT | cg | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| | Rejected | FREQ | cg | 5/31/2022 | Tuesday | 5/31/2022 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| | Rejected | FEE | the selected mailing fees are not enough to cover mailing one copy let alone two please correct postage fee to | 6/2/2022 | Thursday | 6/2/2022 | Thursday |
| | Rejected | CORRECT | Please add all known party information into the envelope. This includes the information from the civil case inf | 6/3/2022 | Friday | 6/3/2022 | Friday |
| | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/3/2022 | Friday | 6/3/2022 | Friday |
| | Rejected | CORRECT | I apologize to reject this; you are filing Small Claims paperwork as a District case. When you are selecting the lo | 6/8/2022 | Wednesday | 6/8/2022 | Wednesday |
| | Rejected | JURISD | Please correct error in envelope and resubmit. | 6/9/2022 | Thursday | 6/9/2022 | Thursday |
| | Rejected | CORRECT | Please sign page 8 on complaint, then resubmit. -JODI | 6/10/2022 | Friday | 6/10/2022 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/10/2022 | Friday | 6/10/2022 | Friday |
| | Rejected | MISSING | I apologize to reject this; please provide a Civil Case Information Sheet and resubmit. L.K. | 6/13/2022 | Monday | 6/13/2022 | Monday |
| | Rejected | JURISD | Amount claimed is less than $10,000; thus, this should be filed in Magistrate Court. Brandee, bcammack@co.t | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 6/14/2022 | Tuesday | 6/14/2022 | Tuesday |
| | Rejected | MISSING | KH | 6/15/2022 | Wednesday | 6/16/2022 | Thursday |
| | Rejected | OTHDOC | RS | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/16/2022 | Thursday | 6/16/2022 | Thursday |
| | Rejected | JURISD | Please file in Boundary County | 6/17/2022 | Friday | 6/17/2022 | Friday |
| | Rejected | CORRECT | If this defendant resides in Bonneville County; you need to file in that County. If she resides in Bingham Count | 6/18/2022 | Saturday | 6/21/2022 | Tuesday |
| | Rejected | JURISD | The header on your documents indicates Payette County. Is Canyon County the correct jurisdiction you wish to | 6/20/2022 | Monday | 6/21/2022 | Tuesday |
| | Rejected | CORRECT | My apologies for rejecting. Filed in wrong Judicial District and County. S.E. | 6/20/2022 | Monday | 6/22/2022 | Wednesday |
| | Rejected | CORRECT | Sorry to reject but this would be a Name Change case, not a District Case. Please remove the blank pages in yo | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| | Rejected | MISSING | KH | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/22/2022 | Wednesday | 6/22/2022 | Wednesday |
| | Rejected | CORRECT | Please put the amount of claim over $25,000.00 if you want if filed in District Court. Thanks! | 6/24/2022 | Friday | 6/24/2022 | Friday |
| | Rejected | INC | Complaint is not signed or notarized. Please correct and refile. thank you Jana | 6/28/2022 | Tuesday | 6/28/2022 | Tuesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 6/29/2022 | Wednesday | 6/29/2022 | Wednesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 7/1/2022 | Friday | 7/1/2022 | Friday |
| | Rejected | CORRECT | Wrong county is listed. MB | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/6/2022 | Wednesday | 7/6/2022 | Wednesday |
| | Rejected | MISSING | Missing Civil Case Information Sheet. Please correct and resubmit under the same envelope number. Thank y | 7/6/2022 | Wednesday | 7/7/2022 | Thursday |
| | Rejected | CORRECT | We are the county of Kootenai and the First Judicial District. If you are trying to file in this county then please | 7/7/2022 | Thursday | 7/7/2022 | Thursday |
| | Rejected | DOCS | The envelope shows last name spelling of the Plaintiff is Mellow but the document shows Mello. SC | 7/8/2022 | Friday | 7/8/2022 | Friday |
| | Rejected | DOCS | The Plaintiff's first name spelling is Yuliva on the document but Yuliya on the envelope. Which is the correct s | 7/8/2022 | Friday | 7/8/2022 | Friday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/8/2022 | Friday | 7/11/2022 | Monday |
| | Rejected | JURISD | Please correct error in envelope and resubmit. | 7/12/2022 | Tuesday | 7/12/2022 | Tuesday |
| | Rejected | CASETYPE | On July 1st the Filing Fee Schedule changed and the case type for creditor/debtor cases over $10,000 is now "A | 7/13/2022 | Wednesday | 7/13/2022 | Wednesday |
| | Rejected | CORRECT | The exhibits need to be attached to the complaint in the same PDF, not as separate files. Thank you | 7/14/2022 | Thursday | 7/14/2022 | Thursday |
| | Rejected | CASETYPE | Should be an AA2 | 7/15/2022 | Friday | 7/15/2022 | Friday |
| | Rejected | CORRECT | This needs to be filed into the open case listed on the Petition. This was filed as a new case with the new case | 7/15/2022 | Friday | 7/15/2022 | Friday |
| | Rejected | CORRECT | Please file with the Prosecuting Attorney. | 7/15/2022 | Friday | 7/15/2022 | Friday |
| | Rejected | CORRECT | These documents need to be separated out and filed individually...BUT within this same envelope. Thank you | 7/15/2022 | Friday | 7/15/2022 | Friday |
| | Rejected | CORRECT | Please correct page 1 of the application: we are the THIRD judicial district in the county of CANYON, then resul | 7/16/2022 | Saturday | 7/18/2022 | Monday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 7/18/2022 | Monday | 7/18/2022 | Monday |
| | Rejected | MISSING | L.K. | 7/18/2022 | Monday | 7/18/2022 | Monday |
| | Rejected | CORRECT | should be filed under code A12 ($166.00) Unlawful detainer/eviction......all documents need to be separated (3 | 7/18/2022 | Monday | 7/19/2022 | Tuesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 7/19/2022 | Tuesday | 7/20/2022 | Wednesday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/21/2022 | Thursday | 7/21/2022 | Thursday |
| | Rejected | MISSING | Please include civil case information sheet. SF | 7/22/2022 | Friday | 7/25/2022 | Monday |
| | Rejected | MISSING | Please include Civil Law Case Information Sheet and resubmit. SF | 7/25/2022 | Monday | 7/25/2022 | Monday |
| | Rejected | CORRECT | We are not Bonneville County. | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| | Rejected | INC | Hi Chip - Please sign the complaint and have it notarized. Also, please include the Civil Case Info Sheet. Then | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| | Rejected | FREQ | Please correct error in envelope and resubmit. | 7/27/2022 | Wednesday | 7/27/2022 | Wednesday |
| | Rejected | CORRECT | The defendants on the envelope don't match the defendants on the document. Please correct and resubmit. A | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| | Rejected | INC | Please correct electronic signature. Supreme court rule states it must be in /s/ formatting. SF | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| | Rejected | COURT | this should be magistrate A12 | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| | Rejected | OTHDOC | All parties must be added to the envelope with all their information. "Terri L Walden" as Plaintiff is missing fr | 7/28/2022 | Thursday | 7/28/2022 | Thursday |
| | Rejected | OTHDOC | Please correct error in envelope and resubmit. | 7/29/2022 | Friday | 7/29/2022 | Friday |

| CaseNumber | SubmittedTime | Effective Submitted Time | ReviewedDate | ReviewedWeekday | ReviewedTime | Business Time from Submission to Review | CreateDocument Date | CreateDocument Time | EffectiveDate | NotForPublicView | DaysSubmittedTo Public |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 15:14 | 15:14 | 5/9/2022 | Monday | 16:25 | 0 days 1 hours 11 minutes | | | | | |
| | 13:59 | 13:59 | 5/13/2022 | Friday | 14:13 | 0 days 0 hours 14 minutes | | | | | |
| | 13:26 | 13:26 | 5/16/2022 | Monday | 9:51 | 0 days 5 hours 25 minutes | | | | | |
| | 13:01 | 13:01 | 5/16/2022 | Monday | 13:39 | 0 days 0 hours 37 minutes | | | | | |
| | 16:34 | 16:34 | 5/16/2022 | Monday | 16:41 | 0 days 0 hours 6 minutes | | | | | |
| | 16:41 | 16:41 | 5/16/2022 | Monday | 16:44 | 0 days 0 hours 3 minutes | | | | | |
| | 17:41 | 8:00 | 5/17/2022 | Tuesday | 8:55 | 0 days 0 hours 55 minutes | | | | | |
| | 8:24 | 8:24 | 5/25/2022 | Wednesday | 11:54 | 2 days 0 hours 30 minutes | | | | | |
| | 11:15 | 11:15 | 5/18/2022 | Wednesday | 11:23 | 0 days 0 hours 7 minutes | | | | | |
| | 16:43 | 16:43 | 5/23/2022 | Monday | 8:58 | 0 days 19 hours 15 minutes | | | | | |
| | 14:26 | 14:26 | 5/19/2022 | Thursday | 15:50 | 0 days 1 hours 24 minutes | | | | | |
| | 11:26 | 11:26 | 5/20/2022 | Friday | 15:15 | 0 days 3 hours 48 minutes | | | | | |
| | 15:11 | 15:11 | 5/20/2022 | Friday | 15:57 | 0 days 0 hours 46 minutes | | | | | |
| | 15:11 | 15:11 | 5/24/2022 | Tuesday | 9:05 | 0 days 2 hours 54 minutes | | | | | |
| | 9:45 | 9:45 | 5/24/2022 | Tuesday | 9:49 | 0 days 0 hours 3 minutes | | | | | |
| | 8:53 | 8:53 | 5/24/2022 | Tuesday | 9:13 | 0 days 0 hours 20 minutes | | | | | |
| | 11:51 | 11:51 | 5/24/2022 | Tuesday | 12:40 | 0 days 0 hours 49 minutes | | | | | |
| | 14:13 | 14:13 | 5/24/2022 | Tuesday | 14:48 | 0 days 0 hours 35 minutes | | | | | |
| | 17:04 | 8:00 | 5/25/2022 | Wednesday | 9:06 | 0 days 1 hours 5 minutes | | | | | |
| | 10:29 | 10:29 | 6/1/2022 | Wednesday | 16:43 | 1 days 18 hours 14 minutes | | | | | |
| | 12:51 | 12:51 | 5/25/2022 | Wednesday | 14:50 | 0 days 1 hours 59 minutes | | | | | |
| | 12:51 | 12:51 | 5/25/2022 | Wednesday | 14:50 | 0 days 1 hours 59 minutes | | | | | |
| | 12:51 | 12:51 | 5/25/2022 | Wednesday | 14:50 | 0 days 1 hours 59 minutes | | | | | |
| | 12:51 | 12:51 | 5/25/2022 | Wednesday | 14:50 | 0 days 1 hours 59 minutes | | | | | |
| | 12:51 | 12:51 | 5/25/2022 | Wednesday | 14:50 | 0 days 1 hours 59 minutes | | | | | |
| | 12:51 | 12:51 | 5/25/2022 | Wednesday | 14:50 | 0 days 1 hours 59 minutes | | | | | |
| | 15:05 | 15:05 | 5/26/2022 | Thursday | 8:39 | 0 days 2 hours 34 minutes | | | | | |
| | 15:05 | 15:05 | 5/26/2022 | Thursday | 8:39 | 0 days 2 hours 34 minutes | | | | | |
| | 15:05 | 15:05 | 5/26/2022 | Thursday | 8:39 | 0 days 2 hours 34 minutes | | | | | |
| | 16:04 | 16:04 | 5/27/2022 | Friday | 11:05 | 0 days 13 hours 1 minutes | | | | | |
| | 13:40 | 13:40 | 5/27/2022 | Friday | 14:08 | 0 days 0 hours 28 minutes | | | | | |
| | 15:02 | 15:02 | 5/27/2022 | Friday | 15:47 | 0 days 0 hours 45 minutes | | | | | |
| | 7:48 | 8:00 | 5/31/2022 | Tuesday | 8:53 | 0 days 0 hours 53 minutes | | | | | |
| | 10:09 | 10:09 | 5/31/2022 | Tuesday | 10:31 | 0 days 0 hours 22 minutes | | | | | |
| | 10:58 | 10:58 | 5/31/2022 | Tuesday | 11:09 | 0 days 0 hours 11 minutes | | | | | |
| | 9:20 | 9:20 | 6/3/2022 | Friday | 9:57 | 0 days 9 hours 37 minutes | | | | | |
| | 14:04 | 14:04 | 6/3/2022 | Friday | 9:51 | 0 days 4 hours 46 minutes | | | | | |
| | 12:22 | 12:22 | 6/3/2022 | Friday | 14:46 | 0 days 2 hours 24 minutes | | | | | |
| | 15:25 | 15:25 | 6/3/2022 | Friday | 16:06 | 0 days 0 hours 41 minutes | | | | | |
| | 11:08 | 11:08 | 6/8/2022 | Wednesday | 16:26 | 0 days 5 hours 18 minutes | | | | | |
| | 10:43 | 10:43 | 6/9/2022 | Thursday | 16:34 | 0 days 5 hours 51 minutes | | | | | |
| | 13:24 | 13:24 | 6/10/2022 | Friday | 16:26 | 0 days 3 hours 1 minutes | | | | | |
| | 15:22 | 15:22 | 6/13/2022 | Monday | 12:40 | 0 days 6 hours 17 minutes | | | | | |
| | 14:44 | 14:44 | 6/14/2022 | Tuesday | 10:30 | 0 days 4 hours 46 minutes | | | | | |
| | 15:42 | 15:42 | 6/14/2022 | Tuesday | 16:16 | 0 days 0 hours 33 minutes | | | | | |
| | 15:53 | 15:53 | 6/15/2022 | Wednesday | 14:24 | 0 days 7 hours 31 minutes | | | | | |
| | 20:20 | 8:00 | 6/16/2022 | Thursday | 9:35 | 0 days 1 hours 35 minutes | | | | | |
| | 10:25 | 10:25 | 6/16/2022 | Thursday | 11:03 | 0 days 0 hours 38 minutes | | | | | |
| | 11:59 | 11:59 | 6/16/2022 | Thursday | 13:18 | 0 days 1 hours 19 minutes | | | | | |
| | 10:30 | 10:30 | 6/17/2022 | Friday | 10:46 | 0 days 0 hours 16 minutes | | | | | |
| | 14:13 | 8:00 | 6/21/2022 | Tuesday | 9:53 | 0 days 1 hours 53 minutes | | | | | |
| | 12:31 | 8:00 | 6/21/2022 | Tuesday | 9:39 | 0 days 1 hours 39 minutes | | | | | |
| | 19:21 | 8:00 | 6/22/2022 | Wednesday | 8:46 | 0 days 0 hours 46 minutes | | | | | |
| | 11:22 | 11:22 | 6/23/2022 | Thursday | 9:22 | 0 days 7 hours 59 minutes | | | | | |
| | 16:36 | 16:36 | 6/23/2022 | Thursday | 8:41 | 0 days 1 hours 4 minutes | | | | | |
| | 16:44 | 16:44 | 6/23/2022 | Thursday | 8:47 | 0 days 1 hours 2 minutes | | | | | |
| | 12:25 | 12:25 | 6/24/2022 | Friday | 14:09 | 0 days 1 hours 44 minutes | | | | | |
| | 13:23 | 13:23 | 6/29/2022 | Wednesday | 8:44 | 0 days 4 hours 21 minutes | | | | | |
| | 15:35 | 15:35 | 7/20/2022 | Wednesday | 14:15 | 5 days 4 hours 40 minutes | | | | | |
| | 15:29 | 15:29 | 7/1/2022 | Friday | 15:31 | 0 days 0 hours 2 minutes | | | | | |
| | 15:12 | 15:12 | 7/6/2022 | Wednesday | 15:20 | 0 days 0 hours 8 minutes | | | | | |
| | 15:23 | 15:23 | 7/11/2022 | Thursday | 10:09 | 3 days 21 hours 46 minutes | | | | | |
| | 18:02 | 8:00 | 7/7/2022 | Thursday | 9:33 | 0 days 1 hours 33 minutes | | | | | |
| | 12:49 | 12:49 | 7/7/2022 | Thursday | 13:19 | 0 days 0 hours 30 minutes | | | | | |
| | 15:38 | 15:38 | 7/8/2022 | Friday | 16:25 | 0 days 0 hours 47 minutes | | | | | |
| | 15:45 | 15:45 | 7/8/2022 | Friday | 16:36 | 0 days 0 hours 51 minutes | | | | | |
| | 22:59 | 8:00 | 7/11/2022 | Monday | 9:38 | 0 days 1 hours 38 minutes | | | | | |
| | 12:08 | 12:08 | 7/12/2022 | Tuesday | 12:23 | 0 days 0 hours 14 minutes | | | | | |
| | 7:40 | 8:00 | 7/13/2022 | Wednesday | 8:24 | 0 days 0 hours 24 minutes | | | | | |
| | 14:24 | 14:24 | 7/15/2022 | Friday | 13:31 | 0 days 8 hours 7 minutes | | | | | |
| | 11:37 | 11:37 | 7/18/2022 | Monday | 9:14 | 0 days 6 hours 36 minutes | | | | | |
| | 12:37 | 12:37 | 7/15/2022 | Friday | 13:10 | 0 days 0 hours 32 minutes | | | | | |
| | 14:02 | 14:02 | 7/21/2022 | Thursday | 17:00 | 1 days 14 hours 58 minutes | | | | | |
| | 16:51 | 16:51 | 7/15/2022 | Friday | 16:54 | 0 days 0 hours 2 minutes | | | | | |
| | 9:21 | 8:00 | 7/18/2022 | Monday | 9:06 | 0 days 1 hours 5 minutes | | | | | |
| | 15:16 | 15:16 | 7/19/2022 | Tuesday | 10:32 | 0 days 4 hours 15 minutes | | | | | |
| | 15:58 | 15:58 | 7/18/2022 | Monday | 16:49 | 0 days 0 hours 51 minutes | | | | | |
| | 17:11 | 8:00 | 7/19/2022 | Tuesday | 10:09 | 0 days 2 hours 9 minutes | | | | | |
| | 17:28 | 8:00 | 7/20/2022 | Wednesday | 10:11 | 0 days 2 hours 11 minutes | | | | | |
| | 15:14 | 15:14 | 7/26/2022 | Tuesday | 11:07 | 0 days 22 hours 53 minutes | | | | | |
| | 17:05 | 8:00 | 7/25/2022 | Monday | 9:25 | 0 days 1 hours 25 minutes | | | | | |
| | 10:11 | 10:11 | 7/25/2022 | Monday | 10:57 | 0 days 0 hours 46 minutes | | | | | |
| | 9:53 | 9:53 | 7/27/2022 | Wednesday | 10:16 | 0 days 0 hours 23 minutes | | | | | |
| | 13:19 | 13:19 | 7/27/2022 | Wednesday | 13:46 | 0 days 0 hours 27 minutes | | | | | |
| | 14:34 | 14:34 | 7/27/2022 | Wednesday | 15:10 | 0 days 0 hours 36 minutes | | | | | |
| | 11:55 | 11:55 | 7/28/2022 | Thursday | 13:44 | 0 days 1 hours 49 minutes | | | | | |
| | 14:31 | 14:31 | 7/29/2022 | Friday | 8:05 | 0 days 2 hours 34 minutes | | | | | |
| | 15:49 | 15:49 | 7/28/2022 | Thursday | 16:16 | 0 days 0 hours 26 minutes | | | | | |
| | 15:34 | 15:34 | 7/29/2022 | Friday | 8:36 | 0 days 2 hours 1 minutes | | | | | |
| | 13:55 | 13:55 | 8/4/2022 | Thursday | 8:49 | 1 days 6 hours 54 minutes | | | | | |